B1 (Official Form 1) (4/10)

| United States Bankruptcy Court<br>Western District of North Carolina | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Garlock Sealing Technologies LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete<br>EIN (if more than one, state all): **10-0002339** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete<br>EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**1666 Division Street**<br>**Palmyra, NY**<br>ZIPCODE **14522** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br>ZIPCODE |
| County of Residence or of the Principal Place of Business:<br>**Out of State** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address)<br>ZIPCODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIPCODE |

Location of Principal Assets of Business Debtor (if different from street address above):
ZIPCODE

| **Type of Debtor**<br>(Form of Organization)<br>(Check **one** box.) | **Nature of Business**<br>(Check **one** box.) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check **one** box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7        ☐ Chapter 15 Petition for<br>☐ Chapter 9           Recognition of a Foreign<br>☑ Chapter 11          Main Proceeding<br>☐ Chapter 12        ☐ Chapter 15 Petition for<br>☐ Chapter 13          Recognition of a Foreign<br>                           Nonmain Proceeding |
|  | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer     ☑ Debts are primarily<br>debts, defined in 11 U.S.C.          business debts.<br>§ 101(8) as "incurred by an<br>individual primarily for a<br>personal, family, or house-<br>hold purpose." |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (4/10)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Garlock Sealing Technologies LLC** |
|---|---|

| **Prior Bankruptcy Case Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:**None** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**The Anchor Packing Company** | Case Number: | Date Filed:<br>**6/5/10** |
| District:<br>**Western District Of North Carolina** | Relationship:<br>**Affiliate** | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by § 342(b) of the Bankruptcy Code.<br><br>X _____<br>    Signature of Attorney for Debtor(s)           Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box.)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☑ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord or lessor that obtained judgment)

_____

(Address of landlord or lessor)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (4/10)

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **Garlock Sealing Technologies LLC** |

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br><br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United State Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>   Signature of Debtor<br><br>X _____<br>   Signature of Joint Debtor<br><br>_____<br>Telephone Number (If not represented by attorney)<br><br>_____<br>Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only **one** box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>   Signature of Foreign Representative<br><br>_____<br>Printed Name of Foreign Representative<br><br>_____<br>Date |

| **Signature of Attorney\*** | **Signature of Non-Attorney Petition Preparer** |
|---|---|
| X */s/ Albert F. Durham*<br>   Signature of Attorney for Debtor(s)<br><br>**Albert F. Durham 6600**<br>**Rayburn Cooper & Durham, P.A.**<br>**227 West Trade Street, Suite 1200**<br>**Charlotte, NC  28202-1672**<br><br>**adurham@rcdlaw.net**<br><br><br>**June  4, 2010**<br>   Date<br>\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(h); 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>_____<br>Printed Name and title, if any,  of Bankruptcy Petition Preparer<br><br>_____<br>Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>Address<br><br>_____<br><br>X _____<br>   Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.<br><br>_____<br>   Date<br><br>Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual: |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X */s/ Donald G. Pomeroy, II*<br>   Signature of Authorized Individual<br>**Donald G. Pomeroy, II**<br>   Printed Name of Authorized Individual<br>**V.P. and Chief Financial Officer**<br>   Title of Authorized Individual<br>**June  4, 2010**<br>   Date | If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.* |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## GARLOCK SEALING TECHNOLOGIES LLC
### SECRETARY'S CERTIFICATE

I, Christopher Drake, being the duly elected and acting Secretary of Garlock Sealing Technologies LLC, a North Carolina limited liability company (the "Company"), do hereby certify on behalf of the Company that attached hereto as Exhibit A is a true, correct and complete copy of resolutions that were duly adopted by the Managers of the Company, which resolutions have not been amended, modified, revoked, or rescinded, and are in full force and effect as of the date hereof.

IN WITNESS WHEREOF, the undersigned has executed this Certificate on the 4th day of June, 2010.

_____
Christopher Drake

<u>Exhibit A</u>

## RESOLUTIONS OF THE OF THE MANAGERS OF
## GARLOCK SEALING TECHNOLOGIES LLC

WHEREAS, Garlock Sealing Technologies LLC, a North Carolina limited liability company (the "<u>Company</u>"), is overwhelmed by the financial and institutional costs of defending and resolving tens of thousands of asbestos claims in state and federal courts across the country, which costs, if permitted to follow the current course, threaten the financial stability of the Company;

WHEREAS, the Company's Managers have examined and explored, with the help of its management and professional advisors, a number of potential options to address the above-mentioned issues, and has concluded that a bankruptcy proceeding as described in these Resolutions, intended to establish a trust that would resolve all current and future asbestos claims under Section 524(g) of the U.S. Bankruptcy Code, currently provides the best alternative for the Company, its creditors, member and other interested parties by providing a single forum that offers an efficient and fair means of determining and satisfying the Company's alleged responsibility for the mass of asbestos personal injury claims pending against it and expected to be filed in the future;

WHEREAS, in its consideration of such alternative, the Managers have sought and relied upon reports, statements and other information prepared by officers and employees of the Company believed to be competent with respect to such matters and upon reports, statements and other information of legal counsel and other experts with respect to matters within their professional or expert competence;

WHEREAS, the Managers believe that, in light of all available alternatives to address pending and future asbestos claims against the Company and with an awareness of the potential ramifications, risks and uncertainties of pursuing such alternative and of not pursuing such alternative, the effectuation of such alternative by the Company is in the best interests of the Company, its creditors, member and other interested parties; and

WHEREAS, the Company's goal in its bankruptcy case is to pay all creditors, asbestos and non-asbestos, the full amount of their allowed claims, and the Company is confident it can achieve this goal if permitted to continue to operate in the ordinary course of the Company's business; it is therefore

RESOLVED that, in the business judgment of the Managers of the Company, due to the circumstances affecting the Company as described in the foregoing clauses of these Resolutions, it is desirable and in the best interests of the Company, its creditors, member and other interested parties that a petition should be filed by the Company seeking relief under the provisions of Chapter 11 of the Bankruptcy Code (the "Chapter 11 Case"), and the filing of such petition is authorized hereby; and it is further

RESOLVED that Dale Herold, as President of the Company, Donald Pomeroy, as Vice-President of the Company, or any other duly appointed officer of the Company (each, an "Authorized Officer" and together, the "Authorized Officers"), is hereby authorized, empowered and directed on behalf of the Company, to execute, deliver and verify a petition in the name of the Company under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the Western District of North Carolina ("Bankruptcy Court") in such form and at such time as the Authorized Officer executing said petition on behalf of the Company shall determine appropriate, and the execution and delivery thereof by such Authorized Officer shall be conclusive evidence of such officer's determination and the Managers' approval thereof; and it is further

RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to execute, deliver, verify, and/or file, or cause to be filed and/or executed or verified (or direct others to do so on their behalf as provided herein) all documents necessary or appropriate in connection with the filing of said bankruptcy petition, including, without limitation, all petitions, affidavits, schedules, motions, lists, applications, pleadings, and other papers, in such form as one or more of the Authorized Officers shall determine appropriate, such execution, delivery, verification and/or filing to be conclusive evidence of such Authorized Officer's determination and the Managers' approval thereof and in that connection to employ and retain all assistance by legal counsel, investment bankers, accountants, brokers, financial advisors, financial consultants, and other professionals and to take any and all action which they deem necessary or proper in connection with the Chapter 11 Case with a view to the successful prosecution of such case; and it is further

RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, directed and empowered to engage, on behalf of and in the name of the Company, the law firm of Rayburn Cooper & Durham, P.A., 227 West Trade Street, Suite 1200, Charlotte, North Carolina 28202, as attorneys for the Company in the Chapter 11 Case and in related matters, on such terms and conditions as one or more of the Authorized Officers shall approve, the execution of any document by any Authorized Officer and/or the taking of any action by any Authorized Officer to constitute conclusive evidence of such officer's approval and the Managers' approval thereof; and it is further

RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, directed and empowered to engage, on behalf of and in the name of the Company, the law firm of Robinson, Bradshaw & Hinson, P.A., 101 North Tryon Street, Suite 1900, Charlotte, North Carolina 28246, as attorneys for the Company in certain asbestos litigation matters and in related matters, on such terms and conditions as one or more of the Authorized Officers shall approve, the execution of any document by any Authorized Officer and/or the taking of any action by any Authorized Officer to constitute conclusive evidence of such officer's approval and the Managers' approval thereof; and it is further

RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, directed and empowered to engage, on behalf of and in the name of the Company, any other firm as professionals or consultants to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under Title 11 of the United States Code, on such terms and conditions as one or more of the Authorized Officers shall approve, the execution of any document by any Authorized Officer and/or the taking of any action by any Authorized Officer to constitute conclusive evidence of such officer's approval and the Managers' approval thereof; and it is further

RESOLVED that the Authorized Officers be, and each of them hereby is, authorized, in the name and on behalf of the Company to take or cause to be taken any and all such further action and to enter into and to execute and deliver or cause to be executed or delivered all such further agreements, documents, certificates and undertakings, and to incur all such fees and expenses as in their judgment shall be necessary, appropriate or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions, as one or more of the Authorized Officers shall determine necessary, proper or desirable, such taking of action and/or execution and/or delivery of such documents to be conclusive evidence of such Authorized Officer's determination and the Managers' approval thereof; and it is further

RESOLVED that all actions previously taken by any Authorized Officer in the name and on behalf of the Company in furtherance of any or all of the proceeding resolutions be, and the same hereby are, ratified, confirmed and approved as acts of the Company; and it is further

RESOLVED that the Managers hereby confirm that these resolutions supersede any prior resolutions of the Managers, if any, that are inconsistent with these resolutions solely to the extent of any such inconsistency; and it is further

RESOLVED that the Managers hereby authorize the Secretary or any Assistant Secretary of the Company to make such corrective or minor modifications or additions to the foregoing resolutions as shall be deemed

necessary or appropriate, so long as the resolutions, as so modified or supplemented, effect the intent and purposes of these resolutions.

## UNITED STATES BANKRUPTCY COURT
### FOR THE WESTERN DISTRICT OF NORTH CAROLINA
#### Charlotte Division

IN RE:

GARLOCK SEALING TECHNOLOGIES  LLC,


Debtor.

Case No. 10-_____

Chapter 11

---

### CORPORATE OWNERSHIP STATEMENT
### FOR GARLOCK SEALING TECHNOLOGIES LLC

Garlock Sealing Technologies LLC ("Garlock"), debtor and debtor-in-possession in the above-captioned case, pursuant to Bankruptcy Rules 1007(a)(1), hereby reports as follows under Bankruptcy Rule 7007.1.

The membership interests in Garlock are as follows:

Coltec Industries Inc
5605 Carnegie Blvd., Suite 500
Charlotte, NC 28209

100%   Sole Member

EnPro Industries, Inc.
5605 Carnegie Blvd., Suite 500
Charlotte, NC 28209

100% Common Stockholder of Coltec

Dated: June 5, 2010.


RAYBURN COOPER & DURHAM, P.A.

By:      /s/ Shelley K. Abel
         Shelley K. Abel
         N.C. State Bar No. 34370
         Suite 1200, The Carillon
         227 West Trade Street
         Charlotte, NC  28202
         (704) 334-0891

*Proposed Counsel for the Debtors*

B4 (Official Form 4) (12/07)

**United States Bankruptcy Court**
**Western District of North Carolina**

IN RE:                                                                    Case No. _____

Garlock Sealing Technologies LLC                                         Chapter 11
_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| (1)<br>Name of creditor and complete mailing address<br>including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted | (3)<br>Nature of claim<br>(trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br>Amount of claim (if secured also state value of security) |
|---|---|---|---|---|
| DAIKIN AMERICA INC<br>20 OLYMPIC DRIVE<br>ORANGEBURG, NY  10962 | TIM GRATTAN<br>(845) 365-9598 | Trade debt | | 92,829.92 |
| GOLD KEY PROCESSING LTD<br>14910 MADISON ROAD<br>MIDDLEFIELD, OH  44062 | SALLY CHERNI | Trade debt | | 76,008.05 |
| I G P ENGINEERS PVT LIMITED<br>NEW NO 79 VALMIKI STREET<br>CHENNAI, TAMIL NADU<br>INDIA, | PARTHA SARATHY<br>(011) 914-4244 24755 | Trade debt | | 75,119.95 |
| DUPONT COMPANY<br>PO BOX 27001<br>RICHMOND, VA  23261 | | Trade debt | | 60,771.18 |
| SOLVAY SOLEXIS INC<br>10 LEONARDS LANE<br>THOROFARE, NJ  08086 | | Trade debt | | 56,085.60 |
| INDUSTRIAL INFORMATION RESOURCES INC<br>2277 PLAZA DRIVE<br>STE 300<br>SUGAR LAND, TX  77479 | | Trade debt | | 27,652.10 |
| HORIZON SOLUTIONS<br>92367<br>ROCHESTER, NY  14692-0367 | | Trade debt | | 26,330.79 |
| DEXTER FOUNDRY INC<br>2211 W GRIMES AVE<br>PO BOX 310<br>FAIRFIELD, IA  52556-2681 | KEETA TERRELL<br>(641) 209-5727 | Trade debt | | 26,160.71 |
| NEW VISTA CORPORATION<br>900-D NORTH MACON STREET<br>BALTIMORE, MD  21205 | | Trade debt | | 25,755.00 |
| ARBOR METALS LP<br>811 REGAL ROW<br>DALLAS, TX  75247 | HEATHER HEISER<br>(214) 357-6590 | Trade debt | | 25,309.54 |
| RINECO (GST)<br>819 VULCAN ROAD<br>HASKELL, AR  72015 | | Trade debt | | 24,253.64 |
| JOSEPH T RYERSON & SON INC<br>3915 WALDEN AVENUE<br>PO BOX 286<br>LANCASTER, NY  14086 | (716) 684-0027 | Trade debt | | 24,029.26 |
| JACKSON WELDING SUPPLY CO INC<br>535 BUFFALO RD<br>ROCHESTER, NY  14611-2003 | | Trade debt | | 24,001.00 |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| **EASTBANK TEXTILES**<br>**PO BOX 6174**<br>**MACON, GA  31208-6174** | **LONNIE BRAXTON**<br>**(478) 755-8566** | **Trade debt** | **23,120.24** |
| **ALTERNATIVE RUBBER & PLASTICS INC**<br>**200 CREEKSIDE DRIVE**<br>**AMHERST, NY  14228** | **LORI MS.** | **Trade debt** | **22,149.49** |
| **SAINT-GOBAIN PERFORMANCE PLASTICS**<br>**ADVANCED FILMS AND FABRICS-THE AMERICAS**<br>**150 DEY ROAD**<br>**WAYNE, NJ  07470-4699** | | **Trade debt** | **20,667.95** |
| **VIATECH PUBLISHING SOLUTIONS INC**<br>**8857 ALEXANDER RD**<br>**BATAVIA, NY  14020** | | **Trade debt** | **20,484.33** |
| **CENTRAL INDUSTRIAL PACKAGING SUPPLY INC**<br>**PO BOX 164**<br>**BALDWINSVILLE, NY  13027** | | **Trade debt** | **19,835.40** |
| **OTIS ELEVATOR CO**<br>**2 TOWNLINE CIRCLE**<br>**ROCHESTER, NY  14623** | | **Trade debt** | **18,352.66** |
| **H M CROSS & SONS INC**<br>**50 RIDGELAND RD**<br>**PO BOX 20700**<br>**ROCHESTER, NY  14623-3112** | | **Trade debt** | **17,128.50** |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP**

I, [the president *or* other officer *or* an authorized agent of the corporation][*or* a member *or* an authorized agent of the partnership] named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **June  4, 2010**                    Signature: */s/ Donald G. Pomeroy, II*

**Donald G. Pomeroy, II, V.P. and Chief Financial Officer**

(Print Name and Title)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Garlock Sealing Technologies LLC _____   Case No. _____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### Continuation Sheet - Page 1 of 1

The above represents the holders of the twenty largest general, non-priority, non-asbestos unsecured claims in this case as of June 1, 2010.  The Debtor has not included any asbestos claim herein, as most, if not all, such claims are unliquidated. Further, the Debtor has requested, by motion filed contemporaneously herewith, to substitute the name and address of each law firm representing one or more asbestos claimants in the Debtor's creditor matrix.  Inclusion of claims in the List of Creditors Holding 20 Largest Unsecured Claims is without prejudice to the Debtor's right to designate any such claim as disputed contingent or unliquidated in the Debtor's Schedules of Assets and Liabilities or to object to such claim on any grounds.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Western District of North Carolina**

IN RE:                                                    Case No. _____

**Garlock Sealing Technologies LLC**                        Chapter **11** _____

                    Debtor(s)

### LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (or Percentage) | Security Class (or kind of interest) |
| --- | --- | --- |
| **Coltec Industries Inc**<br>**5605 Carnegie Blvd., Suite 500**<br>**Charlotte, NC  28209** | **100** | **Membership Interests** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Western District of North Carolina**

IN RE:                                                    Case No. _____

Garlock Sealing Technologies LLC                         Chapter **11** _____
                  Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.


Date: **June  4, 2010** _____    Signature: **/s/ Donald G. Pomeroy, II** _____
                                             **Donald G. Pomeroy, II, V.P. and Chief Financial Officer**         Debtor


Date: _____    Signature: _____
                                                                            Joint Debtor, if any

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

2010 GROWTH REBATE PROGRAM
AND SCRAP POLICY, BDI, ATN: RICK COPFER
8000 HUB PARKWAY
CLEVELAND, OH  44125


3M CO. fka MINNESOTA MINING & MANUFACTUR
Attn: Officer and/or Managing Agent
3M Corporate Headquarters 3M Center
St. Paul, MN  55144-1000


84 LUMBER CO.
Attn: Officer and/or Managing Agent
1019 Route 519
Eighty Four, PA  15330


A A C CONTRACTING INC
175 HUMBOLDT ST
STE. 200
ROCHESTER, NY  14610


A.J. BAXTER CO.
Attn:  Officer and/or Managing Agent
10171 W Jefferson Ave.
River Rouge,      48218-1301


A.O. SMITH CORP. fka AOSCO, INC.
Attn: Paul W. Jones, Chairman & CEO
11270 West Park Place
Milwaukee, WI  53224


A.O. SMITH WATER PRODUCTS
Attn: Officer and/or Managing Agent
500 Tennessee Waltz Parkway
Ashland City, TN  37015

A.R. THOMSON GROUP
7930 130TH STREET
SURREY
BRITISH COLUMBIA,      V3W 0H7


A.T. CALLAS CO.
Attn:  Officer and/or Managing Agent
1421 Piedmont
Troy, MI  48083


A.W. CHESTERTON CO., INC.
Attn:  Joseph E. Riley, Agent
500 Unicorn Park Drive, 5th Floor
Woburn, MA  01801


A.W. KUETELL & SONS, INC.
Attn:  Charles Kuetell, President
1225 Port Terminal Road
Duluth, MN  55802


AB FLOW TEK, A DIV OF B-G EQUIPMENT CO I
PO BOX 23317
ROCHESTER, NY  14692


Abeldano,Roy R
9007 Rhapsody
Houston, TX  77040


ABLE SUPPLY CO.
Attn:  Officer and/or Managing Agent
5220 Texas Avenue
Houston, TX  77011


AC AND S, INC.
Attn: James Hipolit, Legal Counsel
PO Box 1548
Lancaster, PA  17608

ACKERSON MOSLEY & YANN
ONE RIVERFRONT PLAZA
401 W MAIN ST
LOUISVILLE, KY  40202


ACMAT CORP.
Attn:  Officer and/or Managing Agent
233 Main Street
New Britain, CT  06050


ACME INSULATIONS, INC.
Attn: Officer and/or Managing Agent
100 Logan SW
Grand Rapids, MI  49503


ACTIVE LLC fka ZURN INDUSTRIES, INC.
Successor to ERIE CITY BOILERS and ERIE
1801 Pittsburgh Avenue
Erie, PA  16502


ACTON TECHNOLOGIES INC
100 THOMPSON STREET
PO BOX 726
PITTSTON, PA  18640


ADAMS & CESARIO
10390 LEE DR
EDEN PRAIRIE, MN  55347


ADAMS_ GILBERT T
1855 CALDER AT 3RD ST
BEAUMONT, TX  77701


ADP INC
1 ADP BLVD
ROSELAND, NJ  07068

ADVANCE AUTO PARTS
Attn: Officer and/or Managing Agent
5008 Airport Road
Roanoke, VA  24012


ADVANCED MACHINING & TOOL INC
1616 NORTH INTERSTATE 35E
LANCASTER, TX  75134


ADVANTAGE TEXTILES OF GEORGIA LLC
PO BOX 5002
THOMASTON, GA  30286


ADVOCATE MINES LIMITED
Attn:  Winn A. Oughtred, Agent
Borden, Ladner & Gervais, LLP 40 King St
Toronto,     MSG 3E9


AESYS TECHNOLOGIES, INC.
Successor to DONLEE TECHNOLOGIES, INC.
693 North Hills Road
York, PA  17402


AFTON PUMPS, INC.
Attn: Officer and/or Managing Agent
7335 Avenue North
Houston, TX   77011-170


AGC CHEMICALS AMERICAS INC
55 E UWCHLAN AVENUE
SUITE 201
EXTON, PA  19341


AGCO CORP.
Successor to THE BUDA CO.
4205 River Green Parkway
Duluth, GA  30096

Aguilar,Roberto
6811 Stableton Lane
Houston, TX  77049


AHNFELDT_ BRUCE L
105 JEFFERSON ST
NAPA, CA  94559


Ainsworth,Jason M
2900 Pearland Parkway
Pearland, TX  77581


AIRBOSS OF AMERICA
101 GLASGOW STREET
KITCHENER,      N2G 4X8


AIRGAS EAST
1200 SULLIVAN ST
ELMIRA, NY  14901


AKROCHEM CORP
255 FOUNTAIN ST
AKRON, OH  44304-1920


ALBANY INT'L, INC.
Attn:  Officer and/or Managing Agent
1373 Broadway
Albany, NY  12204


ALCOA INC fka ALUMINIUM CO. OF AMERICA
Attn:  Officer and/or Managing Agent
Alcoa Corporate Center 201 Isabella Stre
Pittsburgh, PA  15212-5858

ALFA LAVAL, INC.
Att:  Officer and/or Managing Agent
955 Mearns Road
Warminster, PA  18974-2884


ALKON RHEA & HART
2115 QUEEN ST
CHRISTIANSTED, ST. CROIX
US VIRGINI ISLANDS, VI  00820


ALL-PHASE ELECTRIC SUPPLY CO. nka CONSOL
Attn:  H. Dean Bursch, President
31356 Via Colinas
Westlake Village, CA  91362


ALLEN-BRADLEY CO.
Successor to ROCKWELL AUTOMATION, INC. a
1201 South Second Street
Milwaukee, WI  53204


ALLIANCE MACHINE CO
Attn:  Officer and/or Managing Agent
17520 Tyler Street
Elk River, MN  55330


ALLIED GLOVE CORP
Attn: Officer and/or Managing Agent
433 East Stewart Street
Milwaukee, WI  53207


ALLIED PACKING & SUPPLY, INC.
Attn:  Officer and/or Managing Agent
5303 Adeline Street
Oakland, CA  94608

ALLIED PACKING dba in CA as ABB DE Inc.
Successor to GOULDITE
5303 Adeline Street
Oakland, CA  94608


ALLIED WASTE SERVICES
PO BOX 78829
PHOENIX, AZ  85062


ALLIS-CHALMERS CORP. PRODUCT LIABILITY T
Attn:  Margaret Barr Breummer, Agent
1001 West Glen Oaks Lane
Mequin, WI  53092


Allison,Kevin J
40C Clintwood Court
Rochester, NY  14620


ALMA PRODUCTS CO.
Attn:  Al Victoria, General Manager
2000 Michigan Avenue
Alma, MI  48801


ALOI MATERIALS HANDLING INC
660 W METRO PARK
ROCHESTER, NY  14623-2600


ALTERNATIVE RUBBER & PLASTICS INC
200 CREEKSIDE DRIVE
AMHERST, NY  14228


Alvarez,Maria E
13314 Forest Knoll
Houston, TX  77049

AMATAGELO & BAISLEY
312 FALLOWFIELD AVE
CHARLEROI, PA  15022


AMATO & CREELY
901 DERBIGNY ST
GRETNA, LA  70053


AMCHEM PRODUCTS, INC.
Successor to BENJAMIN FOSTER
300 Brookside Avenue
Ambler, PA  19002


AMCORD, INC. fka AMERICAN CEMENT CORP.
Attn:  Dan Harrington, CEO
300 E. John Carpenter Freeway
Irving, TX  75062


AMCORD, INC. fna RIVERSIDE CEMENT CO. nk
Attn:  Dan Harrington, CEO
300 E. John Carpenter Freeway
Irving, TX  75062


AMEC CONSTRUCTION MGMT., INC.fka MORSE D
Attn:  The CORP. Trust, Registered Agent
1209 Orange Street
Wilmington, DE  19801


AMERICAN ASBESTOS CO.
Attn: Officer and/or Managing Agent
201 E. 7th Street
Reading, PA  19606-3131


AMERICAN BILTRITE, INC.
Attn: Officer and/or Managing Agent
57 River Street
Wellesley Hills, MA  02481

```
AMERICAN BOSCH nka AMBAC INT'L CORP,
Attn:  Officer and/or Managing Agent
910 Spears Creek Court
Elgin, SC  29045


AMERICAN BUREAU OF SHIPPING
20325 CENTER RIDGE ROAD
SUITE 390
ROCKY RIVER, OH  44116


AMERICAN DIABETES ASSOCIATION
160 ALLENS CREEK ROAD
ROCHESTER, NY  14618


AMERICAN INVESTORS, LLC dba RECO
Attn:  Officer and/or Managing Agent
1839 Dunbar Road
Cayce, SC  29033


AMERICAN LAUNDRY MACHINERY, INC.
Attn:  Officer and/or Managing Agent
5050 Section Avenue
Cincinnati, OH  45212-2025


AMERICAN OPTICAL CORP.
Attn:  Officer and/or Managing Agent
80 Field Point Road
Greenwich, CT  06830


AMERICAN STANDARD, INC.
Successor to THE TRANE CO., AMERICAN BLO
1 Centennial Avenue, Suite 101
Piscataway, NJ  08854
```

AMETEK CHEMICAL PRODUCTS
Attn:  Officer and/or Managing Agent
455 Corporate Boulevard
Newark, DE  19702


AMETEK INC.
Attn:  Frank S. Hermance, President
37 North Valley Road, Building 4
Paoli, PA  19301


AMMERMAN _ JIM II
301 N TITUS ST
GILMER, TX  75644


AMORIM INDUS. SOLUTIONS, Successor to BA
HARROW HARLOW, TANNETICS CO. and/or FITZ
26112 110th Street
Trevor, WI  53179-9360


AMPCO-PITTSBURGH CORP.
Attn: Robert A. Paul, Chairman and CEO
600 Grant Street, Suite 4600
Pittsburgh, PA  15219


AMSTED INDUSTRIES, INC.
Attn:  W. Robert Reum, Chairman, Pres. &
Two Prudential Plaza 180 North Stetson S
Chicago, IL  60601


AMSTERDAM COLOR WORKS, INC.
Attn:  Stephen Offerman, President
3326 Merritt Avenue
Bronx, NY  10475

ANANIA BANDKLAYDER BAUMGARTEN
MIAMI TOWER
100 SE SECOND ST, SUITE 4300
MIAMI, FL  33131


ANAPOL SCHWARTZ WEISS AND COHAN
1710 SPRUCE ST
PHILADELPHIA, PA  19103


ANDERMAN LAW FIRM LLC
8708 JEFFERSON HWY
SUITE A
BATON ROUGE, LA  70809


ANDERSON _ N. CALHOUN JR
BLDG 300, 340 EISENHOWER DR
SUITE B
SAVANNAH, GA  31406


ANDERSON COE & KING
201 N CHARLES ST
SUITE 2000
BALTIMORE, MD  21201


ANDERSON HOWELL & RAVES
2029 3RD ST
JACKSONVILLE, FL  32250


ANDERSON, GREENWOOD & CO.
Successor to KUNKLE INDUSTRIES fka KUNKL
P.O. Box 944
Stafford, TX  77497


Anderson,Rodney D
3 Apollo Place
Macedon, NY  14502

Anderson,Sandra L
3 Apollo Place
Macedon, NY  14502


ANGELOS_ PETER G
ONE CHARLES CENTER
100 N CHARLES ST
BALTIMORE, MD  21201-3804


ANHEUSER-BUSCH COMPANIES INC.
Attn:  David A. Peacock, Director, Chair
One Busch Place
St. Louis, MO  63118


ANOPLATE CORP
459-475 PULASKI STREET
SYRACUSE, NY  13204


ANVIL INT'L, LLC
Attn:  Maryliz A. Geffert, Vice Presiden
110 Corporate Drive, Suite 10
Portsmouth, NH   03801-318


APPLIED TECHNICAL SERVICES
1049 TRIAD COURT
MARIETTA, GA  30062


AQUA SCIENCES INC
565 FILLMORE AVENUE
TONAWANDA, NY  14150


AQUA-CHEM, INC, dba CLEAVER BROOKS DIVIS
Attn:  Officer and/or Managing Agent
7800 N. 113th Street
Milwaukee, WI  53224

ARBOR METALS LP
811 REGAL ROW
DALLAS, TX  75247


ARCELORMITTAL PLATE LLC
Attn:  Officer and/or Managing Agent
139 Modena Road
Coatesville, PA  19320


Arcoraci,Kevin J
3294 Evergreen Cir
Walworth, NY  14568


ARDOIN LAW FIRM
2200 VETERANS BLVD
SUITE210
KENNER, LA  70062


ARGO PACKING CO.
Attn:  Michael F. Ehrlich, President
203 Armstrong Court
Freeport, PA  16229


ARLEDGE & LEBLANC
33 S SIXTH ST
PO BOX 1643
TERRE HAUTE, IN  47808-1643


ARMSTRONG INT'L, INC.
Attn:  Edgar A. Carter, Jr. Treasurer
Eastern Machine Building RFD 2, Box 119Z
Landenberg, PA  19350


ARMSTRONG PUMPS INC.
Attn:  Officer and/or Managing Agent
93 East Avenue
North Tonawanda, NY  14120-6594

ARROW THOMPSON METALS
6880 TROOST AVENUE
NORTH HOLLYWOOD, CA  91605


ARTHUR H. STROYD, JR.
DEL SOLE CAVANAUGH STROYD
200 FIRST AVE., STE 300
PITTSBURGH, PA  15222


ARVINMERITOR, INC.
Successor to ROCKWELL INT'L, INC.
2135 West Maple Road
Troy, MI    48084-71


ASARCO INC., Succ. to LAC D' AMIANTE DU
Attn:  Joseph Hitter, President
1150 N. 7th Avenue
Tucson, AZ    85705-66


ASBESTOS CORP., LTD., Succ. to GENERAL D
Attn: Officer and/or Managing Agent
840 Ouellet Boulevard West
Thetford Mines,    G6G 7A5 Ca


ASBURY WILKINSON INC
41 MAIN STREET
ASBURY, NJ  08802


ASCO VALVES, INC.
Attn:  Officer and/or Managing Agent
50-60 Hanover Road
Florham Park, NJ  07932


ASHCRAFT & GEREL
10 E BALTIMORE ST
SUITE 1212
Baltimore, MD  21202

ASHLAND PETROLEUM, INC. dba in CA as DEL
Successor to CATALIN CORP.
2000 Ashland Drive
Russell, KY  41169


ASSOCIATED INDUSTRIAL RIGGERS CORPORATIO
EASTWOOD STATION
PO BOX 223
SYRACUSE, NY  13206


ASSOCIATED SPRING
434 EDGERTON AVENUE
MILWAUKEE, WI  53207


AST WATERJET
1007 NORTH WILDWOOD
IRVING, TX  75061


ASTRA FLOORING INC.
Attn:  Officer and/or Managing Agent
3402 Kurtz Street
San Diego, CA  92110


AT&T GLOBAL SERVICES CANADA CO
7872 COLLECTION CENTER DRIVE
CHICAGO, IL  60693


ATLANTIC SPRING AND MANUFACTURING CO INC
137 US HIGHWAY 202
PO BOX 650
FLEMINGTON, NJ  08822-0650


ATLAS ACQUISITION, INC., Succ. to ATLAS
Attn:  CT CORP., Registered Agent
1775 The Exchange SE, Suite 400
Atlanta, GA  30339-2016

ATLAS TURNER, INC.
Successor to ATLAS ASBESTOS CO.
5600 Hicgekga Street
Nibtreak,      H2S3E7 Can


ATLAS VALVE CO.
Attn: Officer and/or Managing Agent
15 South Street
Mt. Vernon, NY  10550


AUBURN ARMATURE INC
70 WRIGHT CR.
PO BOX 870
AUBURN, NY  13021-0870


AUDI OF AMERICA
Attn:  Officer and/or Managing Agent
3800 West Hamlin Road
Auburn Hills, MI  48326


AURORA PUMP CO.
Attn:  Karen Carriker, Agent
13515 Ballantyne Corporate Place
Charlotte, NC  28277


Austin,Keith R
1436 Hidden Pond Ln
Walworth, NY  14568


Avalos,Ismena
8526 Youngberry
Houston, TX  77044


AVAYA
24009 NETWORK PLACE
CHICAGO, IL  60673-0001

AVI FOODSYSTEMS INC
110 LAGRANGE AVENUE
ROCHESTER, NY  14613


Avilor,Carolina I
470 Maxey Rd Apt 203
Houston, TX  77013


AVOCET ENTERPRISES, INC.
Successor to VENTFABRICS
5520 N. Lynch Avenue
Chicago, IL  60630


AVONDALE INDUSTRIES, INC.
Successor to YUBA HEAT TRANSFER
5100 River Road
Avondale, LA  70094


Aykanat,Aydin
45 Falcon Trail
Pittsford, NY  14534


B.F. STURTEVANT CORP.
Attn:  Officer and/or Managing Agent
806 Fourth Avenue
Pittsburgh, PA  15122


BABCOCK & WILCOX
Attn:  Officer and/or Managing Agent
800 Main St., 4th Fl.
Lynchburg, VA  24504


BABCOCK BORSIG POWER, INC.
Successor to DB RILEY, INC. & RILEY STOK
55 Ferncroft Rd., Suite 210
Danvers, MA  01923

Bachison,Emil P
5272 County Line Rd
Webster, NY  14580


BADENHOUSEN CO.
Attn:  Officer and/or Managing Agent
1425 Chestnut Street
Philadelphia, PA  19102


BADGER EQUIPMENT CO.
Attn: Officer and/or Managing Agent
217 Patneaude Drive
Winona, MN  55987


Baer,Tammy L
48 Chapel Street
Canandaigua, NY  14424


BAGGETT MCCALL BURGESS WATSON & GAUGHAN
3006 COUNTRY CLUB RD
PO DRAWER 7820
Lake Charles, LA  70605


BAGGETT_ WILLIAM
3006 COUNTRY CLUB RD
PO DRAWER 7820
LAKE CHARLES, LA  70605


Bagshaw,Steven A
5171 Bailey Rd
Newark, NY  14513


Bagshaw,Thomas R
53 Stevens Street
Clifton Springs, NY  144320000

Bailey,William J
P.O. Box 53
Red Creek, NY  13143


Baker,Gordon A
2007 Lazy Grove Dr
Kingwood, TX  77339


Baker,Janice H
108 Main Street
Phelps, NY  14532


BALDO_ FRANCIS E
1215 W BALTIMORE PIKE
SUITE 2
MEDIA, PA  19063-5540


BALDWIN & BALDWIN
400 W HOUSTON ST
MARSHALL, TX  75671


Banda,Regino F
2653 Tim Street
Houston, TX  77093


BARBER-COLMAN
Attn:  Officer and/or Managing Agent
5601 Granite Parkway III, Suite 1000
Plano, TX  75024


BARKLEY_ STEVEN C
3560 DELAWNE ST
SUITE 305
BEAUMONT, TX  77706

BARON & BUDD
THE CENTRUM- SUITE 1000
3102 OAK LAWN AVENUE
DALLAS, TX  75219


BARRETT LAW OFFICES
404 COURT SQUARE NORTH
P.O. BOX 987
LEXINGTON, MS  39095


BART PUTZING, P.E.
N.Y. STATE DEPT. OF ENVIRONMENTAL CON.
6274 EAST AVON, LIMA ROAD
AVON, NY  14414-8519


Bartlett,Sandra J
3004 Tyler Road
Newark, NY  14513


BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS  39562


BASF CALIFORNIA, INC.
Successor to INMART CORP. and INTERCHEMI
100 Campus Dr., Ste 301
Florham Park, NJ  07932-1006


BASF CORP.
Successor to BASF/WYANDOTTE CORP.
100 Campus Dr., Ste 301
Florham Park, NJ  07932-1006


Batz,Bernard R
4391 Drury Road
Savannah, NY  13146

Batz,Pamela J
4391 Drury Road
Savannah, NY  13146


Bauer,George A
6127 Hollybush Lane
Ontario, NY  14519


BAUMAN KRAUS, PC
314 SAWDUST RD
SUITE 201
THE WOODLANDS, TX  77380


BAUTA & ASSOCIATES P.A.
6915 S RED RD
SOUTH MIAMI, FL  33143-3654


BAYE HEATING AND AIR CONDITIONING, INC
Attn:  Officer and/or Managing Agent
17934 NE 65th Street
Redmond, WA  98052


Baylor,Steven D
41 South Avenue
Manchester, NY  14504


BEAIRD CO.
Attn: Officer and/or Managing Agent
601 Benton Kelly Street
Shreveport, LA  71106-7198


BEAZER EAST, INC.
Attn:  Jill M. Blundon, Corporate Secret
One Oxford Center #3000
Pittsburgh, PA  15219

BECK/ARNLEY WORLDPARTS CORP.
Attn:  Officer and/or Managing Agent
2375 Midway Lane
Smyrna, TN  37167


BECKER SCHROEDER & CHAPMAN P.C.
STATE ROUTE 111
GRANITE CITY, IL  62040


BEHLER YOUNG CO.
Attn:  Officer and/or Managing Agent
4900 Clyde Park SW
Grand Rapids, MI  49509


Belcher,Brian J
1904 Quaker Rd
Macedon, NY  14502


Belile,Shawn P
7077 Route 14
Sodus Point, NY  14555


BELL & GOSSETT
Attn: Legal Department
8200 North Austin Avenue
Morton Grove, IL  60053


BELL ASBESTOS MINES
Attn:  Officer and/or Managing Agent
852 Boul Ouellet O
Thetford Mines,     G6G 7A5


Bellis Jr,Donald O
422 Mountain Ash Dr.
Canandaigua, NY  14424

Bellis,David W
355 Oak Tree Drive
Canandaigua, NY  14424


BELLUCK & FOX LLP
546 FIFTH AVE.
4TH FLOOR
NEW YORK, NY  10036


BENJAMIN MOORE & CO.
Attn:  Officer and/or Managing Agent
101 Paragon Drive
Montvale, NJ  07645


BENSLEY LAW OFFICES, LLC
1500 WALNUT ST
SUITE 900
PHILADELPHIA, PA  19102


Bensusan,Zachary M
16 Devonshire Circle
Penfield, NY  14526


BERGER_ RICHARD G
705 BRISBANE BLDG
403 MAIN ST
BUFFALO, NY  14203


BERGMAN DRAPER & FROCKT
614 FIRST AVE
THIRD FLOOR
SEATTLE, WA  98104


BERKOWITZ SCHAGRIN COONIN COOPER & DOUGH
1218 MARKET ST
PO BOX 1632
WILMINGTON, DE  19899

BERNADETTE WEAVER-CATALANA
OSBORN REED & BURKE, LLP
45 EXCHANGE STREET
ROCHESTER, NY  14614


BERNSTEIN SHUR SAWYER & NELSON
100 MIDDLE ST
PO BOX 9729
PORTLAND, ME  04104-5029


BERNSTEIN SILVER & AGINS
1600 MARKET ST
SUITE 2500
PHILADELPHIA, PA  19103


BERRY & MUNN P.A.
336 W GALLATIN ST
PO DRAWER 768
HAZLEHURST, MS  39083


BEST SCREW PRODUCTS
1126 HUB ST
HOUSTON, TX  77023


BETTY EGAN
WALENTINE O'TOOLE MCQUILLAN & GORDON
11240 DAVENPORT STREET
OMAHA, NE  68154


BEVAN & ASSOCIATES
10360 Northfield Road
Northfield, OH  44067


Bidleman,Willard E
2958 Wilber Rd
Clifton Springs, NY  14432

BIFFERATO GENTILOTTI
800 N KING ST
PLAZA LEVEL
WILMINGTON, DE  19801


Billerbeck,Charles A
2329 Highland Fruit
Lyons, NY  14489


BIRD INC. fka BIRD & SON, INC.
Attn:  Officer and/or Managing Agent
1077 Pleasant Street
Norwood, MA  02062


Bird,Daniel R
12516 Linden Lane
Leawood, KS  66209


Bishop,Thomas D
203 Conkey Avenue
Rochester, NY  14621


Bitter,Sandra A
6340 Kelly Road
Sodus, NY  14551


Blachowski,Jason
4263 Cream Ridge Rd
Macedon, NY  14502


BLACK_ ALAN M
893 BROWNSWITCH RD
SLIDELL, LA  70458

BLACKSTONE GROUP LP, Succ. to LUCAS INDU
Attn:  The CORP. Trust CO., Registered A
1209 Orange Street
Wilmington, DE  19801


BLACKSTONE GROUP LP, Succ. to TRW AUTOMO
Attn:  The CORP. Trust CO., Registered A
1209 Orange Street
Wilmington, DE  19801


BLACKWELL & ASSOCIATES
ATTORNEYS AT LAW
9270 SIEGEN LANE, SUITE 102
BATON ROUGE, LA  70810-1999


Blair,Larry J
3927 Route 96
Shortsville, NY  14548


Blake,James E
74 Summit Street
Fairport, NY  14450


BLANK & ROME LLP
ONE LOGAN SQUARE
130 NORTH 18TH ST
PHILADELPHIA, PA  19103


Blankenberg,Steven P
Po Box 42
Newark, NY  14513


Blankenberg,Thomas A
4994 Route 88 South
Sodus, NY  14551

BLDG WORKS USA BUSINESS GROUP INC
1000 NORTH POST OAK ROAD
SUITE 285
HOUSTON, TX  77055


BMW OF NORTH AMERICA, INC.
Attn:  Officer and/or Managing Agent
300 Chestnut Ridge Road
Woodcliff Lake, NJ  07677-7731


BOECHLER_ JEANETTE T
1120 28TH AVENUE NORTH
SUITE A
FARGO, ND  58102


BOGDAN LAW FIRM
4910 WRIGHT RD
SUITE 190
HOUSTON, TX  77477


BOHLER UDDEHOLM
961 LYELL AVENUE
ROCHESTER, NY  14606


Boise,Brian R
4214 Witherden Rd
Marion, NY  14505


Bolton,George E
1776 Route 21
Shortsville, NY  14548


Boltz,Phillip E
2914 Glendevey Dr
Loveland, CO  80538

BONDEX INT'L INC.
Attn:  Officer and/or Managing Agent
707 Spirit 40 Park Drive, Suite 130
Chesterfield, MO  63005


BOOTH & MCCARTHY
901 WEST MAIN ST., SUITE 201
P.O. BOX 4669
BRIDGEPORT, WV  26330


BORG-WARNER CORP. by its Succ., BORGWARN
Attn:  Timothy M. Manganello, Chairman/C
3850 Hamlin Road
Auburn Hills, MI  48326


Boss,Christopher S
1464 Willowdale Dr
Macedon, NY  14502


Bovenzi,George
46 Royale Drive
Fairport, NY  14450


BP P.L.C.
Attn:  L. McKay, President
501 Westlake Park Boulevard
Houston, TX  77079


BRAKE HEADQUARTERS USA, INC.
Successor to WESTERN AUTOMOTIVE WAREHOUS
33-16 Woodside Avenue
Long Island City, NY  11101


BRANCH LAW FIRM
2025 RIO GRANDE BOULEVARD NW
ALBUQUERQUE, NM  87104

BRAND INSULATIONS INC.
Attn:  Victor J. Barnhart, President
5 Westbrook Corporate Center, Suite 800
Westchester, IL  60154


BRANDENBURG & BRANDENBURG
715 TIJERAS N.W.
ALBUQUERQUE, NM  87102


BRANDT MILNES REA
1109 GRANT BLDG
310 GRANT ST
PITTSBURGH, PA  15219


Bray,Daryn S
812 Colton Street
Newark, NY  14513


BRAYTON PURCELL
111 SW COLUMBIA
SUITE 250
PORTLAND, OR  97201


Bremer,Melinda R
342 Grace Avenue
Newark, NY  14513


BREN_ LEONARD B
PO BOX 129
ROCKY HILL, CT  06067


BRENNTAG WEST, INC.
Successor to SOCO-LYNCH CORP. and WESTER
1888 Nirvana Avenue
Chula Vista, CA  91911

BRENT COON & ASSOCIATES
24 EAST GREENWAY PLAZA
SUITE 725
HOUSTON, TX  77046


BRIDGESTONE/FIRESTONE NORTH AMERICAN TIR
Attn:  Officer and/or Managing Agent
535 Marriott Dr
Nashville, TN  37214


Briggs,James L
Route 14
Alton, NY  14413


Briggs,Todd G
6989 Miller Rd
Newark, NY  14513


BRITISH MOTOR CAR DISTRIBUTORS, INC
Attn: Officer and/or Managing Agent
901 Van Ness Avenue
San Francisco, CA  94109


BRITISH MOTOR CAR DISTRIBUTORS, INC BJAR
Equitable trustee of BRITISH AUTO PARTS,
901 Van Ness Avenue
San Francisco, CA  94109


BRITISH MOTORS CAR DISTRIBUTORS, LTD
Attn: Officer and/or Managing Agent
901 Van Ness Avenue
San Francisco, CA  94109


Brockhuizen,Steven R
727 Curran Road
Shortsville, NY  14548

Brokaw,Amanda
6771 Ontario Center Rd
Ontario, NY  14519


BROOKMAN ROSENBERG BROWN & SANDLER
30 S 15TH ST, 17TH FLOOR
PHILADELPHIA, PA  19102


Brooks,Jeffrey A
5832 Lanson Road
Ontario, NY  14519


BROWN & GOULD LLP
7700 OLD GEORGETOWN RD
SUITE 3500
BETHESDA, MD  20814


BROWN LEGAL PC
10490 SANTA MONICA BLVD
LOS ANGELES, CA  90025


BROWN SIMS
1177 W LOOP SOUTH
HOUSTON, TX  77027


Brown,Arthur D
8464 Ridge Rd
Alton, NY  14413


BRUCE CARTER ESQ.
5458 YOSEMITE DR
FAIRFIELD, OH  45014


BRUCE W. CASE, M.D.
462 ARGYLE AVENUE
WESTMONT, QC,      H3A 2B4

BRUEGGER & MCCULLOGH  P.C.
9400 N CENTRAL EXPRESSWAY
SUITE 1305
DALLAS, TX  75231


Bruney,Todd S
1305 W. Crocker St.
Sulphur, LA  70663


BRUSCATO TRAMONTANA & WOLLESON
2011 HUDSON LN
PO BOX 2374
MONROE, LA  71207


Brusso,Wendy L
3030 Walworth Rd
Marion, NY  14505


BRYAN ARTHUR COLLOPY
203 E SANGER ST
PO BOX 2813
HOBBS, NM  88241


BUCK LAW FIRM
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA, GA  30338


BUCKINGHAM DOOLITTLE & BURROUGHS LLP
3800 EMBASSY PARKWAY
SUITE 300
AKRON, OH  44333


BUCKLEY & BUCKLEY
ATTORNEYS AT LAW
121 E FOURTH ST
SEDALIA, MO  65301

BUCKLEY & GEORGE
5704 YOUNGSTOWN WARREN RD
NILES, OH   44446


BUCYRUS INT'L, INC.
Attn:  Timonthy W. Sullivan, President
1100 Milwaukee Avenue
South Milwaukee, WI   53172


BUFFALO PUMPS, INC.
Successor to AMPCO-PITTSBURGH and/or BUF
600 Grant Street, Suite 4600
Pittsburgh, PA   15219


Bullock,Kimberly K
2100 Welcher Road
Newark, NY   14513


Bulman,Tracey E
475 W. Union Street
Newark, NY   14513


Bump,Darryl L
109 Salzburg Village
Palmyra, NY   14522


Bump,Matthew J
664 County Rd 26
Phelps, NY   14532


Bump,Michelle R
354 Stuart Ave.
Newark, NY   14513

Bump,Robert E
483 W. Foster Street
Palmyra, NY  14522


BUNTING BEARINGS LLC
1001 HOLLAND PARK BOULEVARD
HOLLAND, OH  43528


BURBANK BARREL & DRUM LTD
1402 CLINTON
GALENA PARK, TX  77547


BUREAU OF ENVIRON EXPOSURE INVESTIGATION
C/O GARY LITWIN
547 RIVER STREET
TROY, NY  12180-2216


Burgess,David J
9535 Old Rt 31
Clyde, NY  14433


BURGH SCHOENENBERGER
7070 TELEPHONE ROAD
PAVILION, NY  14525-9705


BURGOS & EVANS LLC
3535 CANAL ST
NEW ORLEANS, LA  70119


BURKE & BURKE
152 W HOFFMAN
SUITE 6
LINDENHURST, NY  11757-4041

Burke,Sharon M
8 Ditton Street
Lyons, NY  14489


BURLEY_ JOHN C
COURT PLAZA NORTH #200
25 MAIN ST
HACKENSACK, NJ  07601


Burnett,Gregory R
544 Route 88 South
Newark, NY  14513


BURNHAM CORP. nka US BOILER CO.
Attn: Officer and/or Managing Agent
P.O. Box 3079
Lancaster, PA  17604


Burnisky,Paul E
2181 Toll Road
Phelps, NY  14532


BURNS WHITE & HICKTON
FOUR NORTHSHORE CENTER
106 ISABELLA ST
PITTSBURGH, PA  15212


Burns,Stephen C
7079 Ontario Center Road
Ontario, NY  14519


BUTLER WILLIAM & SKILLING P.C.
100 SHOCKOE SLIP, 4TH FLOOR
RICHMOND, VA  23219

BUTLER WOOTEN OVERBY PEARSON FRYHOFER &
2719 BUFORD HIGHWAY
ATLANTA, GA   30324


Butler,Craig
3638 Palmyra Rd
Marion, NY   14505


Buys,Jeffrey A
5170 Podger Rd
Marion, NY   14505


Buzzelli,Sueanne
2083 Finley Road
Walworth, NY   14568


BW/IP INT'L INC.
Parent to BYRON JACKSON PUMP DIV.
1305 North Columbia Street
Plainview, TX   79072-5425


BYRD GIBBS MARTIN PLLC
427 EAST FORTIFICATION ST
JACKSON, MS   39202


Byroads,Donna
1478 Hogback Road
Savannah, NY   14548


C & H DISTRIBUTORS INC
770 SOUTH 70TH ST
MILWAUKEE, WI   53214-3109


C M E SERVICES OF NY LTD
4374 STATE ROUTE 31
PALMYRA, NY   14522

```
C R CARLL INC
5612 MARROWBACK ROAD
CONESUS, NY  14435


C S W INC
70 PIXLEY INDUSTRIAL PARKWAY
ROCHESTER, NY  14624


C.H. MURPHY/CLARK-ULLMAN, INC.
Attn:  Randy C. Lederbrand, President
5565 North Dolphin Street
Portland, OR  97217


C.M. JEWETT
1418 BANDOLIER COURT
RENO, NV  89511


CABOT CORP
1095 WINDWARD RIDGE PARKWAY
SUITE 200
ALPHARETTA, GA  30005


CADBURY SCHWEPPES SBS, INC.
Attn: Officer and/or Managing Agent
5301 Legacy Dr
Plano, TX  75024-3109


CAHABA MEDIA GROUP INC
PO BOX 530067
BIRMINGHAM, AL  35253


Caillavet  III,Donald W
1032 Conely Circle
Ocean Springs, MS  39564
```

CALAVERAS ASBESTOS, LTD.
Attn: Officer and/or Managing Agent
O'Byrnes Ferry Road
Copperopolis, CA  95228


Caldwell,Darryl L
5385 Teller Rd.
Newark, NY  14513


CALI-BLOK EIS
Successor to CALI-BLOK
15930 S. FIGUEROA
Gardena, CA  90248


CAMERON INT'L CORP. fka COOPER CAMERON C
Attn:  Jack B. Moore, President
1333 West Loop South
Houston, TX  77027


CAMPBELL BILL
1666 DIVISION ST
PALMYRA, NY  14522


CAMPBELL CHERRY HARRISON DAVIS & DOVE
5 RITCHIE RD
WACO, TX  76712


Campbell,Michael W
104 manorshire dr apt7
fairport, NY  14450


Campbell,William
243 Joseph Rd
Oxford, PA  19363

```
Campos,David I
211 Culver Road
Rochester, NY  14607


CANCARB LIMITED
PO BOX 310
1702 BRIER PARK CRESCENT NW
MEDICINE HAT,     T1A 7G1


Cano,Ricardo P
16412 Ave C
Channelview, TX  77530


CAPCO PIPE CO., INC., Succ. to CEMENT AS
Attn:  William Perrell, President
5285 East Williams Circle
Tucson, AZ  85711-7711


CAPPOLINO DODD & KREBBS
312 S HOUSTON AVE
CAMERON, TX  76520


Capron,Debra A
1668 Marion Road
Palmyra, NY  14522


Capron,Jason K
1688 21 North, Lot 16
Palmyra, NY  14522


CARBOURUNDUM CO. nka INDUS. HOLDINGS COR
Attn: Oliver M. Budde, CEO
745 7th Avenue
New York, NY  10119
```

```
CARBY_ PHILIP E
513 STATE ST
PO BOX 1047
NATCHEZ, MS  39121


Card Sr.,Donald M
2707 Bastian Rd.
Lyons, NY  14489


CAREY DANIS & LOWE
8235 FORSYTH BLVD
SUITE 1100
ST. LOUIS, MO  63105


CARL R. SCHWERTZ
DUANE, HAUCK & GNAPP, PC
10 EAST FRANKLIN STREET
RICHMOND, VA  23219


CARLILE LAW FIRM LLP
400 SOUTH ALAMO BLVD
MARSHALL, TX  75670


CARLISLE CORP. fka CARLISLE TIRE & RUBBE
Attn: David A. Roberts, Chairman, Presid
13925 Ballantyne Corporate Place, Suite
Charlotte, NC  28277


CARLSON & CARLSON P.C.
#90 EDWARDSVILLE PROF. PARK
PO BOX 527
EDWARDSVILLE, IL  62025


CAROLINA POWER & LIGHT CO. dba PROGRESS
Attn:  Lloyd M. Yates, President
410 South Wilmingston Street
Raleigh, NC  27601
```

CAROSELLI BEACHLER MCTIERNAN & CONBOY
20 STANWIX ST
7TH FLOOR
PITTSBURGH, PA  15222-4802


Carpenter,Lisa M
3147 Hance Road
Macedon, NY  14502


CARR LANE ROEMHELD
16345 WESTWOODS BUSINESS PARK DRIVE
ELLISVILLE, MO  63021


CARRIER CORP. aka BRYANT MANUFACTURING C
Attn: Officer and/or Managing Agent
One Carrier Place
Farmington, CT  06034-4015


CARSON ESTATE TRUST
100 BAYVIEW CIRCLE
SUITE 3500
NEWPORT BEACH, CA  92660


CARSON PORTWALL, LP
PATRICK HANRAHAN
100 BAYVIEW CIRCLE, SUITE 3500
NEWPORT BEACH, CA  92660


CARVER PUMP CO.
Attn:  Officer and/or Managing Agent
2415 Park Avenue
Muscatine, IA  52761


CASCINO VAUGHAN
220 S ASHLAND AVE
Chicago, IL  60607

Case,Christopher J
306 Peirson Ave
Newark, NY  14513


Case,George H
317 East Foster St
Palmyra, NY  14522


CASEY GERRY REED & SCHENK
110 LAUREL ST
SAN DIEGO, CA  92101


Casillo,Kimberly A
401 Canal Street
Palmyra, NY  14522


Cataldi,Mary A
43 Jackson St
Lyons, NY  14489


CATERPILLAR, INC.
Attn:  J.W. Owens, President
100 N.E. Adams Street
Peoria, IL  61629


Cattieu,Robert P
30 F Woodhill
Newark, NY  14513


CBS CORP. fka VIACOM, INC., Succ. to CBS
c/o CORP. Service CO., Registered Agent
2711 Centreville Road, Suite 400
Wilmington, DE  19808

CELANESE CORP.
Attn:  Christopher W. Jensen, President
1601 West LBJ Freeway
Dallas, TX  75234


CENTRAL INDUSTRIAL PACKAGING SUPPLY INC
PO BOX 164
BALDWINSVILLE, NY  13027


CERTAIN-TEED CORP., Succesor to GRISSOM
Attn:  Gianpaolo Caccini, President
750 E. Swedesford Road
Valley Forge, PA  19482


Chambers,Angela
111 E. Dezeng St
Clyde, NY  14433


Chambers,Robert W
78 Tryon Park
Rochester, NY  14609


CHAMPION SOLUTIONS GROUP
791 PARK OF COMMERCE BOULEVARD
BOCA RATON, FL  33487


CHAMPLAIN CABLE CO. fka HERCULES,INC.
Attn: Officer and/or Managing Agent
175 Hercules Drive
Colchester, VA  05446


CHAPMAN LEWIS & SWAN
501 FIRST ST
CLARKSDALE, MS  38614

CHAPMAN LEWIS & SWAN
P.O BOX 428
501 FIRST STREET
CLARKSDALE, MS  38614


CHARGOIS & ERNSTER LLP
2700 POST OAK BLVD
SUITE 1350
HOUSTON, TX  77056


CHARLES D. WASSON
MARITIME CONSULTING
29979 NAGORSKI LANE
VALLEY CENTER, CA  92082


CHARLES MILLAR & SON CO. aka CHARLES MIL
Attn:  Officer and/or Managing Agent
501 Main Street
Utica, NY  13501


CHARLES SCHWAB TRUST CO.,  A DIVISION OF
CHARLES SCHWAB BANK
215 FREEMENT ST., 6TH FLOOR
SAN FRANCISCO, CA  94105


CHARLES SCHWAB TRUST CO., A DIVISION
OF CHARLES SCHWAB BANK
215 FREMONT STREET,  6th FLOOR
SAN FRANCISCO, CA  94105


CHARLIE PIETERSE
WHITMAN BREED
500 WEST PUTNAM AVENUE
GREENWICH, CT  06830

Chavez,Roberto
8006 Hickok Ln.
Houston, TX  77075


CHEMCENTRAL ATLANTIC CORPORATION
3709 RIVER ROAD
TONAWANDA, NY  14150


CHEMETALL US INC
675 CENTRAL AVENUE
PO BOX 7
NEW PROVIDENCE, NJ  07974-0007


CHEMI-GRAPHIC INC
340 STATE ST
LUDLOW, MA  01056-3439


CHEMICAL DISTRIBUTORS INC
80 METCALF ST
BUFFALO, NY  14206-2102


CHEMPOINT.COM
411  108TH AVE NE
STE 1050
BELLEVUE, WA  98004


CHEMTURA CORP., Successor to CROMPTON CO
Successor to WITCO CORP., RICHARDSON COR
199 Benson Road
Middlebury, CT  06749


CHERLY L WHITE & ASSOCATES
1136 BALLENA BLVD
ALAMEDA, CA  94501

CHEVRON CORP.
Attn:  John S. Watson, Chairman/CEO
6001 Bollinger Canyon Road
San Ramon, CA  94583


CHEVRON SHIPPING CO. LLC
Attn:  Officer and/or Managing Agent
6001 Bollinger Canyon Road
San Ramon, CA  94583


CHEVRON STATIONS INC.
Attn:  E.H. Deith, Jr, President
P.O. Box 6028
San Ramon, CA  94583


CHEVRON USA, INC.
Successor to STANDARD OIL OF CALIFORNIA
6001 Bollinger Canyon Road
San Ramon, CA  94583


CHICAGO PNEUMATIC TOOL CO.
Attn: Officer and/or Managing Agent
13325 Carowinds Boulevard
Charlotte, NC  28273


CHRIS MASSENBURG
SWETMAN BAXTER MASSENBURG, LLC
1700 28TH AVENUE, SUITE D
HATTIESBURG, MS  39402


CHRISTOPHER P. GRAHAM
TROUT JONES GLEDHILL & FUHRMAN
225 N. 9TH ST., SUITE 820
BOISE, ID  83701

CHRYSLER LLC
Attn:  Officer and/or Managing Agent
PO Box 21-8004
Auburn Hills, MI  48321-8004


Cicirello,Jennifer R
47 Rolling Hill Dr
Fairport, NY  14450


CICONTE & WASSERMAN LLC
1300 KING STREET
BOX 1126
WILMINGTON, DE  19899


CINCINNATI MILACRON MARKETING COMPANY
PLASTICS MACHINERY DIVISION
4165 HALFACRE RD
BATAVIA, OH  45103


CINTAS CORPORATION
333 WEST MAIN ST
ROCHESTER, NY  14608


CIRCOR INT'L, INC.
Attn:  Officer and/or Managing Agent
35 Corporate Drive, Suite 290
Burlington, MA  01803-4244


CLA-VAL CO.
Attn:  Officer and/or Managing Agent
P.O. Box 1325
Newport Beach, CA  92659


CLAPPER PATTI SCHWEIZER & MASON
2330 MARINSHIP WAY
SUITE 140
SAUSALITO, CA  94965

CLARAGE
Attn:  Officer and/or Managing Agent
2335 Columbia Hwy.
Pulaski, TN  38478


CLARK DEPEW & TRACEY
440 LOUISIANA STREET
SUITE 1600
HOUSTON, TX  77002


CLARK RIGGING & RENTAL CORP
680A BASKET ROAD
WEBSTER, NY  14580


Clark,Earl T
2881 Macedon Center Rd
Palmyra, NY  14522


Clark,Stephen C
769 Rt 31
Macedon, NY  14502


CLARK-RELIANCE CORP., Succ. to JERGUSON
Attn:  Rick Solon, President
16633 Foltz Parkway
Strongville, OH  44149


Clarke,Terri L
306 Church Street
Newark, NY  14513


CLAY KENEALY WAGNER ADAMS & HALL
462 S FOURTH AVE, SUITE 1730
1730 MEIDINGER TOWER
LOUISVILLE, KY  40202

CLAYTON INDUSTRIES
Attn:  Chris Clayton, President
2278 Meadow Road
Pittsburgh, PA  15237


CLEAVER-BROOKS, INC fka AQUA-CHEM, INC.
Attn:  Ronald G. Thimm, President
7800 N. 113th Street
Milwaukee, WI  53201


CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
55 PUBLIC SQUARE
SUITE 1950
CLEVELAND, OH  44113


Closser,Richard J
P.O. Box 358
Sodus Point, NY  14555


CNA HOLDINGS, INC., Succ. to HOECHST CEL
Attn:  Christopher W. Jensen, President
1601 West LBJ Freeway
Dallas, TX  75234


COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA  02114


COBB_ DAVID T
407 ORCHARD PARK
RIDGELAND, MS  39157


COEN CO., INC.
Successor to COEN MANUFACTURING CORP.
100 Foster City Boulevard
Foster City, CA  94404

COGEBI INC
14 FARADAY DRIVE
DOVER, NH   03820


COHEN PLACITELLA & ROTH PC
TWO COMMERCE SQ. SUITE 2900
2001 MARKET STREET
PHILADELPHIA, PA   19103


COHEN WEISS AND SIMON
330 W 42ND ST
NEW YORK, NY   10036


Colaneri,Gregory T
4672 Skyline Drive
Bluff Point, NY   14478


COLFAX CORP.
aka THE COLFAX PUMP GROUP
8730 Stony Point Parkway, Suite 150
Richmond, VA   23235


COLLEY SHROYER & ABRAHAM
HOSTER & HIGH BLDG
536 SOUTH HIGH ST
COLUMBUS, OH   43215


Collier,Michael P
2600 Daansen Rd
Palmyra, NY   14522


COLSON HICKS EIDSON COLSON & MATTHEWS
255 ARAGON AVE
2ND FLOOR
CORAL GABLES, FL   33134

COLTEC DO BRASIL
RUA BERNARDINO DE CAMPOS
5 ANDAR CONJUNTOB CEP-04004-040
SAO PAULO,


COLUMBIA BOILER CO.
Attn:  Officer and/or Managing Agent
390 Old Reading Pike
Pottstown, PA  19464-0287


COLUMBUS MCKINNON CORP.
Successor to LIFT-TECH INT'L, INC.
140 John James Audubon Parkway
Amherst, NY  14228-1197


Colwell,Duane D
4108 Cuyler Dr
Williamson, NY  14589


COMBUSTION ENGINEERING, INC.
Successor to M.H. DIETRICH CO.
501 Merritt 7
Norwalk, CT  06851-7000


COMMERCIAL PIPE & SUPPLY CO
961 LYELL AVE
ROCHESTER, NY  14606


Compton,Daniel P
Po Box 74
Lyons, NY  14489-1536


Compton,Steven C
8935 Old Route 31
Lyons, NY  14489

COMPUTER DISCOUNT WHSE
CDW COMPUTER CENTERS INC
PO BOX 75723
CHICAGO, IL  60675-5723


CONCORD RESEARCH & CONSULTING
222 INTERNATIONAL DR, SUITE 155
PORTSMOUTH, NH  03801


CONGOLEUM CORP.
Attn: Officer and/or Managing Agent
3500 Quakerbridge Rd.
Mercerville, NJ  08619-0127


Conklin,Michael T
2145 County Rd 43
Clifton Springs, NY  14432


CONNEX GRINDING AND MACHINING
PO BOX 46
NEWARK, NY  14513


Connolly,Carolyn J
400 W Milwaukee St
Stoughton, WI  53589


CONOCOPHILLIPS
Attn: Officer and/or Managing Agent
P.O. Box 2197
Houston, TX  77252-2197


CONSOLIDATED INSULATION CO.
Attn:  Officer and/or Managing Agent
701 W Oklahoma Ave
Enid, OK  73701-5423

CONSOLIDATED INSULATION, INC.
Attn:  Officer and/or Managing Agent
701 W Oklahoma Ave
Enid, OK  73701-5423


CONSOLIDATED ROCK PRODUCTS CO.
Successor to UNION ROCK CO. and COLORADO
1200 Urban Center Drive
Birmingham, AL  35242


CONSOLIDATED ROCK PRODUCTS CO.
Successor to LOS ANGELES ROCK AND GRAVEL
1200 Urban Center Drive
Birmingham, AL  35242


CONSTELLATION NEWENERGY, INC.
ATTN: CONTRACTS ADMINISTRATION
1221 LAMAR STREET, SUITE 750
HOUSTON, TX  77010


CONSUMERS ENERGY CO fka CONSUMERS POWER
Attn:  John G. Russell, President
One Energy Plaza, EP12-230
Jackson, MI  49201-2276


CONTINENTAL TEVES, INC. nka CONTINENTAL
Attn:  Jeffrey Klei, President
One Continental Drive
Auburn Hills, MI  48326


CONTRADA & ASSOCIATES
6641 SYLVANIA AVE
SUITE 8
Sylvania, OH  43560

```
CONTROL SOFTWARE SERVICE
1156 HILLSBORO COVE
WEBSTER, NY  14580


CONWED CORP.
Attn:  Robert Shallish, CFO
525 French Road
Utica, NY  13502


COOK HALL & LAMPROS LLP
PROMENADE TWO, SUITE 3700
1230 PEACHTREE ST, NE
ATLANTA, GA  30309


COOK IRON STORE CO
PO BOX 31237
ROCHESTER, NY  14603-1237


Cook,Gerald J
107 Market St Apt 1
Palmyra, NY  14522


Cook,Tony E
401 Cannonade Circle
Franklin, TN  37069


COOK_ DAVID M
22 WEST NINTH ST
CINCINNATI, OH  45202


COOKE & MARCIS LLP
1250 LINDA ST
SUITE 305
ROCKY RIVER, OH  44116
```

Cooley,Darrell R
6018 Mint Hill Dr
Medina, OH  44256


Coon Jr.,Charles E
15 Sheldon St
Shortsville, NY  14548


COONEY AND CONWAY
120 N LASALLE ST
SUITE 3000
CHICAGO, IL  60602-2415


COOPER & TUERK
201 N CHARLES ST
SUITE 2300
BALTIMORE, MD  21201


COOPER INDUSTRIES, INC. (fna COOPER-BESS
Attn:  Kirk S. Hachigian, President/CEO
600 Travis, Suite 5600
Houston, TX  77002-1001


COORS TEK
16000 TABLE MTN PARKWAY
GOLDEN, CO  80403


COPES-VULCAN, INC.
Attn:  Roderic B. Karpen, President
16410 Waterford Mnr. Ct.
Grover, MO  63040


CORI ENGINEERING PVT LIMITED
NEW NO 79
VALMIKI STREET, THIRUVANMIYUR
CHENNAI-600 041,

CORY WATSON CROWDER & DEGARIS P.C.
2131 MAGNOLIA AVE
BIRMINGHAM, AL   35205


COTE & LIMPERT
214 NORTH STATE ST
SYRACUSE, NY   13203


COTHREN LAW FIRM
820 N STATE RD
JACKSON, MS   39202


COURTER & CO., INC.
Attn:  Officer and/or Managing Agent
5373 West 79th Street
Indianapolis, IN   46268


COVERT _ GEORGE R
9035 BLUEBONNET BLVD
SUITE 2
BATON ROUGE, LA   70810


Coyle,Josephine P
6246 Rte 350
Ontario Center, NY   14520


Cozzo,Josephine
950 Little
Webster, NY   14580


CRAFT THOMPSON & BOECHLER
115 N UNIVERSITY DR
PO BOX 1932
FARGO, ND   58107-1932

CRAIG R. WAKSLER
MCGIVNEY & KLUGER, PC
ONE STATE ST., SUITE 800
BOSTON, MA  02109


CRAIG R. WAKSLER
McGIVNEY & KLUGER, PC
72 PINE STREET, 1ST FLOOR
PROVIDENCE, RI  02903


Crance Sr.,John J
2330 Rte 14 North
Geneva, NY  14456


Crandall,John E
317 Ayrault Rd
Fairport, NY  14450


CRANE CO., Succ.-interest to COCHRANE CO
JENKINS, LIBERTY TECHNOLOGIES, INC., SVI
100 First Stamford Place
Stamford, CT  06902


CRANE CO./CRANE VALVE GROUP
Attn: Jim Simpkins, President
3201 Walnut Avenue
Long Beach, CA  90807


CRANE CO./HYDRO-AIRE DIVISION
Attn:  Raymond Boushie, President
3000 Winona Avenue, Post Office Box 7722
Burbank, CA  91510


CRANE CO./LEAR ROME DIVISION
Attn: Officer and/or Managing Agent
1735 ELLINGTON ROAD
SOUTH WINDSOR, CT  06074

CRANE ENVIRONMENTAL, INC.
Successor to COCHRANE CORP.
2650 Eisenhower Avenue, Building 100-A
Trooper, PA  19403


CRANE PUMPS & SYSTEMS, INC.
Attn:  Eric C. Fast, President
100 First Stamford Place
Stamford, CT  06902


Crane,Craig F
15 Fred Drive
Farmington, NY  14525


Crego,Gerald P
74 Layton St
Lyons, NY  14489


Cretelle,Jason J
250 johnson st
palmyra, NY  14522


CROLL-REYNOLDS ENGINEERING CO., INC.
Attn:  Samuel W. Croll, III, CEO
Six Campus Drive
Parsippany, NJ  07054


Cromartie,Joe L
6476 Van Slyke Rd
Sodus, NY  14551


Cromartie,Qualita S
6476 Van Slyke Rd
Sodus, NY  15551

Crooks,Janet L
561 Grace Avenue
Newark, NY  14513


CROSBY VALVE AND GAGE CO.
Attn:  Officer and/or Managing Agent
43 Kendrick Street
Wrentham, MA  02093


Cross,Lee R
3635 State Rte 21
Marion, NY  14505


CROWLEY NORMAN
THREE RIVERWAY
SUITE 1775
HOUSTON, TX  77056


Crowley,David A
208 Privet Way
Rochester, NY  14624


Crowley,Lori A
665  Larue Rd
Clifton Springs, NY  14432


Crowley,Richard B
665  Larue Rd
Clifton Springs, NY  14432


CROWN CREDIT COMPANY
NEW BREMAN, OH  45869


CROWN CREDIT COMPANY
44 SOUTH WASHINGTON STREET
BREMAN, OH  45869

CROWN, CORK & SEAL CO., INC. Succ. to MU
Attn:  William J. Avery, President
9300 Ashton Road
Philadelphia, PA  19136


Crum,Daniel G
5080 Williamson Rd
Marion, NY  14505


Cruz,Adan L
12651 Yancy Dr
Houston, TX  77015


CSK AUTO, INC., dba KRAGEN AUTO SUPPLY,
Attn:  Officer and/or Managing Agent
233 S. Patterson Avenue
Springfield, MO  65802


CSR, LIMITED
Attn:  Officer and/or Managing Agent
9 Help Street
Chatswood,      Australia


Culp,Connie L
1919 Wheel In Circle
Palmyra, NY  14522


Culp,Richard J
1919 Wheel In Circle
Palmyra, NY  14522


Culp,Steve J
1079 Canandaigua Rd
Palmyra, NY  14522

```
CUMBEST CUMBEST HUNTER & MCCORMICK
729 WATTS AVE
DRAWER 1287
PASCAGOULA, MS  39067


Cummings,Gordon R
3151 Bedett Road
Clifton Springs, NY  14432


CUNIFF_ CLIFFORD W
207 E. REDWOOD ST
Ste. 612
Baltimore, MD  21202


CUNNINGHAM_ JAMES P
330 N SECOND AVE
PHOENIX, AZ  85003


CUPIT & MAXEY
304 N CONGRESS ST
JACKSON, MS  39201


CUPIT_ DANNY E
304 N CONGRESS ST
JACKSON, MS  39201


Curtis,Kevin M
222 Fayette Street
Palmyra, NY  14522


Curtis,Shane C
1404 N Central Ave
Flagler Beach, FL  32136
```

```
CURTISS-WRIGHT FLOW CONTROL CORP., Succ.
Attn:  David J. Linton, President
2941 Fairview Park Drive
Falls Church, VA  22042


CYCLOTHERM CORP.
Attn:  Officer and/or Managing Agent
787 Pearl St
Watertown, NY  13601-9185


CYPRESS AMEX MINERS CORP.
CYPRESS MINERS CORP. aka CYPRESS DEVELOP
Suite 2230, 885 West Georgia Street
Vancouver, BC  V6C 3E8  C


CYPRESS MINERS CORP. aka CYPRESS DEVELOP
Attn: Officer and/or Managing Agent
Suite 2230, 885 West Georgia Street
Vancouver, BC  V6C 3E8  C


CYTEC INDUSTRIES, INC. Succ. to AMERICAN
Attn: Shane D. Fleming, President
5 Garret Mountain Plaza
Woodpark, NJ  07424


D A R INDUSTRIAL PRODUCTS INC
2 UNION HILL RD
BUILDING #1
W CONSHOHOCKEN, PA  19428


D WILLIAM VENABLE  P.A.
TAMPA BAY MARINA CENTER
205 S HOOVER BLVD, SUITE 202
TAMPA, FL  33609
```

D'Arduini,Tracy M
220 Turner Rd
Newark, NY  14513


D.A.R. INDUSTRIAL PRODUCTS INC.
128 FRONT STREET
W. CONSHOHOCKEN, PA  19428


DAIKIN AMERICA INC
20 OLYMPIC DRIVE
ORANGEBURG, NY  10962


DAIKIN AMERICA, INC.
ATTN:  BETH DONALDS
20 OLYMPIC DRIVE
ORANGEBURG, NY  10962


DAIMLERCHRYSLER CORP.
Attn: Officer and/or Managing Agent
1000 Chrysler Drive CIMS 485-12-30
Auburn Hills, MI  48326


Dalgarno,Daniel I
278 E. Sheffield Ct
Gilbert, AZ  85296


Damdar,Sherwin
120 Belmont Street
Rochester, NY  14620


DAMON & MOREY
298 MAIN ST
BUFFALO, NY  14202

DANA COMPANIES, LLC, Succ. to DANA CORP.
Attn:  Officer and/or Managing Agent
4500 Dorr Street
Toledo, OH  43615


DANA COMPANIES, LLC, Succ. to ECRLIN and
Attn:  Officer and/or Managing Agent
4500 Dorr Street
Toledo, OH  43615


DANAHER CORP. dba HENNESSY INDUSTRIES, I
Attn:  H. Lawerence Culp, Jr., President
2099 Pennsylvania Avenue, NW
Washington, DC  20006


DANAHER TEDFORD LAGNESE & NEAL
201 N CHARLES ST
SUITE 2402
Baltimore, MD  21201


DANIEL INT'L CORP. fka FLUOR CAROLINA, I
Attn:  Officer and/or Managing Agent
100 Four Daniel Drive
Greenville, SC  29607


DANIEL P. PURCELL
WARD NORRIS HELLER & REIDY LLP
300 STATE STREET
ROCHESTER, NY  14614


DAP, INC.
Attn:  Officer and/or Managing Agent
2400 Boston Street, Suite 200
Baltimore, MD  21224

DAR-TECH INC
16485 ROCKSIDE RD.
MAPLE HEIGHTS, OH  44137


DAUBERT CHEMICAL CO., INC.
Attn: Michael A. Dwyer, President
4700 S. Central Avenue
Chicago, IL  60638


DAVID L WALLACE
518 NORTH PINE STREET
DERIDDER, LA  70634


DAVID M. GLASPY
GLASPY & GLASPY
100 PRINGLE AVE. SUITE 750
WALNUT CREEK, CA  94596


DAVID NOWAK
WHITE & STEELE, P.C.
600 SEVENTEENTH STREET
DENVER, CO  80202


DAVID NUTT & ASSOCIATES
605 CRESCENT BLVD
RIDGELAND, MS  39157-8659


DAVID O MCCORMICK ESQ.
P.O. BOX 1287
PASCAGOULA, MS  39568-1287


DAVIES_ DAVID G
CORPORAT PLAZA II, SUITE 300
6480 ROCKSIDE WOODS BLVD SOUTH
CLEVELAND, OH  44131

```
DAVIS & FEDER
1712 15TH ST
GULFPORT, MS  39501


DAVIS & HEUBECK
10100 SANTA MONICA BLVD
SUITE 910
LOS ANGELES, CA  90067


DAVIS INDUS. PRODUCTS, INC.
Attn:  Officer and/or Managing Agent
2705 NE Argyle
Portland, OR  97211


DAVIS INOTEK INSTRUMENTS LLC
92 OTIS STREET
ROME, NY  13441


DEAKLE-COUCH LAW FIRM
802 N MAIN ST
PO BOX 2072
HATTIESBURG, MS  39403


DEAN PUMP DIVISION
Attn:  Officer and/or Managing Agent
6040 Guion Road
Indianpolis, IN  46254


DEARIE_ JOHN C & ASSOC
515 MADISON AVE
SUITE 1118
NEW YORK, NY  10022


Deary,Julie A
22 Birch Circle
Williamson, NY  14589
```

Dechow,Curtis J
549 Fox Hunt Drive
Victor, NY  14564


DEER PARK LUMBER
PO BOX 430
DEER PARK, TX  77536


Dejonge,Kenneth L
35 Silver Street
Clifton Springs, NY  14432


Dejonge,William A
8 Pearl Street
Clifton Springs, NY  14432


Delafuente,Juan F
506 Witter Street
Pasadena, TX  77506


Deline Jr,Richard H
5749 Russell Rd
Williamson, NY  14589


DELL FINANCIAL SERVICES, LLC
C/O DELL, INC.
ONE DELL WAY
ROUND ROCK, TX  78682


Delossantos,Rosa M
3606 Mooney Road
Houston, TX  77093


Delpapa,Bartholomew T
2345 Highland
Lyons, NY  14489

DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLAZA DR
SUITE 150
SPRING, TX  77379


Deluca Jr,Joseph J
205 Peirson Avenue
Newark, NY  14513


DEMARCO & CARRAFIELLO
1420 WALNUT ST
SUITE 1107
PHILADELPHIA, PA  19102


Demott,Lawrence J
6 Tamarack Dr.
Canandaigua, NY  14424


DEMPSEY ROBERTS & SMITH LTD.
ATTORNEYS AT LAW
520 S FOURTH ST, SUITE 360
LAS VEGAS, NV  89101


DENCOR UNION TOOL CORP
850 ST PAUL STREET
ROCHESTER, NY  14605


DENISON HYDRAULICS, INC. fka DENISON ENG
Attn: Officer and/or Managing Agent
14249 INDUS. Parkway
Marysville, OH  43040


DENNIE'S MANUFACTURING INC
2543 STATE RT. 21
CANANDAIGUA, NY  14424

Deridder,Charles W
117 Fayette Street
Palmyra, NY  14522


DESMA
KDE SALES AND SERVICE INC
2195 ARBOR TECH DRIVE
HEBRON, KY  41048


Detaeye,Megan R
111 Moore Street
Newark, NY  14513


DETREX CORP. dba THE PACIFIC INDUS. FURN
Attn: Officer and/or Managing Agent
24901 Northwestern Highway #410
Southfield, MI  48075


DETROIT DIESEL CORP., subsidiary of Daim
Attn: Officer and/or Managing Agent
13400 Outer Drive West
Detroit, MI  48239


DETROIT STOKER CO.
Attn:  Thomas Giaier, President
1510 East First Street
Monroe, MI  48161


Deuel,Carol A
13209 Cotton Road
Savannah, NY  13146


Deuel,James A
13209 Cotton Road
Savannah, NY  13146

DeVeronica,John W
6434 Kelly Rd
Sodus, NY   14551


Devolder Jr,Richard C
214 Route 88 South
Newark, NY   14513


Devries,Christopher R
1252 Hatch Road
Webster, NY   14580


DEXTER FOUNDRY INC
2211 W GRIMES AVE
PO BOX 310
FAIRFIELD, IA   52556-2681


Dhondt,Gregory M
1779 Ross Rd   33
Lyons, NY   14489


DIAGRAPH CORPORATION
1 MISSOURI RESEARCH PARK DRIVE
ST CHARLES, MO   63304-5685


Dibble,Richard L
6121 South Ave
Williamson, NY   14589


Dibiase,Raymond H
321 Rampart Blvd
New Kensington, PA   15068


DICHTOMATIK NORTH AMERICA
1087 PARK PLACE
SHAKOPEE, MN   55379

DIDRIKSEN LAW FIRM
3114 CANAL STREET
NEW ORLEANS, LA  70119


DIES & HART
1009 GREEN AVE
ORANGE, TX  77630


DIES_ DAVID
1009 W GREEN AVE
ORANGE, TX  77630


DIES_ MARTIN
2496 MARTIN LUTHER KING DR
APT. A
ORANGE, TX  77630


DILL_ GORDON
1527 CENTRAL AVE
P O BOX 2259
ASHLAND, KY  41105-2259


DILLON_ JOHN F
81174 JIM LOYD RD
PO BOX 369
FOLSOM, LA  70437-0369


Dinh,Tony
10810 Shannon Hills
Houston, TX  77099


DISCOUNT AUTO PARTS, INC. nka ADVANCE AU
Attn:  Jimmie L. Wade, President
5008 Airport Road
Roanoke, VA  24012

DiSpirito,Donna
36 Burwell Rd.
Rochester, NY  14617


DISTRICT #65 INTERNATIONAL
ASSOC. OF MACHINISTS, Attn: Julie Deary
1666 Division St.
Palmyra, NY  14522


Dodge,Michael E
14318 Timber Bright Ct.
Houston, TX  77044


DOFFERMYRE SHEILDS CANFIELD KNOWLES & DE
1355 PEACHTREE ST
SUITE 1600
ATLANTA, GA  30309


Doll,Hortencia
7822 Pacific Pearl
Houston, TX  77072


DOMCO PRODUCTS TEXAS, L.P., Succ. to AZR
Attn: The CORP. Trust CO., Registerd Age
1209 Orange Street
Wilmington, DE  19801


DOMINION RESOURCES, INC. fka VIRGINIA EL
Attn:  Thomas F. Farrell, II, President
100 Tredegar Street
Richmond, VA  23219


DONALDSON & HORSLEY
500-D STATE ST
GREENSBORO, NC  27405

Donovan,Timothy J
125 Holiday Harbour
Canandaigua, NY  14424


DOUGLAS F CUSHNIE
PO BOX 500949
SAIPAN, MP  96950


DOUGLASS INSULATION CO., INC.
Attn:  Officer and/or Managing Agent
3990 Ralston Avenue
Hillsborough, CA  94010-6750


DOVER CORP., Succ. to BLACKMER PUMP CO.
Attn:  Officer and/or Managing Agent
280 Park Avenue, Suite 34W
New York, NY  10017


DOW CORNING
2200 W SALZBURG ROAD
PO BOX 994
MIDLAND, MI  48686-0994


DOWMAN PRODUCTS, INC.
Attn: Officer and/or Managing Agent
2586 SHENANDOAH WAY
SAN BERNARDINO, CA  92406


Downey,David A
227 Fayette St
Palmyra, NY  14522


DR. E.B. ILGREN
830 MONTGOMERY AVENUE
BRYN MAWR, PA  19010

DRACO MECHANICAL SUPPLY, INC.
Attn:  Officer and/or Managing Agent
8029 Litzsinger Road
St. Louis, MO  63144


Drago,James
5 Poplar Street
Macedon, NY  14502


DRESSER INC fka DRESSER INDUSTRIES, INC.
Attn: Linda Rutherford, Sr. VP and Gener
15455 Dallas Parkway
Addison, TX  75001


DRESSER-RAND CO., Succ. to TERRY STEAM T
Attn: Vincent R. Volpe, Jr., President
West 8 Tower, Suite 1000 10205 Westheime
Houston, TX  77042


DRINKER BIDDLE & REATH
ONE LOGAN SQUARE
SUITE 2000
PHILADELPHIA, PA  19103


DTE ENERGY fka DETROIT EDISON
Attn:  Tony Earley, CEO
One Energy Plaza
Detroit, MI  48226


DUBOSE LAW FIRM PLLC
5656 MILTON ST
SUITE 431
DALLAS, TX  75206


Duffus,Diane
115 Broad St
Lyons, NY  14489

DUKE LAW FIRM
236 WESTVIEW TERRACE
ARLINGTON, TX   76010


Dunkin,Yvonne
1311 Woodhead
Houston, TX   77019


DUPONT
Attn:  Ellen J. Kullman, CEO
1007 Market Street
Wilmington, DE   19801


DUPONT COMPANY
PO BOX 27001
RICHMOND, VA   23261


DURABLA MANUFACTURING CO.
Attn: David Moser, President
140 Sheree Boulevard, P. O. Box 700
Lionville, PA   19353


DUREZ CORP.
Attn:  John W. Fisher, Chairman/CEO
14131 Midway Road, Suite 500
Addison, TX   75001


DURO  nka DURO TEXTILES, LLC
Attn: Officer and/or Managing Agent
110 Chace Street
Fall River, MA   02724


DURODYNE CORP.
Attn:  Randall S. Hinden, President
81 Spence Street
Bay Shore, NY   11706

DYNEON JMR2792
6744 33RD STREET NORTH
OAKDALE, MN  55128


E.I. DUPONT DE NEMOURS AND CO.
Attn:  Ellen J. Kullman, CEO
1007 Market Street
Wilmington, DE  19898


E.I. TEAM, INC fka J.L. MURPHY, INC.
Attn:  Hormoz Mansouri, President
2060 Sheridan Drive
Buffalo, NY  14223


EAGLE, INC.
Attn:  Officer and/or Managing Agent
2431 Clio Street
New Orleans, LA  70113


EARLE M JORGENSEN CO
2060 ENTERPRISE PARKWAY
P.O. BOX 970
TWINSBURG, OH  44087


EARLY & STRAUSS
360 LEXINGTON AVE
20 TH FLOOR
NEW YORK, NY  10017


EARLY LUDWICK & SWEENEY
360 LEXINGTON AVE
20TH FLOOR
NEW YORK, NY  10017


Earsing,Edward
6025 Granger Lane
Newark, NY  14513

East,Thomas M
2156 Schilling Rd
Palmyra, NY  14522


EASTBANK TEXTILES
PO BOX 6174
MACON, GA  31208-6174


EASTERN REFRACTORIES CO., INC.
Attn: Officer and/or Managing Agent
128 Wheeler Road
Burlington, MA  01803


EATON AEROQUIP, INC., Succ. to AEROQUIP
Attn:  Officer and/or Managing Agent
1111 Superior Avenue
Cleveland, OH  44114


EATON CORP. aka EATON ELEC., INC. fka CU
Attn:  Officer and/or Managing Agent
1111 Superior Avenue
Cleveland, OH  44114


EATON CORP., Succ.-in-interest to CUTLER
Attn:  Officer and/or Managing Agent
1111 Superior Avenue
Cleveland, OH  44114


Eberhardt,Michael W
42 Phelps Street
Lyons, NY  14489


ECONOMY PAPER CO INC
1175 EAST MAIN STREET
PO BOX 90420
ROCHESTER, NY  14609-0420

EDWARD B. McDONOUGH, JR.
EDWARD B. McDONOUGH, JR., P.C.
107 SAINT FRANCIS ST. SUITE 1800
MOBILE, AL   36602


EDWARD JOY CO. fka EDWARD JOY
Attn: Leonard P. Markert, III, President
6747 Benedict Rd West
East Syracuse, NY   13057


EDWARD MCCAMBRIDGE
SEGAL MCCAMBRIDGE SINGER & MAHONEY
39475 THIRTEEN MILE ROAD
NOVI, MI   48377


Edwards,Angela M
1053 Apt D
Rochester, NY   14606


EHA COMPANIES, INC, nka ENTERGY CORP.,
Attn: Robert D. Sloan, President
308 East Pearl Street
Jackson, MI   39201


Eighmey,Michael D
194 Lafayette Ave
Geneva, NY   14456


ELECTRO-MOTIVE DIESEL INC.
Attn: John Hamilton
9301 West 55th Street
LaGrange, IL   60525


ELECTROLUX HOME PRODUCTS, INC., Succ. in
Attn:  George Weigand, CEO
20445 Emerald Parkway SW, Suite 250
Cleveland, OH   44135-0920

ELEMENTIS CHEMICALS INC. fka HARCROSS CH
Successor to HARRISONS & CROSFIELD
Elementis Specialties Inc. PO Box 700 Wy
Hightstown, NJ  08520


ELGILOY LTD TEXAS DIVISION
1565 FLEETWOOD DRIVE
ELGIN, IL  60123


ELICK_ JOHN V
7 N HARRIS
BELLVILLE, TX  77418


ELK & ELK
LANDERHAVEN CORPORATE CTR
6105 PARKLAND BLVD
CLEVELAND, OH  44124


ELLIOTT MANUFACTURING CO. aka ELLIOTT CO
Attn: Officer-Agent
11 Beckwith Avenue
Binghamton, NY  13901


ELLIOTT TURBOMACHINERY CO. aka ELLIOTT C
Attn:  Officer and/or Managing Agent
901 North Fourth Street
Jeannette, PA  15644-1473


Ellsworth,Mark
3841 Trolley Rd
Palmyra, NY  14522


Ellsworth,Tod H
8241 East Bay Rd
Wolcott, NY  14590

Elsenheimer,Thomas A
109 Edgett St
Newark, NY  14513


EMBRY & NEUSNER
118 POQUONOCK RD
GROTON, CT  06340


EMEDCO INC
PO BOX 369
BUFFALO, NY  14240


ENERTECH
DIV. OF CURTISS-WRIGHT FLOW CONTROL
2950 BIRCH STREET
BREA, CA  92821


Englehart,Lori F
2707 Bastian Road
Lyons, NY  14489


ENPRO INDIA PVT LTD
TATA MOTORS ROAD
M.I.D.C, BHOSARI, PUNE
MAHARASHTRA,     411 026


ENPRO INDIA PVT., LTD.
58/3/116, J-1, "S" BLOCK
TATA MOTORS ROAD, M.I.D.C.
BJOSARI, PUNE 411026,     INDIA


ENPRO INDUSTRIES, INC.
COLTEC INDUSTRIES, INC.
5606 CARNEGIE BLVD. SUITE 500
CHARLOTTE, NC  28209

Enright,Thomas D
7810 Brown Road
Wolcott, NY  14590


ENVIRONMENTAL LITIGATION GROUP
3529 7TH AVE SOUTH
BIRMINGHAM, AL  35222


ENVIRONMENTAL PROFILES
8805 COLUMBIA PARKWAY
COLUMBIA, MD  21045


ERDLE PERFORATING CO INC
P.O. BOX 1568
100 PIXLEY INDUSTRIAL PARKWAY
ROCHESTER, NY  14624


ERIK KARST LAW FIRM, P.C.
13930 HILLINGDALE LANE
HOUSTON, TX  77070


ERSKINE MCMAHON & STROUP
521 N SECOND ST
LONGVIEW, TX  75606


Escamilla,Carlos P
1605 Locklaine
Pasadena, TX  77502


Eshelman,Irvin L
3554 W. Walworth Rd
Macedon, NY  14502

EURO-ASIAN IMPORTS, INC
Attn:  Officer and/or Managing Agent
3935 Foothill Blvd
La Crescenta, CA  91214


Evangelos,Elaine C
476 W Foster Street
Palmyra, NY  14522


Everdyke,Gay C
4672 Congdon Rd.
Williamson, NY  13146


EVERLASTING VALVE CO., INC.
Attn:  Officer and/or Managing Agent
108 Somogyi Court
South Plainfield, NJ  07080


EVRAZ OREGON STEEL MILLS, INC.
Successor to  ROCKY MOUNTAIN STEEL CO. a
1000 SW Broadway, Suite 2200
Portland, OR  97205


EXCELON CORP.
Attn:  Officer/Director
10 South Dearborn Street
Chicago, IL  60680


EXCELSIOR, INC.
Attn:  Officer and/or Managing Agent
720 Chestnut Street
Rockford, IL  61105-0970


EXXON MOBIL CORP.
Attn:  Rex W. Tillerson, President
5959 Las Colinas Boulevard
Irving, TX  75039

F.B. WRIGHT CO.
Attn: Officer and/or Managing Agent
9999 Mercier Avenue
Dearborn, MI   48121


Fagner,Douglas G
3841 Trolley Road
Palmyra, NY   14522


Fair,Ian J
3694 Atlantic Ave.
Fairport, NY   14450


FAIRBANKS MORSE ENGINE
701 WHITE AVE
BELOIT, WI   53511


FAMILIAN CORP.
Attn: Officer and/or Managing Agent
2750 South Towne Avenue
Pomona, CA   91766-6205


FARACI LANGE LLP
400 CROSSROADS BLDG
TWO STATE ST
ROCHESTER, NY   14614


Farley,Robert S
1408 Sunrise Dr.
Walworth, NY   14568


FARMERS COPPER INDUSTRIAL SUPPLY INC
202  37TH STREET
GALVESTON, TX   77550

Faulkner,Michael A
6678 ST JOHNS PARKWAY
Victor, NY  14564


Favreau,Waneta E
8936 Old Route 31
Lyons, NY  14489


FEDULLO_ WILLIAM P
2401 PENNSYLVANIA AVE
PHILADELPHIA, PA  19130


FEITLIN YOUNGMAN KARAS & YOUNGMAN, LLC
9-10 SADDLE RIVER RD
FAIR LAWN, NJ  07410


FELDSTEIN GRINBERG
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA  15219


Feraci,Robert J
1112 Castle
Midlothian, VA  23114


FERGUSON ENTERPRISES, INC., Successor to
Attn: Frank W. Roach, President/CEO
12500 Jefferon Avenue
Newport News, VA  23602


FERRARA BELEFONTE MCFADDEN & FERRARA
JAMESTOWN BLDG, 2ND FLOOR
102 CHESLEY DR
MEDIA, PA  19063

FERRARI NORTH AMERICA, INC.
Attn:  Maurizio Parlato, CEO
250 Sylvan Avenue
Englewood Cliffs, NJ   07632


Ferraro,Nicholas P
31 Old Pond Road
Rochester, NY   14625


FERRO ENGINEERING
Attn: Officer and/or Managing Agent
1100 Superior Avenue
Cleveland, OH   44114


Fetzer,David W
146 Doris Drive
Clifton Springs, NY   14432


FIAT AUTO U.S.A., INC
Attn:  Gaetano Di Napoli, CEO
7 Times Square Tower, Suite 4306
New York, NY   10036


FIBREFLEX PACKING & MFG CO INC
PO BOX 4646
PHILADELPHIA, PA   19127-0646


FICHTEL & SACHS INDUSTRIES, INC.
Attn: Officer and/or Managing Agent
15811 Centennial Drive
Northville, MI   48168


FIELD_ WILLIAM C
608 VIRGINIA ST EAST
#2
CHARLESTON, WV   25301

FINAN AUTO SUPPLY
Attn: Officer and/or Managing Agent
3234 Marysville Road
Sacramento, CA  95815


FINGER LAKES GARAGE DOOR
10269 OLD RT 31 WEST
CLYDE, NY  14433


FINNEY_ FRANK H
755 E MULBERRY AVE
SAN ANTONIO, TX  78212


FIRESTONE FIBERS & TEXTILES CO
100 FIRESTONE LN
KINGS MOUNTAIN, NC  28086


FIRST AMERICAN COMM. BANCORP. INC.
645 N. MICHIGAN AVE., SUITE 800
CHICAGO, IL  60611


FIRST AMERICAN EQUIPMENT FINANCE
C/O FIRST AMER. COMM. BANKCORP INC
255 WOODCLIFF DR.
FAIRPORT, NY  14450


Fish,Walter K
4953 Rt 88
Sodus, NY  14551


FISHER GALLAGHER & LEWIS
1ST INTERSTATE BANK PLAZA,
70TH FLOOR, 1000 LOUISIANA
HOUSTON, TX  77002-5000

Fisher,Benjamin D
5063 Skinner Rd
Marion, NY  14505


FITZGERALD & ASSOCIATES P.A.
1484 GREENBRIER PLACE
CHARLOTTESVILLE, VA  22901


FLACK LAW OFFICE P.C.
229 EAST FERGUSON AVENUE
WOOD RIVER, IL  62095


Fletcher,Lesia A
6840 Zurich Road
Sodus, NY  14551


FLEXITALLIC
Attn:  Officer and/or Managing Agent
6915 Highway 225
Deer Park, TX  77536


Flint,Brandon S
Po Box 55
Martville, NY  13111


FLINTKOTE MINES LTD.
The Garden City Group, Inc.  Claims Agen
P O Box 9000 - 6230
Merrick,, NY  11566-9000


FLOWSERVE CORP. aka DURCO INT'L, INC.
Attn:  Officer/Director
5215 N. O'Connor Boulevard, Suite 2300
Irving, TX  75039

FLOWSERVE MANAGEMENT CO.
Succesor to HENRY VOGT MACHINE CO., BABC
5215 N. O'Connor Boulevard, Suite 2300
Irving, TX  75039


FLOWSERVE US INC.
Successor to ANCHOR DARLING, BW/IP, BYRO
1801 Pittsburgh Avenue
Erie, PA  16502


FLOWSERVE US INC.
Successor to DURO PUMP CO., EDWARD VALVE
1801 Pittsburgh Avenue
Erie, PA  16502


FLOWSERVE US INC.
Successor to SIER BATH PUMPS EDWARDS VOG
1801 Pittsburgh Avenue
Erie, PA  16502


FLOYD LAW FIRM
8151 CLAYTON RD
ST LOUIS, MO  63117


FLUOR DANIELS ILLINOIS, INC.
Attn:  Officer and/or Managing Agent
200 West Monroe Street
Chicago, IL  60606-5075


FLUOR ENTERPRISES, INC.
Successor to FLUOR CONSTR. CORP. and DAN
6700 Las Colinas Boulevard
Irving, TX  75039

```
FMC CORP.
Successor to CHICAGO PUMP CO., FOOD MACH
1735 Market Street
Philadelphia, PA  19103


FMC CORP.-TURBO PUMP OPERATION
Successor to COFFIN TURBO PUMP
1735 Market Street
Philadelphia, PA  19103


Foley,Mari E
5555 Center Pointe Blvd
Canandaigua, NY  14424


Follette Jr,Robert C
106 Broad Street
Lyons, NY  14489


FORCENO & HANNON
OLDE FARME OFFICE CENTER
DUNCANSVILLE, PA  16635


FORD MOTOR CO.
Attn: Officer and/or Managing Agent
One American Road
Deerborn, MI  48126


FORD_ MARK W
PO BOX 110
GLOUCESTER CITY, NJ  08030


Forjone,Lawrence J
223 Elm St
Clyde, NY  14433
```

FORMOSA PLASTICS CORP. USA
Attn:  Officer/Director
9 Peach Tree Hill Road
Livington, NJ  07039


FORST_ HARRY E
639 LOYOLA AVE
SUITE 1830
NEW ORLEANS, LA  70113


FORT KENT HOLDINGS fka DUNHAM-BUSH, INC.
Attn:  Officer and/or Managing Agent
179 South St
West Hartford, CT  06110-1928


FOSECO, INC.
Successor to HOLCROFT, INC. AND HOLCROFT
20200 Sheldon Rd
Cleveland, OH  44142-1315


FOSTER & SEAR
524 E LAMAR BLVD
ARLINGTON, TX  76011


FOSTER WHEELER LLC
Successor to FOSTER WHEELER CORP., FOSTE
Perryville Corporate Park
Clinton, NJ  08809-4000


Foster,Howard A
Po Box 170
Penn Yan, NY  14527


FOWLER WILES NORTON & KEITH
15303 DALLAS PKWY
SUITE 700
ADDISON, TX  75001

Fowler,Edward L
11208 Baron Ave
Bakersfield, CA  93312


FRANCE COMPRESSOR PRODUCTS
124 SHAVER STREET
BRANTFORD,      N3T 5P9


Francis,Scott R
3759 Huntley Rd
Marion, NY  14505


Franco,Maricela
12921 Green River Dr
Houston, TX  77044


Frank,Julie E
483 Falstaff Road
Rochester, NY  14609


FRANKLIN CARDWELL & JONES
1700 PACIFIC AVE
SUITE 1610
DALLAS, TX  75201


FRASER & STERBCOW
2615 PAN AMERICAN LIFE CENTER
601 POYDRAS ST
NEW ORLEANS, LA  70130


FRASER'S BOILER SERVICE, INC.
Attn:  Officer and/or Managing Agent
1746 Newton Avenue
San Diego, CA  92113

FRASER-EDWARDS, INC. nka VINTAGE CONTRAC
Attn:  Officer and/or Managing Agent
2367 Ocean Avenue
San Francisco, CA  94127


Fraysur,Marilyn J
13201 FM 2354
Baytown, TX  77523


FRAZER DAVIDSON PA
500 EAST CAPITOL ST
JACKSON, MS  39201


FRED MEYER STORES, INC.
Attn:  Officer and/or Managing Agent
3800 SE 22nd
Portland, OR  97202


Freelove,Wendell L
Po Box 132
Cohocton, NY  14826


Freida,Frank A
4289 Ridge Chapel Rd
Marion, NY  14505


FREMATEC AG
INDUSTRIESTRASSE 40
CH-5600
LENZBURG,


FRENCH & MUDD
ONE METROPOLITAN SQUARE
211 N BROADWAY, SUITE 2940
ST LOUIS, MO  63102

Frere Sr,Philip C
45 South Wayne St
Phelps, NY  14532


FRIENDSHIP MATERIALS, INC. nka WEST FRIE
Attn:  Officer and/or Managing Agent
14395 Schaefer Highway
Detroit, MI  48227


FRILOT L.L.C.
1100 POYDRAS ST
SUITE 3700
NEW ORLEANS, LA  70163


Fritz,Debra J
890 Larue Rd
Clifton Springs, NY  14432


Fritz,Dennis E
890 Larue Rd
Clifton Springs, NY  14432


FRONEFIELD & DEFURIA
PO BOX 647
MEDIA, PA  19063


FRYER-KNOWLES, INC., a California CORP.
Attn: Officer and/or Managing Agent
1858 Newton Avenue
San Diego, CA  92113


FRYER-KNOWLES, INC., a Washington CORP.
Attn:  Officer and/or Managing Agent
205 South Dawson Street
Seattle, WA  98108

Fuentes,Zoila
14026 Lorne Drive
Houston, TX  77049


FULLER & HENRY
300 MADISON AVE
SUITE 1600
TOLEDO, OH  43604


G E CAPITAL
1961 HIRST DRIVE
MOBERLY, MO  65270


G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA
SUITE 612
BIRMINGHAM, AL  35209


G X S INC (FORMERLY GLOBAL EXCHANGE SERV
PO BOX 640371
PITTSBURGH, PA  15264-0371


G. WILLIAM SHAW
K & L GATES, LLP
925 4TH AVE., SUITE 2900
SEATTLE, WA  98104


G.H. MINER CO., INC.
Attn:  Officer and/or Managing Agent
5923 COURT STREET RD
SYRACUSE, NY  13206-1707


GAGNON, INC.
Attn:  Officer and/or Managing Agent
2315 Hampden Avenue
St. Paul, MN  55114

GALANTE & BIVALACQUA LLC
650 POYDRAS ST
SUITE 2015
NEW ORLEANS, LA  70130


GALIHER DEROBERTIS & ONO
610 WARD AVENUE
SUITE 200
HONOLULU, HI  96814-3308


Gallagher,David T
1035 stafford rd
shortsville, NY  14548


Gallagher,Michael D
5412 vancruyningham rd
williamson, NY  14589


Gallahan,Lynn C
746 County Road 7
Clifton Springs, NY  14432


GALLOWAY JOHNSON TOMPKINS & BURR
701 POYDRAS ST
NEW ORLEANS, LA  70139-4003


Gamez,Juan G
1933 Hillshire Dr
Deer Park, TX  77536


GARDNER DENVER, INC.
fka GARNDER DENVER NASH fka THE NASH ENG
9 Trefoil Drive
Trumbull, CT  06611

Gardner,Andrew R
PO Box 439
Fairhaven, NY  13064


Garfinkel,Ellen
41 Cardogan Sq.
Rochester, NY  14625


GARLOCK BEARINGS INC
PO BOX 189
700 MID ATLANTIC PARKWAY
THOROFORE, NJ  08086


GARLOCK DE MEXICO S.A. DE C.V.
APARTADO POSTAL 15-103
PONIENTE 116 NO. 571
AZCAPOTZALCO,      02300


GARLOCK DE MEXICO, S.A. DE C.V.
PONIENTE 116 NO. 571
COL. IND. VALLEGO, C.P. 02300 DELEGACION
AZCAPOTZALCO,      MEXICO


GARLOCK DE SHERBROOKE
12272 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


GARLOCK GMBH
NEUSS
NEUSS,      41468


GARLOCK GREAT BRITAIN-LTD
HAMBRIDGE RD
NEWBURY  BERKSHIRE
     RG14 5TG

GARLOCK RUBBER TECHNOLOGIES
PO BOX 073314
201 DANA DR
PARAGOULD, AR  72451-1000


GARLOCK SEALING TECHNOLOGIES (SHANGHAI)
NO. 628 XINGMEI ROAD
SHANGHAI
P.R.,     200237


Garner,Shirley M
211 Prospect St
Newark, NY  14513


GARNER_ PAUL C ESQ
222 ALLVIEW AVE
PO BOX 364
BREWSTER, NY  10509-0364


GARRISON LITIGATION MANAGEMENT
GROUP, LTD.
120 EAST AVENUE, SUITE 101
ROCHESTER, NY  14604


GARRISON LITIGATION MANAGEMENT GROUP
120 EAST AVENUE
SUITE 101
ROCHESTER, NY  14604


GARRISON LITIGATION MANAGEMENT GROUP LTD
120 EAST AVENUE, SUITE 101
ROCHESTER, NY  14604-2551


GARRISON LITIGATION MANAGEMENT GROUP LTD
120 EAST AVENUE., SUITE 101
ROCHESTER, NY  14604-2551

Garritano,Kathryn R
5175 East Lake Rd
Williamson, NY  14589


GARRUTO TRIAL LAWYERS
609 FRANKLIN AVE
NUTLEY, NJ  07110


GARY KAPLAN
MARSHALL, DENNEHEY, WARNER, COLEMAN & GO
1220 N. MARKET ST., 5TH FLOOR
WILMINGTON, DE  19899


GARY LITWIN, NY STATE DEPT. OF HEALTH
BUREAU OF ENVIRONMENTAL EXP. INV.
547 RIVER STREET, FLANIGAN SQUARE
TROY, NY  12180-2216


GARY M. ZADICK
UGRIN ALEXANDER ZADICK & HIGGINS, PC
#2 RAILROAD SQUARE
GREAT FALLS, MT  59403


GAVIN LAW FIRM
17 PARK PLACE PROF. CENTER
BELLEVILLE, IL  62226


GE PLASTICS GLOBAL TECHNOLOGY LP nka SAB
Attn: Timothy J. O'Brien, President
One Plastics Avenue
Pittsfield, MA  01201


GE POLYMERLAND, INC.
Attn: Timothy J. O'Brien, President
One Plastics Avenue
Pittsfield, MA  01201

Gedney,Audrey J
354 Canandaigua Rd
Palmyra, NY  14522


Gedney,William R
354 Canandaigua Road
Palmyra, NY  14522


GEISNESS_ THOMAS M
811 1ST AVE
SUITE 675
SEATTLE, WA  98104


GELMAN_ JON L
1700 STATE RD, ROUTE 23
SUITE 120
WAYNE, NJ  07470-7537


GENERAL ELECTRIC CO.
Attn:  Jeffrey Immelt, President
3135 Easton Turnpike
Fairfield, CT  06828


GENERAL GASKET CORP.
Attn:  Officer and/or Managing Agent
2322 South Seventh Street
St. Louis, MO  63157


GENERAL MOTORS CORP., Successor to SAAB
Attn: Edward E. Whitacre, Jr., Chairman/
300 Renaissance Center MC:  482-C14-C66
Detroit, MI  48265


GENERAL REFRACTORIES CO.
Attn:  Officer and/or Managing Agent
225 City Line Avenue
Bala Cynwyd, PA  19904

GENUINE PARTS CO. aka NAPA AUTO PARTS
Attn: Officer and/or Managing Agent
2999 Circle 75 Parkway
Atlanta, GA  30339


GEO V. HAMILTON, INC.
Attn:  Officer and/or Managing Agent
2 River Avenue
McKees Rocks, PA  15136


Geoghan,Andrew J
7724 Roder Parkway
Ontario, NY  14519


GEON INTERCONTINENTAL CORP.
Successor to JOHNSON INDUS., INC.
111 Crossways Park Dr
West Woodbury, NY  11797


GEORGE & SIPES
151 N DELAWARE ST
Indianapolis, IN  46204


GEORGE A. FULLER CO. nka CAPPELLI ENTERP
Attn:  Louis R. Cappelli, President
115 Stevens Avenue
Valhalla, NY  10595


GEORGE F. BURNS
BERNSTEIN, SHUR, SAWYER & NELSON
100 MIDDLE STREET
PORTLAND, ME  04104


GEORGIA PACIFIC CORP., Successor to BEST
Attn:  James Hannan, CEO/President
133 Peachtree Street NE
Atlanta, GA  30348

GERSTENSLAGER & OBERT CO
6500 CREEKSIDE TRAIL
SOLON, OH  44139


GERTLER GERTLER & VINCENT
129 CARONDELET ST
NEW ORLEANS, LA  70130


GIBB AND COX, INC.
Attn: Officer and/or Managing Agent
2711 Jefferson Davis Hwy, Suite 1000
Arlington, VA  22202


GIBBS WIRE & STEEL CO
3050 NORTH GRAT SOUTHWEST PKWY
GRAND PRAIRIE, TX  75050


GIBSON III_ CHARLES E
620 NORTH ST
JACKSON, MS  39202


Gibson,Kathleen M
6199 Locust St
Williamson, NY  14589


GILLENWATER NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE, TN  37919


Giocondo,Michael D
5867 Lasher Rd
Wolcott, NY  14590


Girard,Carrie L
4252 Witherden Rd.
Marion, NY  14505

GIRARDI & KEESE
1126 WILSHIRE BLVD
LOS ANGELES, CA  90017


GL & V DORR-OLIVER INC., Succ. to KEELER
Attn: Greg Bruyea, President
612 Wheeler's Farm Road
Milford, CT  06460


GLASSER & GLASSER
CROWN CENTER
580 EAST MAIN ST
NORFOLK, VA  23510


GLASSMAN JETER EDWARDS & WADE
26 N SECOND ST
MEMPHIS, TN  38103


GLEN R. BAILEY, ESQ.
NY STATE DEPT. OF ENVIRONMENTAL CON.
270 MICHIGAN AVENUE
BUFFALO, NY  14203-2999


GLENN L. SWETMAN
SWETMAN BAXTER MASSENBURG, LLC
650 POYDRAS ST., SUITE 2400
NEW ORLEANS, LA  70130


Gleockner,Ann L
4572 Maiden Lane
Canandaigua, NY  14424


GLOBAL FLOW TECHNOLOGIES
fka ZY-TECH GLOBAL INDUSTRIES, INC.
10600 Corporate Drive
Stafford, TX  77477

GLOBAL INDUSTRIAL EQUIP
11 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050


GLOBAL MECHANICAL SALES, INC.
 fka SOUTHERN URETHANE AND PACKING
 899 E WHITCOMB AVE
MADISON HEIGHTS, MI  48071-5609


GOLD KEY PROCESSING LTD
14910 MADISON ROAD
MIDDLEFIELD, OH  44062


GOLDBERG MILLER & RUBIN LLC
121 S BROAD ST
SUITE 1500
PHILADELPHIA, PA  19107


GOLDBERG PERSKY & WHITE P.C.
1030 FIFTH AVENUE
THIRD FLOOR
PITTSBURGH, PA  15219-6295


GOLDENBERG HELLER ANTOGNOLI ROWLAND SHOR
2227 S STATE ROUTE 157
PO BOX 959
EDWARDSVILLE, IL  62025


Golding,Gregory A
302 Canal Street
Palmyra, NY  14522


GOLLATZ GRIFFIN & EWING PC
1600 JOHN F KENNEDY BLVD
SUITE 200
PHILADELPHIA, PA  19103

Gonzalez,Roberto
8421 Barkley
Houston, TX  77017


GOODALL RUBBER CO.
Attn:  Terry Taylor, CEO
790 Birney Highway, Suite 100
Aston, PA  19014


Goodin,Bruce J
Po Box 872
Bucksport, ME  04416


GOODMAN MEAGHER & ENOCH
111 N CHARLES ST
Baltimore, MD  21201


GOODRICH CORP. fka THE B.F. GOODRICH CO.
Attn:  Marshall O. Larsen, CEO
4 Coliseum Centre 2730 West Tyvola Road
Charlotte, NC  28217


GOODYEAR CANADA INC.
Attn: Officer and/or Managing Agent
450 Kipling
Toronto,      M8Z 5E1


Gorall,Kathleen M
104 Elm St
Clyde, NY  14433


GORDON ELIAS & SEELY, L.L.P.
1811 BERING DR
SUITE 300
HOUSTON, TX  77057

GORI JULIAN & ASSOCIATES P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL  62025


Gorton,Van H
4721 Brown Road
North Rose, NY  14516


GOULD ELECTRONICS, INC. fka GA-TEK, Succ
Attn:  Kyosuke Uriu, President/CEO
34929 Curtis Boulevard, #100
Eastlake, OH  44095


Gould Jr,Raymond J
1595 North Main St
Savannah, NY  13146


GOUSHIAN MOORADIAN & GOLDSMITH
230 S BRD ST
10TH FLOOR
PHILADELPHIA, PA  19102


Graf,Kenneth R
224 Church St
Newark, NY  14513


GRAFTECH INC
P.O. BOX 94637
CLEVELAND, OH  44101


GRAINGER INDUSTRIAL SUPPLY
430 METRO PARK
ROCHESTER, NY  14623

Granger,Michael A
8242 West Fall Parkway
Lyons, NY  14489


Gratton,Michael G
200 Ellsworth Rd
Palmyra, NY  14522


Gray III,William J
10906 W Kaibab
Sun City, AZ  85373


GRAYBAR ELECTRIC CO., INC.
Attn:  R.A. Reynolds, CEO
34 North Meramec Avenue
Clayton, MO  63105


GRAYBILL REAL ESTATE LLC
101 WEST MAPLE AVENUE
NEWARK, NY  14513


GREAT AMERICA LEASING CORP
625 FIRST STREET SE
CEDAR RAPIDS, IA  52401


Green,William R
P.o. Box 283
Savannah, NY  13146


GREENE, TWEED & CO., INC.
Attn: Officer and/or Managing Agent
2075 Detwiler Road
Kulpsville, PA  19443

GREENFIELD & KRAUT
1040 5TH AVE
3RD FLOOR
PITTSBURGH, PA  15219


GREG A ROZAS LAW FIRM LLC
352 NAPOLEON STREET
BATON ROUGE, LA  70802


GREGORY L. FITZPATRICK
MARGOLIS EDELSTEIN
525 WILLIAM PENN PLAZA, STE 3300
PITTSBURGH, PA  15219


GRELL_ CHRISTOPHER E
1814 FRANKLIN ST
SUITE 501
OAKLAND, CA  94612


GRENFELL SLEDGE & STEVENS
1535 LELIA DRIVE
JACKSON, MS  39216


GRIEVE CORP
500 HART RD
ROUND LAKE, IL  60073


GRIFFIN WHEEL CO. nka AMSTED RAIL
Attn:  Officer and/or Managing Agent
311 South Wacker Drive, Suite 5300
Chicago, IL  60606


GRIFFITH ENERGY
760 BROOKS AVENUE
ROCHESTER, NY  14619

GRIFFITH ENERGY
3849 RT 31
PALMYRA, NY  14522


GRIMES AEROSPACE CO.
dba SURFACE COMBUSTION nka HONEYWELL AER
451 N. Cannon Avenue
Landsdale, PA  19446


GRINNELL CORP.
Attn: Officer and/or Managing Agent
P.O. Box 8799
Princeton, NJ  08543


GROENIGER & CO.
Attn: Officer and/or Managing Agent
27750 INDUS. Boulevard
Hayward, CA  94545-4043


Groover,Douglas C
309 W Maple Ave
Newark, NY  14513


GROVE REGULATOR  CO. aka GROVE VALVE & R
Attn: Officer and/or Managing Agent
6529 Hollis Street
Emeryville, CA  94608


Guard Jr,Gerald C
1196 County Rd
Phelps, NY  14532


GUARD-LINE, INC.
Attn: Officer and/or Managing Agent
202 Loop 59 North
Atlanta, TX  75551-1030

Gudino,Irene
11706 Somerset
Houston, TX  77093


Guest,Clay E
2473 Layton St Rd
Lyons, NY  14489


Guillory & Bischoff
320 DUSON AVENUE
IOTA, LA  70543


GULF COAST SPRING CO INC
9125 SPRING BRANCH DRIVE
HOUSTON, TX  77080


GUSTE BARNETT SCHLESINGER HENDERSON & AL
639 LOYOLA AVE
SUITE 2500
NEW ORLEANS, LA  70113


GUY & BROCK
909 DELAWARE AVE
MCCOMB, MS  39469-0509


Guzewicz,Randall S
79 State Street
Manchester, NY  14504


H & C TOOL SUPPLY CORP
PO BOX 11330
ROCHESTER, NY  14611-0330


H B CHEMICAL CORP
140 EAST ASCOT LANE
CUYAHOGA FALLS, OH  44223

```
H M CROSS & SONS INC
50 RIDGELAND RD
PO BOX 20700
ROCHESTER, NY  14623-3112


H M ROYAL INC
PO BOX 28
TRENTON, NJ  08601-0028


H. WILLIAM ALLEN
ALLEN LAW FIRM
212 CENTER ST., 9TH FLOOR
LITTLE ROCK, AR  72201


H.A. THRUSH & CO. nka THRUSH CO., INC.
Attn:  Officer and/or Managing Agent
340 West 8th Street
Peru, IN  46970


H.J. ROADFELDT CO.
Attn:  Officer and/or Managing Agent
951 Pierce Butler Route
St. Paul, MN  55104


Haag,Kevin S
16609 Edinburgh
Clinton Twp, MI  48038


HACKARD & HOLT
11335 GOLD EXPERESS DRIVE
SUITE 105
GOLD RIVER, CA  95670


HACKETT BEECHER & HART
1601 5TH AVE
SUITE 2200
SEATTLE, WA  98101
```

Hadcock,Kay F
13973 Furnace St
Red Creek, NY  13143


Hall,Jeffrey P
6541 South Gannett
Naples, NY  14512


Hall,Warren E
P.o. Box 605
Keuka Park, NY  14478


Halsey,Michael J
97 Owasco Lane
Manchester, NY  14504


HAMBURG RUBIN MULLIN MAXWELL & LUPIN PC
ACTS CENTER-BLUE BELL
375 MORRIS RD, PO BOX 1479
LANSDALE, PA  19446-0773


HAMILTON MATERIALS, INC.
Attn:  Officer and/or Managing Agent
345 West Meats Avenue
Orange, CA  92865


HAMON RESEARCH-COTTRELL, Succ. to RESEAR
Attn:  Arie M. Nobel, CEO
58 East Main Street
Somerville, NJ  08876


HANEMANN BATEMAN & JONES
2120 STATE AVE NE
SUITE101
OLYMPIA, WA  98506

Haney,Janet E
3329 Eagles Roost La
Macedon, NY  14502


HANNAWAY LAWRENCE & ASSOCIATES
215 SOUTH BROAD
PHILADELPHIA, PA  19107


HANNON & JOYCE
601 WALNUT ST
PHILADELPHIA, PA  19106-3323


HANSON PERMANENTE CEMENT, INC. fka KAISE
Attn:  Dan Harrington, CEO
300 E. John Carpenter Freeway
Irving, TX  75062


HARCROS CHEMICALS, INC.
fka THOMPSON HAYWARD CHEMICAL CO.
5200 Speaker Road
Kansas City, KS  66106


HARDIE-TYNES, L.L.C.
Successor to HARDIE-TYNES MANAFACTURING
P.O. Box 12166
Birmingham, AL  35202


Hares,Daniel L
2417 Parker Rd
Newark, NY  14513


HAROLD ZUCKERMAN
ELDRIDGE COOPER STEICHEN ET AL
110 W. SEVENTH ST., STE 200
TULSA, OK  74101

HAROWITZ & TIGERMAN LLP
450 SANSOME STREET
3RDFLOOR
SAN FRANCISCO, CA  94111


HARRIS & BUSH
200 KERENS AVE
ELKINS, WV  26241


HARRIS BEACH PLLC
SHAWN M. GRIFFIN
99 GARNSEY ROAD
PITTSFORD, NY  14534


Harris,James J
8213 Ridge Road
Sodus, NY  145510000


HARRISON KEMP & JONES
3800 HOWARD HUGHES PARKWAY
SEVENTEENTH FLOOR
LAS VEGAS, NV  89109


HARRISON PIPING SUPPLY CO.
Attn:  Jeffery D. Harrison, President
38777 Schoolcraft
Livonia, MI  48150


HARSCO CORP. fka HARRISBURG STEEL CORP.,
Attn:  Geoffrey D.H. Butler, President
350 Poplar Church Road
Camp Hill, PA  17011


HART & HART
40 W MAIN ST
PO BOX 567
SALEM, VA  24153

HARTER SECREST & EMERY
1600 BAUSCH & LOMB PL
ROCHESTER, NY  14604


HARTLEY & O'BRIEN P.L.L.C.
2001 MAIN ST
WAGNER BLD, SUITE 600
WHEELING, WV  26003


HARTLEY LAW LLC
PO BOX 2492
MOUNT PLEASANT, SC  29465


Hartwell,Dawn M
158 Stafford Street
Palmyra, NY  145220000


HARVIT & SCHWARTZ
2018 KANAWHA BOULEVARD EAST
CHARLESTON, WV  25311


HARWICK STANDARD DISTRIBUTION CORP
60 SOUTH SEIBERLING STREET
AKRON, OH  44305


Haswell,Annette M
111 E.charlotte Ave
Palmyra, NY  14522


HAUN WELDING SUPPLY INC
48 DORAN AVENUE
GENEVA, NY  14456

HAWKINS & GUINN
225 W MAIN AVE
SUITE 100
SPOKANE, WA  99201


Hayes,Bret H
5619 Fifth Rd
North Rose, NY  14516


Hayes,Matthew T
5981 Fifth Rd
Wolcott, NY  14590


Hayes,Penny M
5619 Fifth Rd
North Rose, NY  14516


Hayes,Shannon
5629 Fifth Road
North Rose, NY  145160000


HAYWOOD DENNY & MILLER
3511 SHANNON RD
SUITE 140
DURHAM, NC  27707


HB FULLER CO. fka AM
Attn:  Michael Volpi, President/CEO
1200 Willow Lake Boulevard
St. Paul, MN  55164


HEARD ROBINS CLOUD LUBEL & GREENWOOD
910 TRAVIS
SUITE 2020
HOUSTON, TX  77002

HEARN & THOMAS P.A.
735 NORTH CONGRESS ST
JACKSON, MS  39202


Heck,Christine M
309 West Sherman Ave
Newark, NY  14513


Heffron,James E
1624 County Rd 4
Geneva, NY  14456


HELICOFLEX
2270 THE BOULEVARD
PO BOX 9889
COLUMBIA, SC  29209


HELLER_ ROBERT L
145 GREEN MEADOWS DR SOUTH
WESTERVILLE, OH  43081


HELWIG CARBON PROD
8900 W TOWER AVE
MILWAUKEE, WI  53324-0400


HENDERSON & LEVIHN
2306 WELLS ST
MILWAUKEE, WI  53203


HENDERSON BROTHERS CO.
Attn:  Officer and/or Managing Agent
133 South Leonard Street
Waterbury, CT  06708-4246

Henderson,Vanessa L
5293 South Street
Sodus, NY  14551


HENDLER LAW FIRM
816 CONGRESS AVE
SUITE 1670
AUSTIN, TX  78701


HENNESSY INDUSTRIES, INC.
Successor to AMMCO COATS AND AMMCO TOOLS
1601 J.P.Hennessy Drive
La Vergne, TN  37086


HENRY VOGT MACHINE CO.
Attn:  Henry V. Heuser, Jr, President
1000 W. Ormsby Avenue
Louisville, KY   40210-181


HERBERT WILLIAM FISCHMAN P.C.
230 PARK AVE
SUITE 606
NEW YORK, NY  10169


HERCULES CHEMICAL CO., INC.
Attn: Officer and/or Managing Agent
111 South Street
Passaic, NJ  07055


Hernandez,Raul G
806 Louisiana 4
S  Houston, TX  77587


HERRON & HERRON
8360 SONOMA HIGHWAY
SONOMA, CA  94104

HESSION_ JAMES
202 NORTH SAGINAW STREET
P.O. BOX 209
ST. CHARLES, MI   48655


HEYGOOD ORR REYES PEARSON & BARTOLOMEI
2331 W. NORTHWEST HIGHWAY
2ND FLOOR
DALLAS, TX   75220


Hicks,Christopher T
1986 Archer Rd
Clifton Springs, NY   14432


Hicks,Derek L
10 Pleasant Street
Clifton Springs, NY   14432


HICKS_ KENNETH P
742 4TH AVE
HUNTINGTON, WV   25701


HILITE MANUFACTURING
Attn: Officer and/or Managing Agent
13450 Monte Vista Avenue
Chino, CA   91710


HILL BROTHERS CHEMICAL CO.
Attn:  Officer and/or Managing Agent
1675 N. Main St.
Orang, CA   92867


Hill,Kenneth L
66 Garfield St
Newark, NY   14513

Hill,Randel A
6918 Maple Ave
Sodus, NY   14551


HILLIARD MUNOZ & GONZALES
719 S SHORELINE BLVD
CORPUS CHRISTI, TX   78401


Hines,Cleveland J
13403 Edgeboro
Houston, TX   77049


HISSEY KIENTZ & HERRON PLLC
16800 IMPERIAL VALLEY DR
SUITE 130
HOUSTON, TX   77060


HISSEY KIENTZ L.L.P.
9442 CAPITAL OF TEXAS HWY - N
SUITE 400
AUSTIN, TX   78759


HOBART BROTHERS CO.
Attn:  Officer and/or Managing Agent
101 Trade Square
Troy, OH   45373


HOBSON & BRADLEY
2190 HARRISON ST
BEAUMONT, TX   77701


HODEL/RYAN & ROBERTS, INC.
Attn: Officer and/or Managing Agent
16231 West 14 Mile Road
Beverly Hills, MI   48025

HOKE INC. nka CIRCOR INSTRUMENTATION TEC
Attn: Officer and/or Managing Agent
405 Centura Court
Spartanburg, SC  29303


HOLLINGSWORTH &  VOSE CO.
Attn: Officer and/or Managing Agent
112 Washington Street
East Walpole, MA  02032


HOLLIS & WRIGHT
505 20TH ST NORTH
SUITE 1500
BIRMINGHAM, AL  35203


Hollister,Thomas W
1779 Ross Road
Lyons, NY  14489


HONEYWELL INT'L, INC. fka ALLIED SIGNAL,
Attn:  Officer and/or Managing Agent
101 Columbia Road
Morristow, NJ  07962


HONOR FLIGHT ROCHESTER INC
PO BOX 23581
ROCHESTER, NY  14692


HOPEMAN BROTHERS MARINE INTERIORS, LLC
Attn:  Officer and/or Managing Agent
435 Essex Ave
Waynesboro, VA  22980


HOPKINS GOLDENBERG(AKA GOLDENBERG MILLER
2227S STATE RTE 157
PO BOX 959
EDWARDSVILLE, IL  62025

```
HORIZON SOLUTIONS
92367
ROCHESTER, NY  14692-0367


HORWITZ HORWITZ & ASSOCIATES LTD.
25 E WASHINGTON ST
SUITE 900
CHICAGO, IL  60602


Hosbach,Jennifer L
5352 E. Williamson
Marion, NY  14505


HOSSLEY & EMBRY
320 S BROADWAY AVE
SUITE 100
TYLER, TX  75702


HOTZE RUNKLE PLLC
816 CONGRESS AVE
SUITE 1410
AUSTIN, TX  78701


HOWARD BRENNER & NASS
1608 WALNUT ST
SUITE 1700
PHILADELPHIA, PA  19103


HOWARD III_ GEORGE W
1608 WALNUT ST
SUITE 1700
PHILADELPHIA, PA  19103


HOWARD LAUDUMINEY MANN REED & HARDY
839 ST CHARLES AVE
#306
NEW ORLEANS, LA  70130
```

HOWDEN BUFFALO, INC.
Attn: Officer and/or Managing Agent
2029 W. DeKalb St.
Camden, SC   29020


HUBBELL GALVANIZING INC
PO BOX 37
40 GREEMAN AVE
NEW YORK MILLS, NY   13417


HUDSON MECHANICAL INC
4355 HIGHWAY 90
CROSBY, TX   77532


HUMPHREY FARRINGTON & MCCLAIN
221 W LEXINGTON, SUITE 400
PO Box 900
Independence, MO   64051


Hurley,Timothy J
2200 Baird Rd
Penfield, NY   14526


Hurst,Lee C
168 Asbury St
Rochester, NY   14620


Hurteau,Andrea T
26 Black Mallard Cir
Fairport, NY   14450


Huynh,Vinh
11419 Brighton Lane
Stafford, TX   77477

```
Hyman,John R
235 Fayette Street
Palmyra, NY  14522


I G P ENGINEERS PVT LIMITED
NEW NO 79 VALMIKI STREET
CHENNAI, TAMIL NADU
INDIA,


I.A. FEINGOLD, MD, FRCP
6200 SW 73RD ST., 3RD FLOOR
SOUTH MIAMI, FL  33143


Iannone,Richard C
3841 Trolley Rd
Palmyra, NY  14522-9708


ICI PAINTS, as Successor to FULLER O'BRI
Attn:  The CORP. Trust CO., Registered A
1209 Orange Street
Wilmington, DE  19801


Ide,Kelly
596 Marbletown Road
Newark, NY  14513


Ide,Robert P
596 Marbletown Road
Newark, NY  14513


Illingsworth,Tim A
2943 Marion Walworth
Marion, NY  14505
```

IMO INDUSTRIES, INC
 fka DELAVAL TURBINE, INC. , Successor t
8730 Stony Point Parkway, Suite 150
Richmond, VA  23235


IMO INDUSTRIES, INC.
Successor to DELAVAL PUMPS and/or DELAVA
8730 Stony Point Parkway, Suite 150
Richmond, VA  23235


IMO INDUSTRIES, INC.
 fka IMO DELAVAL TURBINE and C.H. WHEELE
8730 Stony Point Parkway, Suite 150
Richmond, VA  23235


IMO INDUSTRIES, INC.
fka IMO DELAVAL, INC. and ENTERPRISE ENG
8730 Stony Point Parkway, Suite 150
Richmond, VA  23235


IMS COMPANY
10373 STAFFORD RD
CHAGRIN FALLS, OH  44023-5296


INCIDE TECHNOLOGIES, INC.
Attn: Officer and/or Managing Agent
50 North 41st Avenue
Phoenix, AZ  85009


INDUS. HOLDINGS CORP. fka THE CARBORUNDU
Attn:  Officer and/or Managing Agent
161 East 42nd Street, Unit 11
New York, NY  10017

INDUS. INSULATION aka INDUS. INSULATION,
Attn: Robert H. Edwards, President
PO Box 826
Union Lake, MI  48387


INDUSTRIAL INFORMATION RESOURCES INC
2277 PLAZA DRIVE
STE 300
SUGAR LAND, TX  77479


INERTECH INC
641 MONTEREY PASS RD
MONTEREY PARK, CA  91754-2418


INGE_ WAYNE D
PO BOX 631
310 S JEFFERSON ST
ROANOKE, VA  24004


INGERSOLL-RAND CO.
Successor to TERRY TURBINES
One Centennial Ave
Piscataway, NJ  08854


INGRAM & ASSOCIATES
2113 S. 29TH AVENUE
SUITE 200
HATTIESBURG, MS  39401


INSIGHT
2140 MERRITT DRIVE
GARLAND, TX  75041-6184


INSLEY-MCENTEE EQUIP CO INC
1112 EMERSON ST
ROCHESTER, NY  14606

INT'L TRUCK AND ENGINE CORP. NAVISTAR
Attn:  Officer and/or Managing Agent
4201 Winfield Road
Warrenville, IL  60555


INTERCET, LTD.
1307 DOLLEY MADISON BLVD., SUITE 4A
MCCLEAN, VA  22101


INTERNAL REVENUE SERVICE
POST OFFICE BOX 21126
PHILADELPHIA, PA  19114


INTERNATIONAL WATERJET PARTS INC
1299 A STREET SOUTHEAST
EPHRATA, WA  98823


INVENSYS SYSTEMS, INC., Succ. to EDWARD
Attn:  Registered Agent Solutions, Inc.,
32 West Loockerman Street, Suite 201
Dover, DE  19904


IRISH CARBONIC CO
1444 CLINTON STREET
BUFFALO, NY  14206


IRON MOUNTAIN RECORDS MANAGEMENT INC
520 METRO PARK WEST
ROCHESTER, NY  14623


IROQUOIS DESIGN CO INC
3728 IROQUOIS ROAD
CALEDONIA, NY  14423

ITM AUTOMOTIVE PARTS, INC.
Successor to BAP and BAP/GEON, dba BAP/G
17230 S. Avalon Blvd.
Carson, CA  90746


ITT CORP. fka GOULD PUMPS, INC. fka GA-T
Attn:  Wiliam E. Taylor, CEO
1133 Westchester Avenue
White Plains, NY  10604


ITT CORP. fka ITT INDUSTRIES, INC., Succ
Attn: Officer and/or Managing Agent
1133 Westchester Avenue
White Plains, NY  10604


IU NORTH AMERICA, INC. , Successor to TH
Attn:  CT  CORP., Registered Agent
501 Carr Road
Wilmington, DE, DE  19809-2800


J AND H MARINE fka WILLARD MARINE DECKIN
Attn:  Officer and/or Managing Agent
1250 N. Grove St.
Anaheim, CA  92806


J H CALO COMPANY INC
265 POST AVENUE, SUITE 333
WESTBURY, NY  11590


J-M MANUFACTURING CO., INC.
Attn: Officer and/or Managing Agent
5200 West Century Boulevard
Los Angeles, CA  90045

J.C. WHITNEY & CO.
Attn:  President Gary Rovansek
225 N. Michigan Avenue
Chicago, IL  60611


J.H. FRANCE REFRACTORIES CO.
Attn:  Donald E. Ward, President
809 Coshocton Avenue, Suite 1
Mt. Vernon, OH  43050


J.P. BUSHNELL PACKING
Attn: Officer and/or Managing Agent
3041 Locust Street
St. Louis, MO  63103


J.R. SIMPLOT CO.
Attn: Officer and/or Managing Agent
999 Main St., Suite 1300
Boise, ID  83702


J.T. THORPE & SON, INC.
Attn:  Officer and/or Managing Agent
1060 Hensley Street
Richmond, CA  94801


JACKSON SAW & KNIFE CO INC
517 STATE ST
ROCHESTER, NY  14608-1644


JACKSON WELDING SUPPLY CO INC
535 BUFFALO RD
ROCHESTER, NY  14611-2003


Jackson,Addison
211 Mason Street
Newark, NY  14513

JACOBS & CRUMPLAR
2 EAST 7TH ST
PO BOX 1271
WILMINGTON, DE  19899


JAGUAR CARS NORTH AMERICA
Attn: Officer and/or Managing Agent
555 McArthur Blvd.
Mahwah, NJ  07430


JAMES C. MORROW
MORROW, WILLNAUER & KLOSTERMAN, LLC
10401 HOLMES, SUITE 300
KANSAS CITY, MO  64131


JAMES D. CHARLES, ESQ.
NY STATE DEPT. OF ENVIRONMENTAL CON.
270 MICHIGAN AVENUE
BUFFALO, NY  14203-2999


JAMES F HUMPHREYS & ASSOCIATES
UNITED CENTER- SUITE 800
500 VIRGINIA STREET EAST
CHARLESTON, WV  25301


JAMES M. RUSH
RUSH KELLY MORGAN DENNIS CORZINE & HANSE
4001 EAST 42ND, SUITE 200
ODESSA, TX  79762


JAMES M. SEEDORF
HUGHES GORSKI SEEDORF, ET AL
 ST., SUITE 1001
ANCHORAGE, AK  99503

JAMES N GROSS, ESQ.
1616 WALNUT STREET
SUITE 1110
PHILADELPHIA, PA  19103


JAMES PAUL COSTELLO LTD
1501 N WACKER DR
SUITE 3050
CHICAGO, IL  60606


JAMES PICO
PICO ROSENBERGER
1916 SOUTH EASTERN AVENUE
LAS VEGAS, NE  89104


JAMES SEXTON
101 ETHEL LANE
LANSING, KS  66043


JAMES WALKER LTD
207 WEST JEFFERSON
SUITE 200
Bloomington, IL  61701


JAMES WALKER SEALING PROD. AND
SERV. LION HOUSE
WOKING, SURREY GU22 8AP
UNITED KINGDOM,


JAMESTOWN CONTAINER ROCHESTER INC
82 EDWARDS DEMING DRIVE
ROCHESTER, NY  14606


Jamison,Christopher M
51 South Ave
Fairport, NY  14450

JANNA ACCESS LLC
11470 HAWKE ROAD #2
COLUMBIA STATION, OH  44028


Jay,Richard D
7468 Brookview Drive
Brighton, MI  48116


JAYCO
Attn:  Officer and/or Managing Agent
903 S. Main Street
Middlebury, IN  46540


JENKINS & PARRON
404 E FIRST ST
ARLINGTON, TX  76010


Jensen Jr,Fredrick L
349 Elm St
Penn Yan, NY  14527


JERARD S. WEIGLER
LINDSAY HART NEIL & WEIGLER
1300 S.W. 5TH AVE., STE 3400
PORTLAND, OR  97201


JOE A. SPENCER, JR.
JOE AURELIANO SPENCER JR.
1009 MONTANA AVE.
EL PASO, TX  79902


JOE TODDY
ZARWIN BAUM DEVITO
1818 MARKET ST., 13TH FLOOR
PHILADELPHIA, PA  19103

JOHN A. TURLIK
SEGAL, MCCAMBRIDGE, ET AL
30 S. 17TH ST., SUITE 1700
PHILADELPHIA, PA  19103


JOHN CALL
302 BROOKSBY VILLAGE DR. #519
PEABODY, MA  01960


JOHN CRANE, INC.
Attn:  Officer and/or Managing Agent
6400 Oakton Street
Morton Grove, IL  60053


JOHN D KASSEL_ ATTORNEY AT LAW LLC
1330 LAUREL STREET
POST OFFICE BOX 1476
COLUMBIA, SC  29202


JOHN HOBLITZELL
KAY CASTO & CHANEY, PLLC
1500 CHASE TOWER
CHARLESTON, WV  25327


JOHN J DUFFY & ASSOC.
23823 LORAIN RD
#270
NORTH OLMSTEAD, OH  44070-2216


JOHN K. GORDINIER
PEDLEY & GORDINIER, PLLC
455 SOUTH FOURTH AVENUE
LOUISVILLE, KY  40202

```
JOHN TURLIK
SEGAL, MCCAMBRIDGE, ET AL
30 SOUTH 17TH ST, STE 1700
PHILADELPHIA, PA  19103


Johncox,Jeffrey J
2391 Maple Avenue
Palmyra, NY  14522


Johns,Stephen R
10405 Allis Road
Prattsburgh, NY  14873


JOHNSON CONTROLS, INC.
Attn:  Officer and/or Managing Agent
5757 N. Green Bay Ave.  P.O. Box 591
Milwaukee, WI  53201


Johnson,Gregory S
509 County Rd 27
Clifton Springs, NY  14432


Johnson,Quincy
3315 Deerwood Ln.
Missouri City, TX  77459


JOHNSTON CONWELL & GLOOR
2 CHASE CORPORATE DR
SUITE 120
BIRMINGHAM, AL  35244


JOHNSTONE ADAMS BAILEY GORDON & HARRIS
ONE ST. LOUISE CENTRE
SUITE 4000
MOBILE, AL  36602-3930
```

JOHNSTONE SUPPLY
95 HALSTEAD ST
ROCHESTER, NY  14610


JON L GELMAN ESQ.
11700 STATE ROUTE 23
SUITE 120
WAYNE, NJ  07470


JONES & GRANGER
10000 MEMORIAL DR
PO BOX 434O
Houston, TX  77210


Jones,John R
2475 Andrews Rd
Canandaigua, NY  14424


Jones,Maria M
10614 Norvic
Houston, TX  77029


JOSEPH C LU ENGINEERING & LAND SURVEYING
2230 PENFIELD RD
PENFIELD, NY  14526


JOSEPH JOYCE
J JOYCE & ASSOCIATES
10813 S. RIVER FRONT PKWY, STE. 460
SOUTH JORDAN, UT  84095


JOSEPH T RYERSON & SON INC
3915 WALDEN AVENUE
PO BOX 286
LANCASTER, NY  14086

JOSEPH T. RYERSON AND SONS
C/O RYERSON, INC., ATTN:  BRIAN DECK
2621 W. 15TH FLOOR
CHICAGO, IL  60608


JOY GLOBAL, INC.
Attn:  Officer and/or Managing Agent
100 E WISCONSIN AVE, SUITE 2780
MILWAUKEE, WI  53202


JOY TECHNOLIGIES
Successor to JOY MANUFACTURING CO.
6160 Cochran Rd
Cleveland, OH  44139-3306


JRLON INC
4344 FOX RD
PO BOX 244
PALMYRA, NY  14522


JULIE ARDOIN LLC
2200 VETERANS MEMORIAL
SUITE 210
KENNER, LA  70062


K & C SUPPLY, INC.
Successor to MICHIGAN INDUS. PIPING SUPP
1225 East Manhattan Boulevard
Toledo, OH  43608-1549


KAESKE REEVES LLP
6301 GASTON AVE
SUITE 735
DALLAS, TX  75219

KAISER ALUMINUM & CHEMICAL CORP.
Attn:  Officer and/or Managing Agent
27422 Portola Parkway, Suite 350
Foothill Ranch, CA  92610-2831


KAISER GYPSUM CO. INC.
Attn:  Officer/Director
3400 Gulf Tower 707 Grant Street
Pittsburgh, PA  15219


KAISER VENTURES LLC
Successor to KAISER VENTURES, INC., and
3633 E. Inland Empire Blvd., Suite 480
Ontario, CA  91764


KAZAN McCLAIN ABRAMS FERNANDEZ LYONS & F
171 TWELFTH ST
THIRD FLOOR
OAKLAND, CA  94607


KCG INC.
Attn: Officer and/or Managing Agent
15720 W 108th St Ste 100
Shawnee Mission, KS  66219-1338


KEEFE BARTELS CLARK
170 MONMOUTH ST
RED BANK, NJ  07701


KEENAN PROPERTIES, INC.
Successor KEENAN SUPPLY fka KEENAN PIPE
831 W Bonanza Rd
Las Vegas, NV  89106-3595

KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD
SUITE 610
TARZANA, CA  91356


KELLER PAINT & LACQUER CO, INC.
Attn:  Officer and/or Managing Agent
P.O. Box 151089
Los Angeles, CA  90015


KELLEY & FERRARO LLP
127 PUBLIC SQUARE
CLEVELAND, OH  44114


KELLEY DRYE & WARREN
333 W WACKER DR
26TH FLOOR
CHICAGO, IL  60606


KELLEY JASONS MCGUIRE SPINELLI & HANNA L
TWO LIBERTY PLACE, SUITE 1900
50 SOUTH 16TH ST
PHILADELPHIA, PA  19102


KELLOGG SUPPLY, INC.
Attn:  Officer and/or Managing Agent
917 Burnside Rd.
Manteo, NC  27954


KELLY REMMEL & ZIMMERMAN
53 EXCHANGE ST
PO BOX 597
PORTLAND, ME  04112

KELLY-MOORE PAINT CO., INC.
Attn: Officer and/or Managing Agent
987 Commercial Street
San Carlos, CA  94070


KELSEY-HAYES CO.
Attn:  Officer and/or Managing Agent
37000 Plymouth Road
Livonia, MI  48150


KENDALL HATTEN & GLASSER P.L.C.
12350 JEFFERSON AVE
SUITE 360
NEWPORT NEWS, VA  23602


KENNETH J. ROLLINS
2032 CURBED CREEK COURT
QUINCY, IL  62301


KENNETH P HICKS L.C.
742 4TH AVE
HUNTINGTON, WV  25701


KENNITH L. GOSCH
BANTZ, GOSCH, CREMER, LLC
305 SIXTH AVE. SE
ABERDEEN, SD  57402


KENT LANDSBERG
10000 WEST SAM HOUSTON PKWY N
HOUSTON, TX  77064


KENTILE CORP.
Attn: Officer and/or Managing Agent
418 KENT AVE
BROOOKLYN, NY  11211

KENTILE FLOORS, INC. aka KENTILE OPERATI
Attn: Officer and/or Managing Agent
418 KENT AVE
BROOOKLYN, NY  11211


KENTUCKY TENNESSEE CLAY INC
P.O. BOX 1370
LANGLEY, SC  29834


KERNBACH_ M A
10680 MAIN ST
FAIRFAX, VA  22030-3811


Keuer,Randy L
3623 Outlet Road
Shortsville, NY  14548


KEVEN WARD
SCHULTEN WARD & TURNER, LLP
260 PEACHTREET ST., NW, STE 2700
ATLANTA, GA  30303


KEVIN E MCDERMOTT CO. LPA
36815 DETROIT RD
AVON, OH  44011


KEYES LAW FIRM LLC
PO BOX 7480
BALTIMORE, MD  21227


KIELY & MUELLER nka FLOWMATICS, INC.
Attn:  Officer and/or Managing Agent
1300 E. Arapaho, Suite 204
Richardson, TX  75081

KIESEL BOUCHER & LARSON LLP
8648 WILSHIRE BLVD
BEVERLY HILLS, CA  90211-2910


Kiesinger,Wayne H
2943 Ridge Rd
Williamson, NY  14589


KIGER & ALPERN
1404 GRANT BLDG
PITTSBURGH, PA  15233


KIRKSEY & ASSOCIATES
401 EAST CAPITAL STREET
SUITE 100M
JACKSON, MS  39201


Kjeldsen,Ronald C
379 Johnsonburg Road
Hope, NJ  07844


KLEIN STEEL SERVICE
105 VANGUARD PKWY
ROCHESTER, NY  14606


KLINE & SPECTER P.C.
THE NINETEENTH FLOOR
1525 LOCUST ST
PHILADELPHIA, PA  19102


Klock,Karin H
6 Creek Hill Ln
Rochester, NY  14625

Kniest,Penny L
65 Garfeild St
Newark, NY  14513


KNORR BRAKE CORP. dba NEW YORK AIR BRAKE
Attn: Officer and/or Managing Agent
748 Starbuck Avenue
Watertown, NY  13601


Knox,Marion L
6891 Dorsett Trail
Victor, NY  14564


Koeberle,Jeffery J
Po Box 92
Port Gibson, NY  14537


KOHL & MADDEN PRINTING INK
SUN CHEMICAL
5000 SPRING GROVE AVENUE
CINCINNATI, OH  45232


KOHLER CO.
Attn: Officer and/or Managing Agent
444 Highland Drive
Kohler, WI  53044


Kolbeck,William J
53 Bristol Street
Canandaigua, NY  14424


KOMATSU AMERICA CORP.
Successor to GALION IRON WORKS CO.
One Continental Towers  1701 W. Golf Roa
Rolling Meadows, IL  60008

KOMATSU MINING SYSTEMS, INC.
fka KOMATSU DRESSER CO., Successor to GA
One Continental Towers  1701 W. Golf Roa
Rolling Meadows, IL  60008


KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTF
10300 EATON PLACE
SUITE 200
FAIRFAX, VA  22030


KOPPERS CO., INC.
Attn: Officer and/or Managing Agent
436 Seventh Avenue
Pittsburgh, PA  15219-1800


KOPPERS INDUSTRIES, INC.
WALTER W TURNER, President
436 7TH AVE, STE 1750
PITTSBURGH, PA  15219


KOPSKY & ASSOCIATES
16020 SWINGLEY RIDGE RD
SUITE 130
CHESTERFIELD, MO  63017


KOREIN TILLERY
10 EXECUTIVE WOODS COURT
BELLEVILLE, IL  62226


KOSSEFF_ ROBERT A & ASSOCIATES
1525 LOCUST ST
FLOOR 9
PHILADELPHIA, PA  19102

KREBS
ONE JACKSON PLACE
188 E CAPITAL, SUITE 900
JACKSON, MS  39201


Kremer,Mark R
131 Salzburg Village
Palmyra, NY  14522


Kulkarni,Ameet
28 Boxwood Lane
Fairport, NY  14450


Kunkel,Robert J
52 Somershire Dr.
Rochester, NY  14617


KUPFER_ DAVID T
24570 HAWTHORNE BLVD
TORRANCE, CA  90505


KURITZKY & BLAIR P.C.
1501 BROADWAY
NEW YORK, NY  10036


KURTZ-FINAN AUTO SUPPLY, INC.
Successor to FINAN AUTO SUPPLY
6144 Main Avenue
Orangeville,     95662


Kuykendall,Heather M
501 Mason St.
Newark, NY  14513

KVAERNER U.S., INC.
ALYSON EAYRE, President
ONE EAST MAIN STREET
FLEMINGTON, NJ  08822


LABCO OF PALMYRA INC
PO BOX 216
PALMYRA, NY  14522


Labelle,Jeffrey R
594 Van Alstyne Rd.
Webster, NY  14580


LAGRAND INDUS. SUPPLY CO.
Attn: Officer and/or Managing Agent
2620 SW First Avenue
Portland, OR  97207


LAKE ASBESTOS OF QUEBEC
Attn: Officer and/or Managing Agent
5285 E. Williams Circle, Suite 2000
Tucson, AZ  85711


LAKIN & HERNDON
1015 LOCUST ST
ST LOUIS, MO  63101-1323


LAKIN LAW FIRM
300 EVANS AVE
WOOD RIVER, IL  62095


LAMINAK PIRTLE & MARTINES, LLP
5020 MONTROSS BLVD
9TH FLOOR
HOUSTON, TX  77006

LAMONS METAL GASKET COMPANY
7300 AIRPORT BOULEVARD
HOUSTON, TX  77061


LAMPO GROUP INC THE
1749 MALLORY LANE
SUITE 100
BRENTWOOD, TN  37027


LAND_ ROBERT
601 WALNUT ST #160
PHILADELPHIA, PA  19106


LANDRY & SWARR
1010 COMMON ST
SUITE 2050
NEW ORLEANS, LA  70112


LANDYE BENNETT BLUMSTEIN LLP
1300 SW FIFTH AVE
SUITE 3500
PORTLAND, OR  97201


LANE_ BARBARA K ATTORNEY
138 DAVIS ROAD
AUGUSTA, GA  30907


Lange,Michael D
2196 Church Street
Walworth, NY  14568


Langworthy,Leonard D
108 Market St.
Palmyra, NY  14522

LANIER PARKER & SULLIVAN
6810 FM 1960 WEST
HOUSTON, TX  77069


Lannon,Dean N
10 Stephens Street
Clifton Springs, NY  14432


Lannon,Kenneth D
117 Brookview Dr
Newark, NY  14513


Laper,Margaret M
40 Manor Shire Drive
Fairport, NY  14450


LARRY J. CROWN
JENNINGS, HAUG & CUNNINGHAM
2800 NORTH CENTRAL AVE. STE. 1800
PHOENIX, AZ  85004


LARRY LIUKOEN
TECHNICAL SAFETY & HEALTH CONSULTING, IN
5990 SCANDIA LANE
BURLESON, TX  76028


LATTI ASSOCIATES
46 UNION ST
BEDFORD, MA  02740


LATTOF & LATTOF
56 ST JOSEPH ST
MOBILE, AL  36602

LAVIN COLEMAN FINARELLI & GRAY
190 N INDEPENDENCE MALL WEST
SUITE 500
PHILADELPHIA, PA  19106


LAW OFFICE OF JAMES M BARBER
604 VIRGINIA ST
SUITE F1.2
CHARLSTON, WV  25301


LAW OFFICE OF JEFFREY A VARAS
119 CALDEWELL DR
PO BOX 886
HAZLEHURST, MS  39083


LAW OFFICE OF JEFFREY S MUTNICK
737 SW VISTA AVE
PORTLAND, OR  97205


LAW OFFICE OF JOSEPH J RHOADES
1225 NORTH KING ST
SUITE 1200
WILMINGTON, DE  19801


LAW OFFICE OF KENNETH P BERNAS
1299 UNION ROAD
BUFFALO, NY  14224-2933


LAW OFFICE OF MARTIN L LEGG
85 DEVONSHIRE STREET
BOSTON, MA  02109


LAW OFFICE OF NICHOLAS J. VOGELZANG
218 NORTH JEFFERSON STREET
SUITE 400
CHICAGO, IL  60661

```
LAW OFFICE OF NOEMI A COLLIE, P.C.
434 W 12TH ST
DALLAS, TX  75208


LAW OFFICE OF PAUL T BENTON
181 MAIN ST
BILOXI, MS  39530


LAW OFFICE OF RICHARD M FOUNTAIN
PO BOX 14047
1771-A LELIA DR
JACKSON, MS  39216-4047


LAW OFFICES OF AARON PETERSON
1624 S. CLINTON AVENUE
TULSA, OK  74119


LAW OFFICES OF DAVID MCQUADE LEIBOWITZ P
111 SOLEDAD 20TH TOWERS
SAN ANTONIO, TX  78201


LAW OFFICES OF HOWARD & REED
516 N COLUMBIA ST
COVINGTON, LA  70433


LAW OFFICES OF HOWARD A GUTMAN
1259 ROUTE 46
PARSIPPANY, NJ  07054


LAW OFFICES OF JAMES D BURNS  P.S.
2200 FOURTH AVENUE
SEATTLE, WA  98121-2087


LAW OFFICES OF JONATHAN A SMITH-GEORGE
10136 CHEROKEE RD.
RICHMOND, VA  23235
```

LAW OFFICES OF MICHAEL B SERLING P.C.
280 N OLD WOODWARD AVE
SUITE 406
BIRMINGHAM, MI  48009


LAW OFFICES OF MICHAEL P. JOYCE
100 FRANKLIN ST
BOSTON, MA  02110


LAW OFFICES OF MICHAEL R BILBREY P.C.
8724 PIN OAK RD
EDWARDSVILLE, IL  62025


LAW OFFICES OF OSSIE BROWN
123 ST FERDINAND STREET
BATON ROUGE, LA  70802


LAW OFFICES OF PETER T. ENSLEIN ESQ
1738 WISCONSIN AVE , NW
WASHINGTON, DC  20007


LAW OFFICES OF STANLEY E ORZEZCHOWSKI P.
542 NORTH COUNTRY RD, SUITE B
ST. JAMES, NY  11780


LAW OFFICES OF THOMAS J LAMB
1908 EASTWOOD RD
LUMINA STATION, SUITE 225
WILMINGTON, NC  28403


LAWRENCE G. GETTYS APLC (BRENT COON ATY)
17405 PERKINS RD
BATON ROUGE, LA  70810

LAWRENCE S. SMITH
RANSMEIER & SPELLMAN
ONE CAPITAL STREET
CONCORD, NH  03302


Lawson Jr,Walter J
1746 Maple Ave
Palmyra, NY  14522


Lazaroff,Mark A
19 Clyde Rd
Lyons, NY  14489


LEAR-SIEGLER DIVERSIFIED HOLDINGS CORP.
Attn: Officer and/or Managing Agent
220 South Orange Avenue
Livingston, NJ  07039


LeBeau,Donald J
43 Fontana Lane
Rochester, NY  14612


LEBLANC & WADDELL
6955 PERKINS RD
SUITE 100
BATON ROUGE, LA  70808


LEE WILSON ENGINEERING CO., INC.
Attn: Officer and/or Managing Agent
127 Public Square
Cleveland, OH  44114-1306


Lee,Michael C
3249 Pineview Drive
Walworth, NY  14568

LeFever,Scott R
7 Birch Circle
Willliamson, NY  14589


Legrett,Johanna E
6046 Holly Lane
Farmington, NY  14425


Leisenring,John R
1889 Shuler Road
Lyons, NY  14489


LEMLE & KELLEHER
PA-AMERICAN LIFT CENTER
601 POYDRAS ST
NEW ORLEANS, LA  70130


Lemoyne,Debra S
19 Drumlin Dr
Macedon, NY  14502


Lengyel,Scott R
213 Howell Street
Canandaigua, NY  14424


Leno,Tess
3841 Trolley Rd
Palmyra, NY  14522


Leonard Jr.,John T
PO Box 156
Lyons, NY  14489


Lesher,Michael E
8 Margo Drive
Fairport, NY  14450

LESLIE CONTROLS, INC., a division of CIR
Attn:  Officer and/or Managing Agent
12501 Telecom Drive
Tampa, FL  33637


Leven,Christopher P
87 Madison Street
Geneva, NY  14456


Levickas,Carl E
495 West Foster St
Palmyra, NY  14522


LEVIN PAPANTONIO
316 S BAYLEN STREET
PENSACOLA, FL  32502


LEVIN SIMES KAISER & GORNICK LLP
44 MONTGOMERY ST
36TH FLOOR
SAN FRANCISCO, CA  94104


LEVINSON AXELROD
2 LINCOLN HWY
EDISON, NJ  08818-2905


LEVY PHILLIPS & KONIGSBERG
800 THIRD AVENUE
13TH FLOOR
NEW YORK, NY  10022


LEWIS & GRAY
2100 SOUTHBRIDGE PKW #338
BIRMINGHAM, AL  35209

LEWIS & SCHOLNICK
660 S FIQUEROA ST
SUITE 1720
LOS ANGELES, CA  90017


LEWIS DAVIDSON & HETHERINGTON
ONE NORTH FRANKLIN ST
SUITE 1850
CHICAGO, IL  60606


LEWIS, SLOVAK & KOVACICH P.C.
725 3RD AVE NORTH
GREAT FALLS, MT  59401


LGS TECHNOLOGIES, LP fka LONGHORN GASKET
Attn: Officer and/or Managing Agent
2425 W. Longhorn Dr.
Lancaster, TX  75134-2101


LIANDA CORPORATION
1340 CORPORATE DRIVE
SUITE 500
HUDSON, OH  44236


Liese,Cyndy J
3085 Maple Ridge Rd
Newark, NY  14513


Lilly,Richard D
3681 North Creek Rd
Palmyra, NY  14522


LINCOLN ELECTRIC CO.
Attn:  John M. Stropki, President
22801 Saint Clair Avenue
Euclid, OH  44117

LIND JENSEN SULLIVAN & PETERSON
150 SOUTH FIFTH ST
SUITE 1700
MINNEAPOLIS, MN  55402


LINDA J. CLARK
HISCOCK & BARCLAY
50 BEAVER STREET
ALBANY, NY  12207


Lingard,David G
15680 Timber Lane
Libertyville, IL  60048


LIPSITZ & PONTERIO
135 DELAWARE AVENUE
SUITE 506
BUFFALO, NY  14202


LIPSITZ GREEN SCIME CAMBRIA LLP
42 DELAWARE AVE
SUITE 120
BUFFALO, NY  14202-3924


LIPTON LAW LLC
316 N MICHIGAN AVE
TOLEDO, OH  43624


Liseno,Thomas J
85 Columbia St
Clyde, NY  14433


List,Michelle L
43 Gannett Rd
Farmington, NY  14424

LLOYD E. MITCHELL, INC.
Attn:  Officer and/or Managing Agent
Commerce Centre East 1777 Reistertown Ro
Baltimore, MD  21208


LOCHINVAR CORP.
Attn: Officer and/or Managing Agent
300 Maddox Simpson Pkwy.
Lebanon, TN  37090


LOCKE LIDDELL & SAPP LLP
TERRY RADNEY
JP MORGAN TOWER, 600 TRAVIS, SUITE 3400
HOUSTON, TX  77002-3095


Lockhart,Howard
56 Clover Crossings
Manchester, NY  14504


LOCKS LAW FIRM
601 WALNUT ST
SUITE 720 EAST
PHILADELPHIA, PA  19106


Lockwood,Kimberly T
2510 Harris Rd.
Palmyra, NY  14522


Long,Brian K
115 Edgwood Street
Wheeling, WV  26003


Long,Darryl W
42 Spencer St
Lyons, NY  14489

Long,Russell A
3185 Flint Hill Rd.
Naples, NY  14512


Lopez,Sylvia
9014 Woodlyn
Houston, TX  77078


Lorenzo,Lawrence
240 S Goodman St
Rochester, NY  14607


Loth,Regina R
1728 Waterford Rd
Walworth, NY  14568


LOUIS H. WATSON, JR. ESQ.
520 E CAPITOL ST
JACKSON, MS  39201


LOVETT LAW FIRM
541 NORTH ALAMEDA AVE.
LAS CRUCES, NM  88011


Lowery,Thomas P
306 Canal st.
Palmyra, NY  14522


LUBRIZOL ADVANCED MATERIALS, INC.
9911 BRECKSVILLE ROAD
CLEVELAND, OH  44141


LUCAS INDUSTRIES, INC.
Successor to GIRLING LTD. and LUCAS AUTO
10 Precision Drive
N. Springfield, VT  05150

LUCKEY & MULLINS
2016 BIENVILLE BLVD
OCEAN SPRINGS, MS  39566


LUJAN AGUIGUI & PEREZ LLP
300 DNA BLDG
238 ARCHBISHOP FLORES ST
HAGATNA, GU  96910


LUK USA LLC
President: Andreas Schick
3401 Old Airport Road
Wooster, OH  44691


LUNDBLAD & BAKER
401 S LASALLE ST
10TH FLOOR
CHICAGO, IL  60605


LUNDY LUNDY SOILEAU & SOUTH LLP
501 BROAD ST
LAKE CHARLES, LA  70601


LUZENAC AMERICA, INC.
Successor to CYPRESS INDUS. MATERIALS CO
8051E East Maplewood Avenue
Greenwood Village, CO  80111


Lyke,Cynthia A
1935 Ross Rd.
Lyons, NY  14489


Lynch,Jessica M
285 Route 21
Palmyra, NY  14522

M F CACHAT CO
14600 DETROIT AVENUE
SUITE 600
LAKEWOOD, OH  44107


M S C INDUSTRIAL SUPPLY CO INC
52 MARWAY CIRCLE
ROCHESTER, NY  14624


MACHINE SOLUTIONS
305 MT READ BLVD
AREA 2
ROCHESTER, NY  14611


MACK TRUCKS, INC.
Attn: Officer and/or Managing Agent
7825 National Service Road
Greensboro, NC  27409


MAGNETEK NATIONAL ELECTRIC COIL, INC.
Successor to NAT'L ELEC. COIL CO. and MC
3330 East 14th Street
Brownsville, TX  78521


Mainville,Bonnie L
1688 Vault Rd
Palmyra, NY  14522


MAJOR PAINT & VARNISH CO., aka STANDARD
Attn:  The Prentice-Hall CORP. System, I
2711 Centerville Road, Suite 400
Wilmington, DE  19808


Maldonado,Guadalupe
12463 Chalmette
Houston, TX  77015

MALLINCKRODT, INC.nka COVIDIEN
Richard J. Meelia, President
15 Hampshire Street
Mansfield, MA  02048


MALONEY MARTIN & MITCHELL
3401 ALLEN PARKWAY
HOUSTON, TX  77019


Malvaso,James J
26 Ketchum st.
Victor, NY  14564


MANCHESTER TANK & EQUIPMENT
Succ. to BUCKEYE BOILER CO, aff. of McWa
1000 CORPORATE CTR DRIVE, SUITE 300
FRANKLIN, TN  37067-6206


Manktelow,Paul E
3570 Maple Avenue
Walworth, NY  14568


MANN CHANEY JOHNSON GOODWIN
646 WALNUT ST
PO BOX 1643
TERRE HAUTE, IN  47808


Mann,John W
500 Silver Hill Rd
Newark, NY  14513


MAPLES & KIRWAN LLC
902 JULIA ST
NEW ORLEANS, LA  70013

```
MAPLES & LOMAX
2502 MARKET ST
PASCAGOULA, MS  39567


Marcus,Daniel
198 Meigs St
Rochester, NY  14607


MAREMONT CORP.
2400 Maremont Parkway
Loudon, TN  37774


MARIK SPRING
121 NORTHEAST AVENUE
TALLMADGE, OH  44278


MARINE CONTRACTOR, INC.
HARRY E ZUBIK, President
105 CENTURY DR
AMBRIDGE, PA  15003-04


MARIO & DIBONO PLASTERING CO., INC.
Attn:  Suzanne M. Halbardier, Attorney/A
Barry, McTiernan & Moore 2 Rector Street
New York, NY  10006


MARIS SYSTEMS DESIGN INC
6 TURNER DRIVE
SPENCERPORT, NY  14559


MARITIME ASBESTOS LEGAL CLINIC
1570 Penobscot Building
Detroit, MI  48226
```

MARK L ROWE
3529 SEVENTH AVE SOUTH
BIRMINGHAM, AL   35222


Marks,Andrew V
6211 Bayshore Rd
North Rose, NY   14516


Marlow,Randy L
Valley View Park 27
Palmyra, NY   14522


MARMOUNT CORP.
Successor to ARVIN INDUSTRIES, INC., nka
One Noblitt Plaza
Columbus, IN   47201-6079


MARSHALL_ DONALD A
LAND TITLE BLDG, SUITE 2136
100 SOUTH BROAD ST
PHILADELPHIA, PA   19110


Marsteiner,Michael B
24 Queen St
Lyons, NY   14489


MARTENS ICE GEARY KLASS LEGGHIO ISRAEL &
1400 NORTH PARK PLAZA BUILDING
17117 W NINE MILE ROAD
SOUTHFIELD, MI   48075


MARTIN & JONES
410 GLENWOOD AVE
SUITE 200
RALEIGH, NC   27603

Martin,Alfred P
12206 Scarlett River Drive
Houston, TX  77044


MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS, LA  70130


MARY ALEXANDER & ASSOCIATES PC
44 MONTGOMERY ST
SUITE 1303
SAN FRANCISCO, CA  94104


MARY BRIGID SWEENEY CO L.L.C.
MILANOLAW BLDG, SUITE 200
2639 WOOSTER RD
ROCKY RIVER, OH  44116


Maslyn,Michael P
198 Spring Run
Clifton Springs, NY  14432


Maslyn,Thomas P
2956 Taylor Rd
Clifton Springs, NY  14432


MASON MASON WALKER & HEDRICK
11848 ROCK LANDING DR
SUITE 201
NEWPORT NEWS, VA  23606


Mastowski,Andrew D
543 Macedon Center Rd
Macedon, NY  14502

Mata,Socorro V
14511 Draycott
Houston, TX  77045


MATTHEW C. O'CONNELL
SUTTER, O'CONNELL, ET AL.
3600 ERIEVIEW TOWER, 1301 E. NINTH ST.
CLEVELAND, OH  44114


Matthys,Randy J
3570 Rte 88 N
Newark, NY  14513


Mattina,Louis J
23 Kimberly Road
Pittsford, NY  14534


MATTIONI MATTIONI & MATTIONI
399 MARKET ST
SUITE 200
PHILADELPHIA, PA  19106


MAURO SAVO CAMERINO & GRANT
77 N BRIDGE ST
SOMERVILLE, NJ  08876


MAXWELL_ MICHEAL D
666 GRAND AVE
SUITE 1819
DES MOINES, IA  50309


MAYTAG CORP.
Attn: Officer and/or Managing Agent
2000 N. M-63
Benton Harbor, MI  49022-2692

MAZDA MOTOR OF AMERICA, INC. dba MAZDA N
Attn: Officer and/or Managing Agent
7755 Irvine Center Drive
Irvine, CA  92718


MAZUR & KITTEL
30665 NORTHWESTER HWY
SUITE 175
FARMINGTON HILLS, MI  48334


MAZUR & KITTEL
30665 NORTHWESTERN HWY
SUITE 175
FARMINGTON HILLS, MI  48334


MC HUGH WILLIAMS PLLC
ONE UNION SQUARE
BLDG. 2, SUITE 201
CHARLESTON, WV  25302


MCALEAR
President ROBERT J GREENEBAUM
986 HARVARD CT
HIGHLAND PARK, IL  60035


McCarter,Lee R
2100 Bailey Brook Dr
Hoover, AL  35244


MCCARTY CORP.
ANGELA SUE MCCARTY ROSENTHAL, President/
6223 KRISTA LANE
BATON ROUGE, LA  70808

MCCIC fka MCCORMICK ASBESTOS CO.
Attn:  Officer and/or Managing Agent
3624 Woodland Avenue
Baltimore, MD  21215


MCCLURE MCCLURE DAVIS & HENN
235 North Delaware
Indianapolis, IN  46204


MCCORD CORP. nka XLO, INC.
Attn:  Officer and/or Managing Agent
750 Stephenson Highway
Troy, MI  48083


MCDONALD & MCDONALD
1005 MONTGOMERY HWY
BIRMINGHAM, AL  35216


MCDONNELL & MILLER
Attn: Officer and/or Managing Agent
8200 North Austin Avenue
Morton Grove, IL  60053


MCGARVEY HEBERLING SULLIVAN & MCGARVEY
745 SOUTH MAIN
KALISPELL, MT  59901


MCGOWAN_ DAVID & COLEMAN, CRAIG
20 STANWIX ST
7TH FLOOR
PITTSBURGH, PA  15222


McGrath,Tracy L
3448 Scenic Way
Macedon, NY  14502

MCJUNKIN CORP. aka MCJUNKIN RED MAN CORP
Attn:  Officer and/or Managing Agent
2 Houston Center 909 Fannin, Suite 3100
Houston, TX  77010-1011


MCKAY LAW FIRM
7465 EXCHANGE PLACE
BATON ROUGE, LA  70806


McKee,Russell
6162 Fawn Meadow Drive
Farmington, NY  14425


MCKEES ROCKS INDUSTRIAL ENTERPRISES INC
102 BROADWAY AVE
SUITE 203
CARNEGIE, PA  15106


MCKENNA & CHIODO P.C.
436 ALLIES BLVD
PITTSBURGH, PA  15233


MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE, LA  70809


MCKESSON CORP.
Attn:  Officer and/or Managing Agent
One Post Street
San Francisco, CA  94104


McLymond,Jeanne L
4043 Rasmussen St
Williamson, NY  14589

MCMANIS FAULKNER & MORGAN
50 W SAN FERNANDO
FLOOR 10
SAN JOSE, CA  95113


McManus,Michael W
3791 Union St.
Marion, NY  14505


McManus,Sarah M
5526 Decker Rd
Marion, NY  14505


MCMASTER CARR SUPPLY COMPANY
200 AURORA INDUSTRIAL PARKWAY
AURORA, OH  44202


MCMASTER-CARR SUPPLY CO.
Attn:  Officer and/or Managing Agent
600 North County Line Road
Elmhurst, IL  60126-2081


MCNALLY INDUSTRIES, INC.
Successor to NORTHERN PUMP CO fka NORTHE
216 Pine Street
Grantsburg, WI  54840


McNally,Michael P
315 Madison Street
Newark, NY  145130000


MCPHERSON MONK HUGHES BRADLEY & WIMBERLE
3120 CENTRAL MALL DR
PORT ARTHUR, TX  77642

MCTEAGUE HIGBEE MCADAM CASE COHEN & WHIT
FOUR UNION PARK RD
TOPSHAM, ME  04086


MCWANE, INC.
Successor to CLOW CORP. and YEOMANS BROT
2900 Highway 280 South, #300
Birmingham, AL  35223-2469


MEAD HECHT CONKLIN & GALLAGHER
109 SPENCER PLACE
MAMARONECK, NY  10543


MEADOR STAFFING SERVICES
772A FAIRMONT PARKWAY
PASADENA, TX  77504


Meeh,Alison L
4 Brooktree Terrace
Macedon, NY  14502


Meeh,Thomas H
226 East Jackson St
Palmyra, NY  145220000


MEHAFFEY_ JAMES W. & ASSOCIATES
550 FANNIN ST
#1330
BEAUMONT, TX  77701


Meisch,Dwain C
6100 Rte. 88
Sodus, NY  145510000

MELISSA FERRELL
SEGAL MCCAMBRIDGE SINGER & MAHONEY
100 CONGRESS AVE., SUITE 800
AUSTIN, TX  78701


MELRATH GASKETS, INC.
Attn: Officer/Director
2901 West Hunting Park Avenue
Philadelphia, PA  19129


MERCEDES-BENZ USA, LLC
Attn:  The CORP. Trust CO., Registered A
1209 Orange Street
Wilmington, DE  19801


MERCK & CO, INC. nka MERCK SHARP & DOHME
Attn: Officer and/or Managing Agent
One Merck Drive
Whitehouse Station, NJ  08889-0100


Mersinger,David C
567 Grace Avenue
Newark, NY  145130000


METALCLAD INSULATION CORP.
Attn:  Officer and/or Managing Agent
1818 East Rosslynn Avenue
Fullerton, CA  92831-5140


METALCLAD INSULATION CORP.,
Successor to NORCAL INSULATION
1818 East Rosslynn Avenue
Fullerton, CA  92831-5140


METCALF_ J CONARD
1435 ARAPAHOE AVENUE
BOULDER, CO  80302

METRO GROUP INC THE
150 ELMGROVE PARK
ROCHESTER, NY  14624


METROPOLITAN LIFE INSURANCE CO. (NY CORP
Attn: Officer and/or Managing Agent
One Metlife Plaza 27-01 Queens Plaza Nor
Long Island City, NY  11101


METTLER TOLEDO INC
1900 POLARIS
COLUMBUS, OH  43240


METZGER LAW GROUP
401 E OCEAN BLVD
SUITE 800
LONG BEACH, CA  90802


MICHAEL L. SANFORD
THE LAW OFFICES OF MICHAEL SANFORD
2191 CHURCH ST., CHRISTIANSTED
ST. CROIX,     00820-4601


MICHAEL O'CONNOR
OGAWA, LAU, NAKAMURA & JEW
707 RICHARDS STREET
HONOLULU, HI  96813


MICHAEL PHILLIPS
PO BOX 1030
ANGLETON, TX  77516


MICHAELS JONES MARTIN AND PARRIS LAW OFF
3353 PEACHTREE RD, NE
SUITE 510
ATLANTA, GA  30326

Michelsen,Lynn
10 Misty Meadow Way
Fairport, NY  14450


MICHIE HAMLETT LOWRY RASMUSSEN & TWELL
500 COURT SQUARE, SUITE 300
PO BOX 298
CHARLOTTSVILLE, VA  22902-0298


MIDALCO, LIMITED
Attn: Officer/Director
9 Help Street
Chatswood, New South Wha,      02067


MIDDLETON _ DIANE L
46 2 6TH ST
SAN PEDRO, CA  90731


MIDLAND ROSS CORP.,
Successor to SURFACE COMBUSTION
220 S Orange Ave
Livingston, NJ  07039


MILES & STOCKBRIDGE
10 LIGHT ST
SUITE 2000
Baltimore, MD  21202


Miles,David A
PO Box 278
Shortsville, NY  14548


Miles,David H
18 Aldrich St
Shortsville, NY  145480000

MILLER PITT & MCANALLY
1 S CHURCH AVE
#900
TUSCON, AZ  85701


MILLER STILLMAN & BARTEL
1422 EUCLID AVE.
# 800
CLEVELAND, OH  44115


Miller,Curtis M
1314 Wynfield Drive
Deer Park, TX  77536


Miller,John M
62 Angelo Street
Geneva, NY  14456


MILLER_ KENNETH G
111 MERCURY ST
LFAFAYETTE, LA  70503


Millerd,Tyrone
320 Vinna Street
Palmyra, NY  14522


MILTON ROY CO.
Attn:  Officer and/or Managing Agent
201 Ivyland Road
Warminster, PA  18974


MILWAUKEE VALVE CO.
Attn:  Officer and/or Managing Agent
24418 West Old Monaville Road
Lake Villa, IL  60046

MINARIK CORPORATION
14850 WOODHAM
SUITE B150
HOUSTON, TX  77073


MINNEAPOLIS-HONEYWELL
Attn:  Officer and/or Managing Agent
101 Columbia Road
Morristown, NJ  07962


Minns,Kimberly A
1180 W Townline Rd
Phelps, NY  145320000


MINOR & ASSOCIATES
160 MAIN ST
BILOXI, MS  39530


MISSISSIPPI RUBBER & SPECIALTY CO.
Attn: Greg Hebert
715 E. McDowell Road
Jackson, MS  39204


Mitchell,Christopher D
139 W Charlotte Ave
Palmyra, NY  14522


MITTAL STEEL NORTH AMERICA, INC.
Attn:  Officer/Director
1 South Dearborn
Chicago, IL  60603


MOBILE MECHANICAL, INC
P.O. BOX 200
THEODORE, AL  36590

```
Monica,Michael A
15 Simon Drive
Milford, MA  01757


MONICO PAVICH & SPEVACK
20 S CLARK ST
CHICAGO, IL  60603


MONSANTO CO.
Attn:  Officer and/or Managing Agent
800 N. Lindbergh Blvd.
St. Louis, MO  63167


MOODY_ EDWARD O
801 WEST 4TH ST
LITTLE ROCK, AR  72201-2107


Moore,Jerry
359 Weaver St
Rochester, NY  146210000


Moore,Sarah E
4051 standpipe rd
shortsville, NY  14548


MORGAN & MORGAN P.A.
ONE TAMPA CITY CENTER
201 N. FRANKLIN ST, 7TH FLOOR
TAMPA, FL  33602


MORGAN BUILDINGS & SPAS INC
2800 MCCREE ROAD
GARLAND, TX  75041
```

MORGAN ENGINEERING SYSTEMS, INC.
Attn:  Officer and/or Managing Agent
1049 South Mahoning Avenue
Alliance, OH  44601


Morgan,James P
33 Tilegate Glen
Fairport, NY  14450


Morin Jr.,Socorro
3220 Hastings
Houston, TX  77017


MORRIS JAMES, LLP
500 DELAWARE AVE., STE 1500
WILMINGTON, DE  19899


MORRIS PROTECTIVE SERVICE INC
PO BOX 991
SYRACUSE, NY  13201


MORRIS SAKALARIOS & BLACKWELL PLLC
1817 HARDY ST
HATTIESBURG, MS  39401


MORRIS SAKALARIOS & BLACKWELL, P.C.
1817 HARDY ST
HATTIESBURG, MS  39401


Morris,Arkesha Y
114 West Main Street
Sodus, NY  14551

MORTELL CO.
Ramon J. Mortell, CEO
16 Briarcliff Pro Center
Bourbonnais, IL   60914


MORTON INT'L, INC.
Successor to THIOKOL CORP.
123 N Wacker Dr
Chicago, IL  60606-1743


MORTON_ RONALD C
132 FAIRMONT ST
SUITE A
CLINTON, MS   39056


Mosher,Matthew A
33 Latchmere Drive
Victor, NY   14564


MOSLEY CLARE & TOWNES
THE HART BLOCK BLDG, SUITE 500
70 W MAIN ST
LOUISVILLE, KY   40202-2653


MOTION CONTROLS INDUSTRIES, INC.
dba CARLISLE MOTION CONTROLS INDUSTRIES,
1000 Cycle Ln
South Hill, VA   23970-5442


MOTLEY RICE LLC
28 BRIDGESIDE BOULEVARD
P.O. BOX 1792
MOUNT PLEASANT, SC   29465


Muckey,David W
2106 Harris Road
Palmyra, NY   14522

MUELLER CO.
Attn: Officer and/or Managing Agent
500 W. Eldorado St.
Decatur, IL  62522


Muir,Matthew C
P.O. Box 237
Fairport, NY  144500237


MULLIN CRONIN CASEY & BLAIR P.S.
THIRD FLOOR, JOCKEY CLUB BLDG
N 115 WASHINGTON
SPOKANE, WA  99201


MUNDY & SINGLEY LLP
5911 N. CAPITOL OF TEXAS HWY
SUITE 2105
AUSTIN, TX  78759


MURALO CO.
Attn: Officer and/or Managing Agent
148 East 5th Street
Bayonne, NJ  07002


Muro,Alicia M
2510 Heather St.
Highlands, TX  77562


MURPHY_ ROBERT J
2341 PENNSYLVANIA AVE
PHILADELPHIA, PA  19130


MURRAY LAW FIRM
2550 LL&E TOWER
909 POYDRAS STREET
NEW ORLEANS, LA  70112-4000

Murray,Carl J
PO Box 55
Rose, NY  14542


MW CUSTOM PAPERS, LLC
Attn: Officer and/or Managing Agent
40 Willow St
South Lee, MA  01260


MW INDUSTRIES INC
2400 FARRELL
HOUSTON, TX  77073


NAPOLI BERN RIPKA LLP
THE EMPIRE STATE BLDG
350 5TH AVE, SUITE 7413
NEW YORK, NY  10118


NATIONAL INSTRUMENTS
6504 BRIDGE PAINT PARKWAY
AUSTIN, TX  78730-5039


NATIONAL SERVICE INDUSTRIES, INC.
 fka NORTH BROTHERS, INC.
210 Interstate North Parkway, 7th Floor
Atlanta, GA  30339


Nava,Irma
12602 Ladbroke Ln
Houston, TX  77039


NAVISTAR as Succ.-in-Interest to INT'L
Attn:  Officer and/or Managing Agent
4201 Winfield Road
Warrenville, IL  60555

NC DEPARTMENT OF REVENUE
POST OFFICE BOX 1168
RALEIGH, NC  27602


NEBETCO STAINLESS INC
85 RIVER ROCK DRIVE
STE 109
BUFFALO, NY  14207


NEGEM BICKHAM & WORHTINGTON
440 S VINE AVE
TYLER, TX  75702


Neubauer,Jonathan A
6 Apollo Place
Macedon, NY  14502


Nevil,Connor M
6 Park Place
Phelps, NY  14526


NEVIN, KOFOED & HERZFELD
303 W BANNOCK ST
PO BOX 2772
BOISE, ID  83701


Nevins,John R
143 Montclair Dr
Rochester, NY  14617


NEW VISTA CORPORATION
900-D NORTH MACON STREET
BALTIMORE, MD  21205

NEW YORK CENTRAL LINES LLC
Successor to NEW YORK CENTRAL RAILROAD S
34 Market St
Everett, MA  02149-5806


NEW YORK STATE ELECTRIC AND GAS
18 LINK DRIVE, KIRKWOOD IND. PARK
PO BOX 5224
BINGHAMTON, NY  13902-5224


NEW YORK STATE URBAN DEV. CORP.
ATTN: EDWARD MUSZYNSKI
400 ANDREWS STREET, SUITE 710
ROCHESTER, NY  14604


NEWAY STAMPING
4820 E 345TH ST
PO BOX 52
WILLOUGHBY, OH  44094-4606


Newland,Frederick G
2450 Canandaigua Rd
Macedon, NY  14502


NEWTEX INDUSTRIES INC
8050 VICTOR MENDON RD
VICTOR, NY  14564-9122


Newville,Michelle M
216 Canal Street
Lyons, NY  14489


Newville,Ricky M
216 Canal Street
Lyons, NY  14489

NIAGARA MOHAWK POWER CORP.
Attn:  Officer and/or Managing Agent
300 Erie Blvd. West
Syracuse, NY  13202


NIBCO INC
Attn: Officer and/or Managing Agent
1516 Middlebury Street
Elkhart, IN  46516-4740


NICHOL & ASSOCIATES
RENAISSANCE BUSINESS CENTER
6759 BAUM DRIVE
KNOXVILLE, TN  37919


NICHOLL_ PETER T
36 SOUTH CHARLES ST
SUITE 1700
Baltimore, MD  21201


Nichols,David L
P.O. Box 309
Palmyra, NY  14522


Nichols,Paul J
105 East Pointe
Fairport, NY  14450


Nicosia,Peter J
8 Wenlock Road
Fairport, NY  14450


NIPPON VALQUA INDUSTRIES, LTD.
SHINJUKU MITZUI BUILDING 6F
1-1 NISHI-SHINJUKU 2-CHOME
SHINJUKU-KU TOKYO,     JAPAN

NISSAN NORTH AMERICA, INC.
P.O. Box 660360
Dallas, TX  75266


NITRAM ENERGY, INC.
Attn:  Officer/Director
227 Thorn Avenue, Suite 12
Orchard Park, NY  14127-2666


NITRO INDUS. COVERINGS, INC.
Attn: Officer and/or Managing Agent
100 Colony Drive
Vienna, WV  26105


NIX PATTERSON & ROACH
205 LINDA DRIVE
DAINGERFIELD, TX  75638


NOLAN PLUMHOFF & WILLIAMS
502 WASHINGTON AVE
SUITE 700
Towson, MD  21204


NORFOLK SOUTHERN CORP.
Successor to NEW YORK CENTRAL RAILROAD
3 Commercial Place
Norfolk, VA  23510-2191


NORFOLK SOUTHERN RAILWAY CO1\1PANY
Successor to NEW YORK CENTRAL RAILROAD
3 Commercial Place
Norfolk, VA  23510-2191


NORMAN_ JOHN W
127 NW 10TH ST
RENAISSANCE CENTER EAST
OKLAHOMA CITY, OK  73103

NORMISKA, as Succ.-in-interest to THE SC
Attn:  The CORP. Trust CO., Registered A
1209 Orange Street
Wilmington, DE  19801


NORRIS & PHELPS
101 FERGUSON ST
HATTIESBURG, MS  39401-3812


NORTH AMERICAN REFRACTORIES CO.
Attn:  Officer and/or Managing Agent
Cherrington Corporate Ctr., 400 Fairway
Moon Township, PA  15108


NORTHERN BOILER & MECHANICAL CONTRACTORS
Attn:  Officer and/or Managing Agent
2025 Latimer Dr
Muskegon, MI  49442


NORTHERN PUMP CO.
Successor NORTHERN FIRE APPARATUS CO.
340 Benson Ave.
Gransburg, WI  54840


NOVACHEM
1450 BARNUM AVENUE
BRIDGEPORT, CT  06610-3239


NOVI SPRING INC
7735 BOARDWALK
BRIGHTON, MI  48116-8521


Novosel,Mary A
5486 Thomas Rd.
Canandaigua, NY  14424

```
NY STATE DEPT OF ENVIRON. CONSERVATION
DIVISION OF ENVIRONMENTAL REMEDIATION
6274 EAST AVON-LIMA ROAD
AVON, NY  14414-8519


NY STATE DEPT OF ENVIRON. CONSERVATION
C/O JAMES D. CHARLES, GENERAL COUNSEL
270 MICHIGAN AVE
BUFFALO, NY  14203-2999


NY STATE DEPT OF TAXATION & FINANCE
BANKRUPTCY SECTION
POST OFFICE BOX 5300
ALBANY, NY  12205-0300


NYSEG NEW YORK STATE ELECTRIC & GAS CORP
PO BOX 5600
ITHACA, NY  14852-5600


O'BRIEN LAW FIRM L.L.C
815 GEYER AVE
SAINT LOUIS, MO  63104


O'Connor,Mark A
5145 Wilson Rd
Geneva, NY  14456


O'Connor,Patrick
1019 Glide St
Rochester, NY  14606


O'SHEA JR_ ROBERT J
1818 MARKET ST
SUITE 3250
PHILADELPHIA, PA  19103
```

O'SHEA_ MICHAEL J
19300 DETROIT RD
CLEVELAND, OH  44116


O-I, INC. aka OWEN-ILLINOIS CORP.
Attn: Officer and/or Managing Agent
One Michael Owens Way
Perrysburg, OH  43551


OAKFABCO, INC. fka KEWANEE BOILER CORP.
Attn:  William C. Stein
210 West 22nd
Oak Brook, IL  60521


OCCIDENTAL CHEMICAL CORP.
Successor to HOOKER CHEMICAL CORP. and D
10889 Wilshire Boulevard
Los Angeles, CA  90024-4201


OCE FINANCIAL SERVICES, INC.
5600 BROKEN SOUND BLVD
BOCA RATON, FL  33487


OCE NORTH AMERICA INC
840 CROSS KEYS OFFICE PARK
FAIRPORT, NY  14450


ODOM LAW FIRM  P A
1 East Mountain
FAYETTEVILLE, AR  72701


OGLEBAY NORTON CO. fka FERRO ENG'G
Attn:  Officer and/or Managing Agent
11 Stanwix St Fl 11
Pittsburgh, PA  15222

```
OLD ORCHARD INDUS. CORP.
Successor to VAPOR CORP.
1991 12 Mile Rd.
Sparta, MI  49345-9757


OPTIMUS CORP.
Attn:  Officer and/or Managing Agent
5727 S. Lewis, Suite 600
Tulsa, OK  74105


ORACLE CORP
20 MADISON AVENUE
30TH FLOOR
NEW YORK, NY  10022


Orlando,Peter N
91 Westland Avenue
Rochester, NY  14618


Ormsbee,Carl C
802 Filkins Rd
Newark, NY  145130000


Osborn,Ronald J
917 North Main St.
Newark, NY  14513


OTIS ELEVATOR CO
2 TOWNLINE CIRCLE
ROCHESTER, NY  14623


Overacre-Post,Michelle
22 Stephens St
Clifton Springs, NY  144320000
```

```
OWENS_ JAMES W
730 CLARK ST
PO BOX 2757
PADUCAH, KY  42003


P & R INDUSTRIES INC
1524 CLINTON AVENUE NORTH
ROCHESTER, NY  14621


P A FOLDING CARTON INC
91 SOUTH RAILROAD ST
PO BOX 67
HUGHESVILLE, PA  17737


P.I.C. CONTRACTORS, INC.
aka PACKINGS & INSULATIONS CORP.
145 Corliss Street
Providence, RI  02904


PACIFIC VALVES, INC.
Attn:  Officer and/or Managing Agent
3201 Walnut Avenue
Signal Hill, CA  90755


Palianski,Aliaksei
3349 Monroe Ave.
Rochester, NY  14618


Palmer,James R
4043 Route 247
Canandaigua, NY  14424


PALMETTO, INC., a Subsidiary of GREENE,
Attn:  Officer and/or Managing Agent
Denton INDUS. Park, 25 Engerman Avenue
Denton, MD  21629
```

Paquette,Henry
8119 Split Pine
Houston, TX  77040


PARAGON STEEL RULE DIE INC
979 MT READ BLVD
ROCHESTER, NY  14606


PARKER DUMLER & KIELY LLP
11 S CALVERT ST
SUITE 1705
BALTIMORE, MD  21202


PARKER HUDSON RANIER & DOBBS
285 PEACHTREE CENTER AVENUE, NE
1500 MARQUIS TWO
ATLANTA, GA  30303


PARKER-HANNIFIN CORP., Successor to EIS,
SACOMO SIERRA, and SACOMO MANUFACTURING
6035 Parkland Blvd
Cleveland, OH  44124


PARKER_ CARL A
1 PLAZA SQUARE
PORT ARTHUR, TX  77642


Parkison,Howard A
2887 Ryder Road
Newark, NY  145130000


Parks,Willie B
149 Hobart Street
Rochester, NY  14611

Parmele,Robert J
1074 CR 27
Clifton Springs, NY  14432


PARRISH, J RONALD ATTORNEY
220 ROSE LANE
LAUREL, MS  39443


PATRICK_ MICHAEL W
312 WEST FRANKLIN ST
CHAPEL HILL, NC  27516


PATTEN WORNOM HATTEN & DIAMONSTEIN
12350 JEFFERSON AVE
SUITE 300
NEWPORT NEWS, VA  23602


PATTERSON PUMP CO., subsidiary of THE GO
Succ. to C.H. WHEELER MFG and GRISCOM RU
P.O. Box 790
Toccoa, GA  30577


PAUL & HANLEY LLP
1608 FOURTH ST
SUITE 300
BERKELEY, CA  94710


PAUL R. LEITNER
LEITNER WILLIAMS ET AL
801 BROAD STREET, THIRD FLOOR
CHATTANOOGA, TN  37402


PAUL REICH & MYERS
1608 WALNUT ST
SUITE 500
PHILADELPHIA, PA  19103

```
PAUL W. ABBOTT CO., INC.
Attn: Officer and/or Managing Agent
1733 Whitaker Street
St. Paul, MN  55110


PAUL_ JERRY NEIL
4905 CENTRAL AVE
SUITE 200
RICHMOND, CA  94804


Paulino,Louise A
285 Rte 21 North
Palmyra, NY  14522


Peck,David C
3104 Bear Hill Drive
Palmyra, NY  145220000


PECORA CORP.
Successor to NEW PECORA CORP., INC.
165 Wambold Road
Harleysville, PA  19438


PEERLESS HEATER CO.
Attn: Officer and/or Managing Agent
PO Box 388
Boyertown, PA  19512-0388


PEIRCE RAIMOND & COULTER PC
707 GRANT ST
SUITE 2500
PITTSBURGH, PA  15219


PELINO & LENTZ
ONE LIBERTY PL, 32ND FLOOR
1650 MARKET ST
PHILADELPHIA, PA  19103
```

PENN RAKAUSKI
ATTORNEYS AT LAW
927 MAIN ST
RACINE, WI  53403-1524


PENSION BENEFIT GUARANTY CORPORATION
ISRAEL GOLDOWITZ
1200 K STREET NW, SUITE 340
WASHINGTON, DC  20005


Pentycofe,Sharon L
2899 Ryder Road
Newark, NY  145130000


Pentycofe,Travis
2899 Ryder Road
Newark, NY  14513


PEPPLE JOHNSON CANTU & SCHMIDT PLLC
1501 WESTERN AVE
SUITE 600
SEATTLE, WA  98101


PERLBERGER LAW ASSOCIATES
1 PRESIDENTIAL BLVD
BALA CYNWYD, PA  19004-1007


PERRY & SENSOR
FIRST FEDERAL PLAZA
SUITE 560
WILMINGTON, DE  19899


PETER KIEWIT SONS', INC.
Attn:  Officer and/or Managing Agent
3555 Farnam Street
Omaha, NE  68131

PETERS MURDAUGH PARKER ELZTROTH & DETRIC
101 MULBERRY ST EAST
PO BOX 457
HAMPTON, SC  29924


PETERSEN PARKINSON & ARNOLD PLLC
390 N CAPITAL AVE
IDAHO FALLS, ID  83403-1645


PETRINE_ ALAN K
2937 SW 27TH AVEY
SUITE 101
MIAMI, FL  33133


PEUGEOT MOTORS OF AMERiCA, INC.
Attn:  Officer and/or Managing Agent
150 Clove Rd
Little Falls, NJ  07424-2138


PEYTON PARENTI & WHITTINGTON
2801 FIRST AVE
PO BOX 216
NITRO, WV  25143


PFEIFER & FABIAN
326 ST. PAUL STREET
SUITE 100
BALTIMORE, MD  21202-2131


PFIZER, INC.
Successor to QUIGLEY CO., INC.
235 East 42nd Street
New York, NY  10017


Phan,Duc V
158 Nina Lane
Stafford, TX  77477

PHELPS AGWAY
62 ONTARIO ST
PHELPS, NY  14532


PHILLIPS ELECTRONICS NORTH AMERICA CORP.
Successor to T.H. AGRICULTURE & NUTRITIO
3000 Minuteman Rd.
Andover, MA  01810


PHILLIPS GARDILL KAISER & ALTMEYER PLLC
61 FOURTEENTH ST
WHEELING, WV  26003


Phillips,Danielle E
4757 Williamson Rd
Marion, NY  14505


Phillips,Karen M
1004 Hunts Park Road
Farmington, NY  14425


PITKOW_ HAL C
138 N STATE ST
NEWTOWN, PA  18940


PITNEY BOWES INC
400 AIRPARK DRIVE
SUITE 80
ROCHESTER, NY  14624


Pitolaj,Stefan
3248 Woodfield Dr
Walworth, NY  14568

Pitt,Steven G
4421 E Ridge Rd
Williamsom, NY  14589


PITTMAN GERMANY ROBERTS & WELSH LLP
410 S PRESIDENT ST
JACKSON, MS  39201


PLANT INSULATION CO.,
Successor to PLANT ASBESTOS CO.
1330 64th St.
Emeryville, CA  94608


PLASTOMER TECHNOLOGIES
WEST LITTLE YORK
BUILDING 3 SUITE 300
HOUSTON, TX  77041


Plesa,Carol A
2045 Meadow Drive
Palmyra, NY  145229118


PLIMPTON & HILLS CORP.
Attn:  Officer and/or Managing Agent
2 Brainard Road
Hartford, CT  06114


PNEUMO-ABEX CORP.
Successor to ABEX CORP. fka AMERICAN BRA
Third St. & Jefferson Ave.
Camden, NJ  08104


Podlecki,Priscila
6519 Hawthorne Falls Ln
Houston, TX  77049

POLLACK & FLANDERS LLP
185 DEVONSHIRE ST
SUITE 401
BOSTON, MA   02110


Pollay,Donna L
7984 Margaretta Rd
Sodus Point, NY   14555


Pollay,Ronald D
7984 Margeretta Road
Sodus Point, NY   14555


POLYCARBON
28176 NORTH AVENUE STANFORD
VALENCIA, CA   91355


POPHAM LAW FIRM
712 BROADWAY
SUITE 100
KANSAS CITY, MO   64105


Poray,Nancy L
6315 Boyd Rd
Sodus, NY   145510000


PORSCHE CARS NORTH AMERICA, INC.
Attn:  Officer and/or Managing Agent
980 Hammond Drive, Suite 1000
Atlanta, GA   30328


PORTER & MALOUF_ PA
PO BOX 12768
JACKSON, MS   39236

POWELL & MINEHART
1923 WELSH RD
PHILADELPHIA, PA   19115


POWELL JR_ KENNETH J
1800 JOHN F KENNEDY BLVD
SUITE 1900
PHILADELPHIA, PA   19103


POWER ENGINEERING & EQUIPMENT
Attn:  Officer and/or Managing Agent
1739 W Main St.
Oklahoma City, OK   73106-3017


POWER ENGINEERING & MECHANICAL CORP.
Attn:  Officer and/or Managing Agent
P.O. Box 766
Wilkes-Barre, PA   18703


POWER PROCESS, INC.
Attn:  Officer and/or Managing Agent
33 Great Hill Rd.
Naugatuck, CT   06770


Powers,Lee S
220 Stansell
Newark, NY   14513


PPG INDUSTRIES, INC.
Successor to DELSTAR and DITZLER
One PPG Place
Pittsburgh, PA   15272


PRATT & WHITNEY
Attn:  Officer and/or Managing Agent
400 Main Street East
Hartford, CT   06108

Pratt,Sherman A
1935 Daansen Rd
Palmyra, NY  14620


PRAXAIR SURFACE TECH INC
8501 OLD STATESVILLE RD
CHARLOTTE, NC  28269


PRECIX
744 BELLEVILLE AVENUE
NEW BEDFORD, MA  02745


Preston,Christopher
15574 Highcroft Dr.
Chesterfield, MO  63017


Preston,Darren L
282 Farmveiw Dr
Macedon, NY  14502


Preston,Marcia L
25620 Tiverton
Porter, TX  77365


PRIBANIC & PRIBANIC
513 COURT PLACE
PITTSBURGH, PA  15219


PRICE WAICUKAUSKI & RILEY LLC
301 MASSACHUSETTS AVE
INDIANAPOLIS, IN  46204


PRIDDY CUTLER MILLER & MEADE PLLC
429 W MUHAMMAD ALI BLVD
800 REPUBLIC BLDG
LOUISVILLE, KY  40202

PRIM LAW FIRM PLLC
30 CHASE DRIVE
HURRICANE, WV  25526


Prindle,Kenneth S
309 Clairmont Pkwy
Palmyra, NY  145220000


PRIORITY PROJECTS, INC.
4650 FOREST STREET
ENGLEWOOD, CO  80110


PRITCHARD LAW FIRM
2909 MAGNOLIA ST
PASCAGOULA, MS  39567


PROCEX LTD
880 CHERRY STREET
KENT, OH  44240


PROCON METALS INC
8031 EAST MARKET STREET SUITE 2
WARREN, OH  44484


PROKO INDUSTRIES
Attn:  Officer and/or Managing Agent
501 S Foote St.
Cambridge City, IN  47327


PROVOST UMPHREY
490 PARK STREET
BOX 4905
BEAUMONT, TX  77704

Pruner,Larry M
16 Depew Ave
Lyons, NY  14489


Pucci,Nicholas G
12030 South Ridge Rd
Conifer, CO  804330000


PUMILITE BUILDING PRODUCTS, INC.
fka HAMMER INVESTMENTS,INC.
1690 Edgewater NW
Salem, OR  97304-0348


Putman,Brian E
8349 Wayne Center Rd
Sodus, NY  14551


Q-CAST INC
630 NEW YORK AVE
ROCHESTER, PA  15074


QUAKER CHEMICAL CORP.
Attn:  Officer and/or Managing Agent
One Quaker Park, 901 E. Hector Street
Conshohocken, PA  19428-2380


QUIMBY WELDING SUPPLIES, INC.
Attn:  Officer and/or Managing Agent
3030 NW 29th Ave
Portland, OR  97210


QUINCY COMPRESSOR
Attn:  Officer and/or Managing Agent
701 North Dobson Ave.
Bay Minette, AL  36507

QUINTEC INDUSTRIES, INC.
Successor to WESTERN FIBROUS GLASS, INC.
1624 Railroad Ave.
Shelbyville, TN  37162


R C FRISHMANN INC
465 BLOSSOM RD
SUITE C-2
ROCHESTER, NY  14610


R E CARROLL INC
1570 N OLDEN AVE
TRENTON, NJ  08638-3204


R P FEDDER CORPORATION
740 DRIVING PARK AVE
ROCHESTER, NY  14613


R T VANDERBILT
30 WINFIELD STREET
NORWALK, CT  06855


R W LINDSAY INC
581 ROCK BEACH RD
ROCHESTER, NY  14617-1334


R.F. MACDONALD CO.
Attn:  Officer and/or Managing Agent
25920 Eden Landing Rd.
Hayward, CA  94545


R.T. VANDERBILT CO., INC.
Attn:  Officer and/or Managing Agent
30 Winfield St., P.O. Box 5150
Norwalk, CT  06856-5150

Rabura,John H
PO Box 7172273
Stateline, NV  89449


RAILROAD FRICTION PRODUCTS CORP.
Attn: Officer and/or Managing Agent
P.O. Box 1349
Laurinburg, NC  28353


RALSTON_ EUGENE B
2913 SOUTHWEST MAUPIN LN
TOPEKA, KS  66614


Ramirez,Josefa
8938 Johns
Houston, TX  77049


Ramos,Antonio O
3467 Reed Dr.
S. Butler, NY  13154


RAMSAY & HAMMOND PLLC
106 MADISON PLAZA
SUITE B, PO BOX 16567
HATTIESBURG, MS  39404-6567


Randall,Erika J
543 Caroline St
Rochester, NY  14620


RAPID AMERICAN CORP., Successor to BRIGG
CAREY CANADA, INC. , GLEN ALDEN CORP., P
1700 Broadway, Suite 1403
New York, NY  10019

Rattray,Elizabeth A
104 Sodus Street
Clyde, NY  144330000


RAY ROBINSON CARLE & DAVIES P.L.L.
CORPORATE PLAZA II, SUITE 300
6480 ROCKSIDE WOODS BLVD SOUTH
CLEVELAND, OH  44131


RAYDAN DESIGN INC
44 EDENFIELD ROAD
PENFIELD, NY  14526


RAYMOND P. HARRIS, JR.
SCHACHTER HARRIS
600 N. PEARL ST., SUITE 2300 LB 133
DALLAS, TX  75201


REAUD MORGAN & QUINN
801 LAUREL
BEAUMONT, TX  77701


RED DEVIL, INC.
Attn:  Officer and/or Managing Agent
Boulder Towers, Suite 750, 1437 S. Bould
Tulsa, OK  74119


Reed,Arthur F
5732 Spring Green Rd
Wolcott, NY  145900000


REEVES_ EDWARD V ESQ.
225 S 15TH ST
PHILADELPHIA, PA  19102

REGIONAL DISTRIBUTORS INC
1143 LEXINGTON AVE
ROCHESTER, NY  14606


REILLY-BENTON CO.
Attn: Officer and/or Managing Agent
1645 Tchoupitoulas St.
New Orleans, LA  70130-1852


RELA SALES
PO BOX 453
PITTSFORD, NY  14534-0453


Remauro,Anthony V
2037 Maple Ave
Palmyra, NY  14522


Remauro,Dalia Y
2037 Maple Ave
Palmyra, NY  14522


Ren,Xi
22 Boxwood Lane
Fairport, NY  14450


Rennie,Michael J
18 Hollylaurel
The Woodlands, TX  77382


REPAIR TECHNOLOGY INC
PO BOX 456
BERLIN, NJ  08009


REPRO-LON
203 REPRO DRIVE
BURNET, TX  78611

REX ROTO CORP.
Successor to REX CLAY PRODUCTS CO.
P.O. Box 9805600, E. Grand River Ave.
Fowlerville, MI  48836


REYES O'SHEA & COLOCA P.A.
1101 BRICKELL AVE
SUITE 1601
MIAMI, FL  33131


Reynolds,Cory J
46 Montezuma St
Lyons, NY  14489


RG TAYLOR II P.C. & ASSOCIATES
3400 ONE ALLEN CENTER
500 DALLAS
HOUSTON, TX  77002


RHEEM MANFACTURING CORP.
Attn:  Officer and/or Managing Agent
405 Lexington Avenue 22nd Floor
New York, NY  10174


RHEINGOLD VALET RHEINGOLD SHKOLNIK & MCC
113 EAST 37TH ST
NEW YORK, NY  10016


RHI REFRACTORIES AMERICA aka RHI AG
Attn: Officer and/or Managing Agent
600 Grant Street, Floor 51
Pittsburgh, PA  15219


RHODEN LACY & COLBERT
117 PARK CIRCLE DR
JACKSON, MS  39232

Rich,Michael K
4221 Miller St
Williamson, NY  14589


RICHARD ALAN DODD LC
312 S HOUSTON AVE
CAMERON, TX  76520


RICHARD H BISHOFF
317 W MAIN ST
THOMASTON, GA  30286


RICHARD KLINGER, INC.
Attn:  Officer and/or Managing Agent
The Klinger Building, Wharfedale Road, E
Bradford,


RICHARDSON, PATRICK, WESTBROOK & BRICKMA
1730 JACSKON ST
PO BOX 1368
BARNWELL, SC  29812


RIGBY THATCHER ANDRUS RIGBY KAM & MOELLE
25 N SECOND EAST
PO BOX 250
REXBURG, ID  83440


RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS
502 WEST SIXTH ST
TULSA, OK  74119


RILEY MCNULTY & HEWITT
650 WASHINGTON RD
SUITE 300
PITTSBURGH, PA  15228

```
RILEY POWER, INC.
fka BABCOCK BORSIG POWER, INC, fka RILEY
55 Ferncroft Rd., Suite 210
Danvers, MA  01923


RINECO (GST)
819 VULCAN ROAD
HASKELL, AR  72015


ROBBINS SALOMON & PATT LTD
25 EAST WASHINGTON ST
SUITE 1000
CHICAGO, IL  60602


ROBEIN URANN & LURYE
2540 SEVERN AVE
SUITE 400
METAIRIE, LA  70002


ROBERT A. BARNABY, II
DONAHUE, NELSON & COHEN, LLC
1050 CROWN POINTE PARKWAY, STE 1600
ATLANTA, GA  30338


ROBERT A. KEASBEY CO.
Attn:  John E. Heintz, Agent
Kelley Drye & Warren LLP, Washington Har
Washington,      20007-510


ROBERT A. MILLER, JR.
DOWNS RACHLIN & MARTIN, PC
9 PROSPECT STREET
ST. JOHNSBURY, VT  05819
```

ROBERT M CHEVERIE & ASSOCIATES P.C.
333 E RIVER DR
SUITE 101
EAST HARTFORD, CT   06108


ROBERT N PEIRCE JR & ASSOCIATES
707 GRANT ST
SUITE 2500
PITTSBURGH, PA   15219


ROBERT N. SAWYER, MD
POST OFFICE BOX 1407
GUILFORD, CT   06437


ROBERT PEIRCE & ASSOCIATES, P.C.
707 GRANT ST
SUITE 2500
PITTSBURGH, PA   15219


ROBERT SHAW CONTROLS CO.
aka INVENSYS CONTROLS
191 East North Avenue
Carol Stream, IL   60188


ROBERT T. CONNOR
SEGAL, MCCAMBRIDGE, ET AL
830 THIRD AVE., SUITE 400
NEW YORK, NY   10022


Robert,Lague S
1152 Beaver Lake Dr.
Texarkana, TX   75501


Roberts,David C
3344 Ridge Road
Williamson, NY   14589

```
Roberts,Wendell L
18 Lapham Street
Macedon, NY  145020000


ROBICHAUX LAW FIRM
PO BOX 8050
NEW ORLEANS, LA  70182


ROBINS KAPLAN MILLER & CIRESI
2049 CENTURY PARK EAST
SUITE 3400
LOS ANGELES, CA  90067


ROBINSON TOOLS LLC
477 WHITNEY ROAD
PO BOX 150
EAST ROCHESTER, NY  14445-0150


ROBINSON_ JOHN C
239 S FIFTH ST
LOUISVILLE, KY  40202


ROBLES_ LOUIS S
100 S BISCAYNE BLVD
SUITE 900
MIAMI, FL  33131-2026


ROBSON LAW OFFICE
483 MCKINLEY VIEW DR
FAIRBANKS, AK  99712


ROCHESTER INDUSTRIAL SUPPLY CO
65 SAGINAW DR
ROCHESTER, NY  14623-3131
```

ROCHESTER INDUSTRIES PLACEMENT INC
150 STATE ST
ROCHESTER, NY  14614


ROCHESTER PAINT CENTER INC
1800 LYELL AVENUE
ROCHESTER, NY  14606


ROCHESTER WELDING SUPPLY
510 STATE STREET
ROCHESTER, NY  14608


ROCKWELL INT'L CORP.
Attn:  Officer and/or Managing Agent
131 Aldershot Ln.
Manhasset, NY  11030


Rockwell,Christopher J
3309 Daansen Road
Walworth, NY  14568


Rodas,Ralph E
296 Cline Rd
Victor, NY  145640000


Roday,Anand P
28 Boxwood Lane
Fairport, NY  14450


RODMAN_ ALLEN
442 MAIN ST
MALDEN, MA  02148-5122


Rogalski,Earl J
1586 Wood Sage Terr
Walworth, NY  14568

```
ROGER B LANE_ ATTORNEY AT LAW, P.C.
1601 REYNOLDS ST
BRUNSWICK, GA  31520


ROGER ZATKOFF CO.
Attn:  Officer and/or Managing Agent
2475 Edison Blvd
Twinsburg, OH  44087-2340


Rogers,Paul S
658 Turner Rd
Palmyra, NY  14522


Rogers,Timothy S
8287 Brickchurch Rd
Alton, NY  144130000


ROLLED ALLOYS LP
125 WEST STERNS ROAD
TEMPERANCE, MI  48182


ROLLS-ROYCE CARS NA LLC
Attn:  Officer and/or Managing Agent
300 Chestnut Ridge Rd.
Woodcliff Lake, NJ  07677


Roloson,William J
6515 North Geneva Rd
Sodus, NY  145510000


Rommel,Lori A
250 Johnson St.
Palmyra, NY  14522
```

RON McLEAN
SERKLAND LAW FIRM
10 ROBERTS STREET
FARGO, ND  58108


RONALD HARRISON
LEDBETTER COGBILL ARNOLD & HARRISON
622 PARKER AVE
FORT SMITH, AR  72902


ROSE KLEIN & MARIAS
801 S GRAND AVE
11TH FLOOR
LOS ANGELES, CA  90017-4645


Rose,Timothy D
543 Macedon Ctr Rd
Macedon, NY  14502


Rosellen,Heidi E
3875 W Hill Rd
Painted Post, NY  14870


ROSSBACH & WHISTON
401 N WASHINGTON ST
PO BOX 8988
MISSOULA, MT  59807-8988


ROSSCUP & KRAGH
410 1ST ST EAST
#9
POLSON, MT  59860


ROTHENBERG_ ALLEN L
ROTHBERG CENTER
1420 WALNUT ST
PHILADELPHIA, PA  19102

RothFuss IV,Ernest G
5315 Steel Point Rd
Marion, NY  14505


Rothfuss,Ernest G
1882 Division Street
Palmyra, NY  14522


Rounding,Anthony W
22 Saint Andrews Blvd.
Fairport, NY  14450


ROUSSEL & CLEMENT
1714 CANNES BLVD
LAPLACE, LA  70068


ROVEN-KAPLAN, LLP
2190 N LOOP WEST
SUITE 410
HOUSTON, TX  77018


ROWLAND & ROWLAND
312 SOUTH GAY ST
KNOXVILLE, TN  37902


ROY WHITTAKER
5569 CENTER POINTE BLVD., APT. 3
CANADAIGUA, NY  14424


ROY, CHRIS J JR
1100 MARTIN LUTHER KING DRIVE
ALEXANDRIA, LA  71301


ROY_ CHRIS J JR S
1100 MARTIN LUTHER KING DR
ALEXANDRIA, LA  71301

RPM INT'L, INC.
Attn:  Officer and/or Managing Agent
2628 Pearl Road
Medina, OH  44258


RPM, INC., Succesor to BONDEX INT'L, INC
c/o Prentice-Hall CORP. System, Inc.
50 West Broad Street, Suite 1800
Columbus, OH  43215


RPM, INC., Succesor to DYNATRON/BONDO CO
c/o Prentice-Hall CORP. System, Inc.
50 West Broad Street, Suite 1800
Columbus, OH  43215


Rudy,Tammy L
2060 Maple Ave
Palmyra, NY  14522


Ruffalo,Samuel R
128 Bryant Ave
Newark, NY  14513


Rugaber,Ross D
17 Pannell Circle
Fairport, NY  14450


RUSSELL L. COOK  JR & ASSOCIATES
1221 LAMAR
SUITE 1300
HOUSTON, TX  77010


RUSSO DEVELOPMENT INC
535 WEST MAIN STREET
SPRINGVILLE, NY  14141

RUST INT'L, INC.
Successor to M.W. KELLOGG CO. and THE SW
100 Corporate Parkway
Birmingham, AL  35242-2928


Ryan A. Foster
440 LOUISIANA STREET
SUITE 850
HOUSTON, TX  77002


Ryan,Michael L
26 Alpine Way
Victor, NY  145640000


S & W REDEVELOPMENT OF NORTH AMERICA LLC
430 EAST GENESEE STREET
SUITE 401
SYRACUSE, NY  13202


S.B.S. TRANSIT, INC.
Attn:  Officer and/or Managing Agent
3747 Colorado Avenue
Sheffield Village, OH  44054


SAAB AUTOMOBILE USA
Attn:  Officer and/or Managing Agent
100 Renaissance Center
Detroit, MI  48265


SABERHAGEN HOLDING fka THE BROWER CO.
Attn: Timothy K. Thorson, Esq., Agent
Carney Badley Spellman, P.S., 701 Fifth
Seattle, WA  98104

SAFETY SOLUTIONS INC
6161 SHAMROCK CT
PO BOX 8100
DUBLIN, OH  43016


SAINT-GOBAIN ABRASIVES, INC.
Successor to NORTON CO.
1 New Bond St.
Worcester, MA  01606-2614


SAINT-GOBAIN PERFORMANCE PLASTICS
ADVANCED FILMS AND FABRICS-THE AMERICAS
150 DEY ROAD
WAYNE, NJ  07470-4699


SALES TILLMAN & WALLBAUM
1900 WATERFRONT PLAZA
325 W MAIN ST
LOUISVILLE, KY  40202


Salisbury,Jennifer L
5055 Edmonds Rd.
North Rose, NY  14516


Salomon,Kurt F
149 Brookside Terr
Palmyra, NY  145220000


Salter,Daniel L
PO Box 124
Alton, NY  14413


Samsonik,David
99 Hampshire Drive
Rochester, NY  14618

SANDERS SANDERS BLOCK WOYCIK VIENER & GR
100 HERRICKS RD
SUITE 101
MINEOLA, NY  11501


SANDRA HOWARD
GERMER GERTZ, LLP
550 FANNIN, SUITE 400
BEAUMONT, TX  77704


SANTELLI LUMBER CO
1660 DIVISION ST
PALMYRA, NY  14522


SATTERLUND SUPPLY CO.
Attn: Officer and/or Managing Agent
26277 Sherwood Ave.
Warren, MI  48091


SAVILLE EVOLA & FLINT L.L.C.
322 EAST BROADWAY
ALTON, IL  62002


SAVINIS D'AMICO & KANE
707 GRANT ST
SUITE 3626 GULF TOWER
PITTSBURGH, PA  15219


SAYRE _THOMAS H
222 E MAIN ST
FRONT ROYAL, VA  22630


SB DECKING, INC. fka SELBY, BATTERSBY &
Attn:  The CORP. Trust CO., Registered A
1209 Orange Street
Wilmington, DE  19801

SCAPA DRYER FABRICS, INC.
Attn: Officer and/or Managing Agent
2500 SCAPA RD.
WAYCROSS, GA  31503-0600


SCARINCI & HOLLENBECK
1100 VALLEY BROOK AVE
PO BOX 790
LYNDHURST, NJ  07071-0790


SCHAD BOILER SETTING CO.
dba SCHAD REFRACTORY CONSTRUCTION CO.
15240 Castleton St
Detroit, MI  48227-2092


Schanz,Frank J
567 County Road 26
Newark, NY  145130000


Scheiber,John W
2414 Putnam Rd
Ontario, NY  14519


Scheible,Mark J
2103 State Rte 488
Clifton Springs, NY  14432


Scherer,Marion
2095 Hydesville Rd
Newark, NY  14513


Schinsing,Tracy L
7103 Salmon Creek Rd
Williamson, NY  14589

Schlegel,Kevin S
1728 Route 21 N
Palmyra, NY  145220000


Schmidt,Tammy L
2345 Highland Fruit
Lyons, NY  14489


SCHNEIDER REILLY ZABIN & COSTELLO
470 ATLANTIC AVE
SUITE 500
BOSTON, MA  02210


Schrader,Nancy A
216 Georgianna St
Newark, NY  14513


Schraeder,Lauren L
477 Ridge Road
Webster, NY  14580


SCHROETER GOLDMARK & BENDER
500 CENTRAL BUILDING
810 THIRD AVE
SEATTLE, WA  98104


Schuff,Michael D
1700 West Sweden Rd.
Brockport, NY  14420


SCHUTTE & KOERTING, INC.
fka SCHUTTE & KOERTING CO.
2510 Metropolitan Drive
Trevose, PA  19053

Schwink,Kerrin J
7755 Victor Mendon
Victor, NY  14564


SCOPELITIS GARVIN LIGHT HANSON & FEARY,
10 WEST MARKET ST
SUITE 1500
INDIANAPOLIS, IN  46204


SCOTT & SCOTT LTD
5 OLD RIVER PLACE
#204
JACKSON, MS  39202-3449


Scott,Linda J
5906 Route 104
Williamson, NY  145890000


SCRUGGS MILLETTE LAWSON BOZEMAN & DENT
734 DEIMAS AVE
PO DRAWER 1425
PASCALOUGA, MS  39567


SEALITE, INC.
Attn:  Officer and/or Managing Agent
375 Preda Street
San Leandro, CA  94577


SEARCY DENNEY SCAROLA BARNHART & SHIPLEY
2139 PALM BEACH LAKES BLVD.
WEST PALM BEACH, FL  33409


SEARS HOLDING CORP.
fka SEARS, ROEBUCK AND CO.
3333 Beverly Road
Hoffman Estates, IL  60179

SEAWAY MECHANICAL CONTRACTORS, INC.
Attn: Officer and/or Managing Agent
650 West Jefferson Ave., P.O Box 476
Trenton, MI  48183


SECURITIES & EXCHANGE COMMISSION
3475 LENNOX ROAD NE
SUITE 1000
ATLANTA, GA  30327-1323


SEEGER WEISS LLP
ONE WILLIAM STREET
10TH FLOOR
NEW YORK, NY  10004


SEGAL & DAVIS
810 KANAWHA BLVD EAST
CHARLESTON, WV  25301


SEIWELL_ ROBERT T
337 W STATE ST
MEDIA, PA  19063


SELECT VAN & STORAGE CO
dba MAYFLOWER TRANSIT
8006 "J" Street
Omaha, NE  68127


SELTZERGREENE PLC
EIGHTH & MAIN BLDG
707 E MAIN ST, SUITE 1025
RICHMOND, VA  23219


Semmler,Marc E
6215 Wilkins Tract
Livonia, NY  14487

SEPCO CORP., INC.
Attn: Officer and/or Managing Agent
413 Commerce Park Drive
Cranberry Twp, PA  16066


SGL POLYCARBON, LLC
P.O. BOX 563960
CHARLOTTE, NC  28256-3960


SGL TECHNIC, INC. POLY CARBON DIV.
ATTN:  MARK KOKSINSKI
28176 N. AVENUE STANFORD
VALENCIA, CA  91355


SGL TECHNOLOGIES GMBH
WERNER-VON-SIEMENS-STRASSE 18
ATTN: ROBERT MICHELS 86405 MEITINGEN
GERMANY,


Shackleton,David M
4189 Rt 96a
Geneva, NY  14456


SHANNON LAW FIRM PLLC
100 W GALLATIN ST
HAZELHURST, MS  39083-0869


SHAPIRO & SHAPIRO
1600 CHASE SQUARE
ROCHESTER, NY  14604


Sharp,Robert S
4643 Lochshin Dr
Houston, TX  77084

```
Shaver,Todd W
5874 Townline Rd
Williamson, NY  14589


SHAW_ DAVID A
34 JEROME AVE
BLOOMFIELD, CT  06002


SHEIN LAW CENTER
121 SOUTH BROAD ST
21 ST FLOOR
PHILADELPHIA, PA  19107


SHELBY & CARTEE
2956 RHODES CIRCLE
BIRMINGHAM, AL  35205


SHELL OIL CO.
Attn:  The CORP. Trust CO., Registered A
1209 Orange Street
Wilmington, DE  19801


Shelley,Shaun L
2238 Rt 65
Bloomfield, NY  14469


SHEPHERD COLOR CO THE
4539 DUES DRIVE
CINCINNATI, OH  45246


SHERMOEN LADUC & JAKSA
345 6TH AVE
PO BOX 1072
INTERNATIONAL FALLS, MN  56649
```

SHIN-ETSU SILICONES OF AMERICA
1038 EVANS AVE
AKRON, OH  44305


SHINABERRY & MEADE
2018 KANAWHA BLVD EAST
CHARLESTON, WV  25311-2204


SHINGLES & CAPPELLI
1735 MARKET ST
PHILADELPHIA, PA  19103


SHIVERS GOSNAY & GREATREX L.L.C.
CHERRY HILL PLAZA, SUITE 210
1415 ROUTE 70 EAST
CHERRY HILL, NJ  08034


SHRADER & ASSOCIATES LLP
3900 ESSEX LANE
SUITE 390
HOUSTON, TX  77027


SHRADER & WILLIAMSON L.L.P.
1021 MAIN ST
HOUSTON, TX  77002


Shulla,Roger J
2424 State Rt 88N
Newark, NY  14513


SHUMAN PLASTICS INC
35 NEOGA STREET
DEPEW, NY  14043

SIEBEN POLK LAVERDIERE JONES & HAWN
1640 S FRONTAGE RD
SUITE 200
HASTINGS, MN  55033


SIEMENS CORP.
Attn: Officer and/or Managing Agent
527 Madison Ave., 8th Fl.
New York, NY  10022


SIEMENS DEMAG DELAVAL TURBOMACHINERY, IN
Attn:  Officer and/or Managing Agent
840 Nottingham Way
Trenton, NJ  08638-4448


SIGMA-ALDRICH
Successor to ALDRICH PUMPS
6000 N. Teutonia Avenue
Milwaukee, WI  53209


SILBER PEARLMAN
2711 N HASKELL AVENUE
5TH FLOOR
DALLAS, TX  75204


SIMMONS BROWDER GIANARIS ANGELIDES & BAR
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL  62024


SIMON & SHINGLER_ LLP
3220 LONE TREE WAY
SUITE 100
ANTIOCH, CA  94509

SIMON EDDINS & GREENSTONE LLP
301 EAST OCEAN BLVD
SUITE 1950
LONG BEACH, CA  90802


SIMON LAW FIRM
701 MARKET ST
ST LOUIS, MO  63101


SIMON_ SUNNY M
1660 W 2ND ST
SUITE 410
CLEVELAND, OH  44113


SIMPLEX GRINNELL LP
1999 MT READ BLVD
BLDG. 1
ROCHESTER, NY  14615


SINGER SAFETY CO.
Attn: Officer and/or Managing Agent
2300 N. Kilbourn Avenue
Chicago, IL  60639


Singleton,Robert J
Po Box 54
Seneca Castle, NY  145470000


SINGLETON_ JOAN B
PO BOX 800
BESSEMER, AL  35020


Sipple,Amy S
570 Quaker Rd  35
Macedon, NY  14502

SITTON_ CLINTON W
3353 PEACHTREE RD NE
ATLANTA, GA  30326


SIVINSKI SMITH & HERBERTH
8905 LAKE AVE
INDEPENDENCE, OH  44102


SKEEN GOLDMAN L.L.P.
11 E LEXINGTON ST
4TH FLOOR
Baltimore, MD  21202


SKLARZ & EARLY
PO BOX 1872
NEW HAVEN, CT  06508


SKYLINE
PO BOX 548
MACEDON, NY  14502-0548


SLAKEY BROTHERS, INC.
Attn: Officer and/or Managing Agent
2215 Kausen Dr., Ste. 1
Elk Grove, CA  95758-7172


Slezak,Christine M
1395 S. Wayneport Rd
Macedon, NY  14502


Smith Jr,Harold R
618 Church Street
Newark, NY  145130000

SMITH JR_ JOHN C
1515 MARKET ST
PHILADELPHIA, PA   19102


Smith,Christopher
178 Olivia Dr
Rochester, NY   14626


Smith,Clarence J
2748 Route 96 West
Clifton Springs, NY   144320000


Smith,Edward M
9447 Wayne Center/
Lyons, NY   14489


Smith,James F
P.o. Box 281
Palmyra, NY   145220000


Smith,Kara L
3309 Daansen Road
Walworth, NY   14568


Smith,Michael S
9767 York Settlement Rd.
North Rose, NY   14516


Smith,Thomas S
3699 Timberline Dr.
Canandaigua, NY   14424


Smith,Yvonne A
9447 Wayne Center
Lyons, NY   14489

SMITH-SHARPE CO.
Attn: Officer and/or Managing Agent
2129 Broadway Street NE
Minneapolis, MN  55413-1716


SMITH_ RUSSELL A
159 SOUTH MAIN ST
AKRON, OH  44308


SMITHCO ENGINEERING, INC.
Attn:  Officer/Director
6312 South 39th West Avenue
Tulsa, OK  74132


Snider,James
422 E. Union St
Newark, NY  14513


Snider,Ruth B
422 East Union St
Newark, NY  14513


SNYDER & MERRITT
355 W VENICE AVE
VENICE, FL  34285


Socha,Thomas
54 Northgate Manor
Rochester, NY  14616


SOCO-WEST, INC. fka BRENNTAGE WEST, INC.
Successor to WESTERN CHEM. & MFG CO.
120 WHITE PLAINS RD
TARRYTOWN, NY  10591-5526

SOFFIAN & ALLEN
SENTRY OFFICE PLAZA, SUITE 704
216 HADDON AVE
WESTMONT, NJ   08108


SOIL THERM EQUIPMENT INC
5310 DERRY AVENUE
SUITE C
AGOURA HILLS, CA   91301


SOLVAY SOLEXIS INC
10 LEONARDS LANE
THOROFARE, NJ   08086


Southcott,Eugenie D
4906 Farnsworth Rd
Marion, NY   14505


Southcott,Kevin S
4906 Farnsworth Road
Marion, NY   14505


SPANGENBERG SHIBLEY & LIBER
1001 LAKESIDE AVE EAST
SUITE 1700
Cleveland, OH   44114


SPECIAL MATERIALS INC, ILL fka SPECIAL M
fka SPECIAL ASBESTOS CO, INC.
70 West 40th Street, 2nd Floor
New York, NY   10018


SPEIGHTS & RUNYAN
2015 BOUNDARY ST
SUITE 239
BEAUFORT, SC   29902

SPENCE ENGINEERING CO., INC.
Attn:  Officer/Director
150 Coldenham Road
Walden, NY  12586


Spencer,Brenda P
20 Dickerson Street
Lyons, NY  14489


SPINERGY
1655 LYELL AVENUE
ROCHESTER, NY  14606


SPIRAX  SARCO, INC.
Attn: Officer and/or Managing Agent
1150 Northpoint Blvd.
Blythewood, SC  29016


SPIROL INT'L CORP.
Attn: Officer and/or Managing Agent
1212 Milford Avenue
Rockford, IL  61109-3638


SPRINKMANN SONS CORP. OF ILLINOIS
Attn: Officer and/or Managing Agent
12100 West Silver Spring Road
Milwaukee, WI  53225


SPRINT
PO BOX 105243
ATLANTA, GA  30348-5243


SPX CORP., Successor to WEIL-MCCLAIN CO.
Attn: Officer and/or Managing Agent
13515 Ballantyne Corporate Place
Charlotte, NC  28277

SPX HEAT TRANSFER,
Succ. to YUBA HEAT TRANSFER, div. of CON
2121 North 161st East Avenue
Tulsa, OK    74116-483


SPX VALVES & CONTROLS
Successor to COPES-VULCAN
250 Riverside Ave. N
Sartell, MN  56377-2129


SQUARE D CO.
Attn: Officer and/or Managing Agent
1415 Rosell Road
Palestine, IL  60067


SQUIRE SANDERS & DEMPSEY
221 E FOURTH ST
SUITE 2900
CINCINATTI, OH  45202


St John,Kathleen M
358 Glasgow St
Clyde, NY  14433


ST MARY'S CARBON COMPANY
CARBON PRODUCTS DIVISION
259 EBERL STREET
ST MARYS, PA  15857


Stadtmueller Jr,Joseph E
4840 Westbury Road
Red Creek, NY  13143


Stalker,Tracey
4585 Williamson Rd.
Marion, NY  14505

STAMP JR_ LEON F
1005 DAUPHIN ST
MOBILE, AL  36604


STANDARD FUEL ENGINEERING CO.
aka SFE MFG CO.
18530 Mack Avenue, Suite 362
Grosse Point, MI  48236


STANDARD MOTOR PRODUCTS, INC., Successor
Attn: Officer and/or Managing Agent
37-18 Northern Boulevard
Long Island City, NY  11101-1616


STANLEY B. FIEL, MD
9 SOUTH GABLES DRIVE
CHESTER, NY  07930


STAPLES BUSINESS ADVANTAGE
500 STAPLES DRIVE
FRAMINGHAM, MA  01702


STAPLES INC
3711 BRIARPARK DRIVE
SUITE 400
HOUSTON, TX  77042


STEBBINS & PINKERTON PLLC
PO BOX 11652
CHARLESTON, WV  25339


STEDFAST INC
230 RUE ST CHARLES SUD
GRANBY,     J2G 3Y3

```
STEDFAST, INC.
230 RUE ST., CHARLES SUD
GRANBY, QUEBEC
CANADA,      J2G 3Y3


Stein,Bernard H
37511 Dutchtown
Gonzales, LA  70737


STEPHEN I LESHNER P.C.
1440 E. MISSOURI AVENUE
SUITE 265
PHOENIX, AZ  85014


STEPHEN L SHACKELFORD
2001 AIRPORT RD NORTH
SUITE 301
JACKSON, MS  39232


STEPHEN M. WILLIAMS
MILLER, STRATVERT
500 MARQUETTE NW, STE 1100
ALBUQUERQUE, NM  87125


STEPHEN SMITH
RUMBERGER KIRK & CALDWELL
80 SOUTHWEST 8TH ST., SUITE 3000
MIAMI, FL  33130


STERLING ENGINE CO.
 Attn: Officer and/or Managing Agent
 3600 N.W.N. River Drive
 Miami,     33142
```

STERLING FLUID SYSTEMS USA, LLC fka PEER
Successor to STERLING LABOUR PUMPS
 2005 Dr. Martin Luther King Jr. Street
 Indianapolis, IN  46202-1165


STEVE SITEK
BASSFORD REMELE, PA
33 SOUTH SIXTH ST., SUITE 3800
MINNEAPOLIS, MN  55402


STEVEN J KHERKHER
8441 GULF FREEWAY
SUITE 600
HOUSTON, TX  77017


STEVEN RICHARD SMITH, MD PC
12315 HANCOCK STREET
CARMEL, IN  46032


Stevens,April L
5199 Ridge Chapel Rd.
Marion, NY  14505


Stevens,Rick L
3635 Palmyra Rd
Marion, NY  14505


Stevens,Wayne L
2280 Chapin Road
Canandaigua, NY  144240000


STEWART WARNER CORP.
 Attn:  Officer and/or Managing Agent
 1811 Rohrerstown Road
 Lancaster, PA  17601

Stewart,Lawrence W
13 Sunset Drive
Lyons, NY  14489


Stewart,Renee C
4995 Brick Schoolhouse Rd
North Rose, NY  14516


STOCKHAM VALVE & FITTINGS, INC. nka CRAN
 Attn:  Officer and/or Managing Agent
 19241 David Memorial Drive, Suite 150
Lancaster, PA  77385


STONCOR GROUP, INC.
 Attn: CORP. Service Center,
2711 Centerville Road, Suite 400
Wilmington, DE  19808


Stramonine,Vicki L
570 Grace Avenue
Newark, NY  14513


Stramonine,William N
570 Grace Avenue
Newark, NY  14513


Stratton,Bruce A
3813 Route 488
Clifton Springs, NY  14432


STRITT & PRIEBE INC
37 CLYDE AVE
BUFFALO, NY  14215-2237

```
STUART C. IRBY CO.
 Attn:  Charles R. Campbell, III, Office
815 South State Street
  Jackson, MS  39201


STUART L. COHEN
BENNETT AIELLO COHEN & FRIED
25 SOUTHEAST 2ND AVE., SUITE 808
MIAMI, FL  33131


SUISMAN SHAPIRO, ATTORNEYS AT LAW
2 UNION PLAZA, SUITE 200
PO BOX 1591
NEW LONGON, CT  06320


SULLIVAN & LIAPAKIS
120 BROADWAY
18TH FLOOR
NEW YORK, NY  10271


SULLIVAN & SULLIVAN
505 TIOGUE AVE
SUITE B
COVENTRY, RI  02816


SULZER MIXPAC USA
8 WILLOW STREET
SALEM, NH  03079


SULZER PUMPS (US INC.) fka SULZER BINGHA
 Attn:  Officer and/or Managing Agent
 200 S.W. Market Street, 4th Floor
 Portland,     97201
```

SUMMERS & WYATT P.C.
735 BROAD ST
SUITE 800
CHATTANOOGA, TN  37402-2913


SUMMIT INSULATION INC
631 TRABOLD ROAD
ROCHESTER, NY  14624


SUPERIOR BOILER WORKS INC.
 Attn:  Officer and/or Managing Agent
 3501 E 4th St.
 Hutchinson,      67501


SUPERIOR LIDGERWOOD MUNDY CORP.
aka LIDGERWOOD MFG CO., Succ. to M.T. DA
 302 Grand Avenue
 Superior, WI  54880


SUPERSOIL AND ROD MCLELLAN CO.
 Attn:  Officer and/or Managing Agent
   14111 Scottslawn Rd
Marysville, OH  43041


SURE SEAL PRODUCTS CO., INC., aka SURE S
Attn: Officer and/or Managing Agent
 10544 INDUS. Park Drive
 Mineral Point, MO  63660


Surline,Ronald N
3759 Huntley Rd  87
Marion, NY  14505


SWARTZFAGER_ JON A
442 N 6TH AVE
LAUREL, MS  39440

SWEENEY_ ROBERT E
55 Public Square
SUITE 1500
Cleveland, OH  44113


SWICKLE _ ROBERT E
645 GRISWOLD ST
DETROIT, MI  48226


SWIFTLIFT INC
COMMERCIAL FINANCE
PO BOX 2431
CAROL STREAM, IL  60132-2431


SWIFTLIFT, INC.
820 PHILLIPS ROAD
VICTOR, NY  14564


SYD CARPENTER MARINE ENG'G, INC.
 aka SYD CARPENTER MARINE
 310 Golden Shore Parkway
 Long Beach, CA  90802


Synyard,Vicki J
5622 Martz Road
Farmington, NY  144250000


SYRACUSE SUPPLY SUPER COIL
43 COUNTY ROUTE 59
PHOENIX, NY  13134


SZAFERMAN LAKIND BLUMSTEIN WATTER & BLAD
101 GROVERS MILL RD
SUITE 200
LAWRENCEVILLE, NJ  08648

Szczypinski,Rachael R
5629 Fifth Rd
North Rose, NY  14516


Szembrot,Joseph C
5 Clinton Pl
Fairport, NY  14450


TACO, INC.
Attn:  Officer/Director
 1160 Cranston Street
 Cranston, RI  02920-7335


TAFT TAFT & HAIGLER
1524 S 16TH ST
WILMINGTON, NC  28406


TALLEY & THORNHILL
420 AVE B
BOGOLUSA, LA  70427-3710


Tanner,Scott
1241 Winton Road S
Rochester, NY  14618


TASCO INSULATIONS, INC., Succ. to THE AS
Attn: Daniel J. Michalec, Registered Age
1501 Euclid Avenue
Cleveland, OH  44115


TATE ANDALE, INC.
Successor to C.H. WHEELER MFG CO
 1941 Lansdowne Road
Baltimore, MD  21227-1789

```
TATE LAW GROUP
2 E BRYAN ST
SUITE 600
SAVANNAH, GA  31401


TAYLOR & CIRE
500 DALLAS ST
3400 PENTHOUS
HOUSTON, TX  77002


TAYLOR, SCOTT C P.A.
1126 JACKSON AVE
PASCAGOULA, MS  39567


Taylor,Thomas W
6942 Dodd Hill Rd
Sodus, NY  145510000


TEAGUE CAMPBELL DENNIS & GOHAM LLPS
4800 SIX FORKS RD
SUITE 300
RALEIGH, NC  27609


TEAM TBA, INC.,  ATLAS SUPPLY CO.
Successor to ATLAS SUPPLY CO.
 160 S. 2nd Street
Milwaukee, WI  53204


TEAMWORLD
498 CONKLIN AVENUE
BINGHAMTON, NY  13903


TEIJIN ARAMID USA INC.
TEIJIN TECHNO PRODUCTS DE MEXICO SA
801-F BLACKLAWN RD
CONYERS, GA  30012-5187
```

TENNECO, INC., Succ. to WALKER MFG CO. a
 Attn: Gregg Sherrill, Chairman/CEO
 500 N. Field Drive
 Lake Forest, IL  60045


TENNESSEE GAS PIPELINE CO.
 Attn:  Officer and/or Managing Agent
 1001 Louisiana Street
 Houston, TX  77002


TENUTE SRL
VIA RAFFAELLO SANZIO 2
20040 CAMBIAGO
MILAN,


TERMINIX
50 VANTAGE POINT DRIVE #1
ROCHESTER, NY  14624-1141


TERRELL HOGAN
233 EAST BAY ST
BLACKSTONE BLDG, 8TH FLOOR
JACKSONVILLE, FL  32202


TERRY CORP. OF CONNECTICUT
Successor TERRY STEAM TURBINES
 Lamberton Road
 Windsor, CT  06095


TERRY IRBY & ASSOCIATES
7809 JEFFERSON HIGHWAY
BATON ROUGE, LA  70809


Teske,Patricia A
256 White Spruce
Clifton Springs, NY  14432

THE BOEING CO.
Attn: V. James McNerney, President
100 North Riverside
 Chicago, IL  60606


THE BOOMER CO.
 Attn: Officer and/or Managing Agent
 4607 Saint Aubin Street
Detroit, MI  48207


THE C.P. HALL CO.
 Attn:  Patrick Shine, President
 117 N. Jefferson Street, Suite LL02
Chicago, IL  60661


THE CALWELL PRACTICE PLLC
500 RANDOLPH ST
CHARLESTON, WV  25302


THE CATES LAW FIRM, LLC
216 W POINTE DR,
WEST POINTE CENTRE
SWANSEA, IL  62226


THE COLOM LAW FIRM LLC
200 SIXTH ST NORTH
SUITE 102
COLUMBUS, MS  39701


THE DARCOID CO. OF CALIFORNIA
Attn:  Officer and/or Managing Agent
 950 Third Street
 Oakland, CA  94607

```
THE DEATON LAW FIRM
ONE RICHMOND SQUARE
SUITE 163W
PROVIDENCE, RI  02906


THE DEMING CO. nka MASTERCRAFT ESTATES H
 Attn: Officer and/or Managing Agent
 4225 Curve Road
 Freeland, MI  48623-9232


THE DIAL CORP., Succ. to FAIRBANKS MORRI
 Attn:  Bradley A. Cooper, President
 19001 N. Scottsdale Road
 Scottsdale, AZ  85255


THE FAIRCHILD CORP.
Successor to PATTERSON PUMP
 1750 Tysons Boulevard, Suite 1400
 Tysons Corner, VA  22102


THE FAIREY LAW FIRM LLC
304 LEE AVENUE
P O BOX 661
HAMPTON, SC  29924


THE FALK CORP. nka REXNORD
 Attn: Officer and/or Managing Agent
 4701 W. Greenfield Avenue
 Milwaukee,     53214-5310


THE FARRISE LAW FIRM
PIER 9 LAW OFFICES
THE EMBARCADERO
SAN FRANCISCO, CA  94111
```

THE FERRARO LAW FIRM
4000 PONCE DE LEON BLVD
#700
MIAMI, FL  33146


THE FLINTKOTE CO.
 Attn:  Officer and/or Managing Agent
 Two Embarcadero Center, Suite 410
San Francisco, CA  94111


THE GOODYEAR TIRE & RUBBER CO.
Successor to DURABLA MANUFACTURING CO.
 1144 East Market Street, Dept 616
 Akron, OH  44316-0001


THE GORMAN-RUPP CO.
 Attn:  Jeffrey S. Gorman, President/CEO
 600 S. Airport Road
 Mansfield, OH  44903


THE HOFFMAN LAW FIRM
301 N CHARLES ST
SUITE 901
Baltimore, MD  21201


THE KROGER CO.
 Attn:  Officer and/or Managing Agent
 1014 Vine Street
Cincinnati, OH  45202-1100


THE LANIER LAW FIRM PLLC
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY  10022

```
THE LAW OFFICE OF PIERCY J STAKELUM P.A.
1218 EAST ROBINSON STREET
ORLANDO, FL  32801


THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL   33146


THE LUNKENHEIMER CO.
 Attn: Officer and/or Managing Agent
 Attn: Officer and/or Managing Agent
 Cincinnati, OH   45214-121


THE MADEKSHO LAW FIRM  PLLC
8866 GULF FREEWAY #440
HOUSTON, TX  77017


THE MARMON GROUP, Succ. to CERRO CORP.,
THE ROCKBESTOS CO., and THE ROCKBESTOS P
 225 West Washington, 19th Floor
 Chicago, IL  60606


THE MATHIS LAW FIRM
3575 PIEDMONT RD NE
15 PIEDMONT CTR, SUITE 1560
ATLANTA, GA  30303


THE O.L. WILLARD CO. aka WILLARD LUMBER
Attn:  R. David Dupuis, President
172-196 Valley Street
 Willimantic, CT  06226


THE PARKER LAW FIRM
1 PLAZA SQUARE
PORT ARTHUR, TX  77642
```

THE PEP BOYS MANNY MOE & JACK OF CALIFOR
Attn: Ray Arthur, CFO
 3111 West Allegheny Avenue
 Philadelphia, PA  19132


THE ROMANO LAW GROUP
ECO CENTER, THE LIVING BLDG
1005 LAKE AVENUE
LAKE WORTH, FL  33460


THE RUCKDESCHEL LAW FIRM LLC
5126 DORSEY HALL DRIVE
SUITE 201
ELLICOTT CITY, MD  21042


THE SCOTTS CO., LLC
 Attn:  Mark Baker, President/CEO
 14111 Scottslawn Road
 Marysville, OH  43041


THE SEGAL LAW FIRM
810 KANAWHA BLVD EAST
CHARLESTON, WV  25301


THE SHEPARD LAW FIRM
10 HIGH ST
BOSTON, MA  02110


THE SHERWIN-WILLIAMS CO.
Attn:  John G. Morikis, President, CEO
 111 West Prospect Avenue
 Cleveland, OH  44115-1075


THE STANLEY-CARTER CO.
 Attn: Officer and/or Managing Agent
 28702 Wall Street
 Wixon, MI  48393

```
THE SUTTER LAW FIRM
1598 KANAWHA BLVD EAST
CHARLESTON, WV  25311


THE TIMKEN COMPANY
1835 DUEBER AVENUE SW
CANTON, OH  44706


THE UTICA BOILER CO. nka ECR INT'L
Attn:  Officer and/or Managing Agent
 2201 Dwyer Avenue P.O. Box 472
Utica, NY  13504


THE WILLIAM POWELL CO.
 Attn:  D.R. Cowart, Agent
 2503 Spring Grove Avenue
Cincinnati, OH  45214


THERMO ELECTRON CORP.
fka THERMO PROCESS SYSTEMS, INC
1400 Northpoint Parkway, Suite 10
 West Palm Beach, FL  33407


THIEL_ MICHAEL L
202 E OAK ST
AMITE, LA  70422


THIEM CORP.
nka THIEM WORLDWIDE HOLDINGS, INC.
 1505 Elevation Road
San Diego, CA  92110


THOMAS & LIBOWITZ
100 LIGHT ST
SUITE 1100
Baltimore, MD  21202-1053
```

THOMAS ALKON P.C.
2115 QUEEN STREET
CHRISTIANSTED, ST. CROIX, VI   00820


THOMAS BERNIER
SEGAL MCCAMBRIDGE SINGER & MAHONEY
ONE NORTH CHARLES ST., SUITE 2500
BALTIMORE, MD   21201


THOMAS DEE ENGINEERING CO., INC.
Attn: Officer and/or Managing Agent
 4314 Redwood Highway #300
 San Raphael, CA   94903


THOMAS J OWENS_ ATTORNEY
1001 FOURTH AVENUE PLAZA
SUITE 4400
SEATTLE, WA   98154


THOMAS O'CONNOR & CO., INC.
 fka O'CONNOR CONSTRUCTORS, INC.
 45 INDUS. Drive
 Canton, MA   02021


THOMAS_ JAMES M
217 DAVIS RD, SUITE B
AUGUSTA, GA   30907


THOMAS_ JOSEPH W
1615 POYDRAS ST
NEW ORLEANS, LA   70112


THOMPSON & BOECHLER
PO BOX 1932
1 N SECOND ST, SUITE 314
FARGO, ND   58107

THOMPSON LACQUER CO.
Attn:  Officer and/or Managing Agent
 6071 Beach Blvd.
 Buena Park, CA  90621


Thompson,Jerrod R
16722 Water Oak
Channelview, TX  77530


Thompson,Paul W
6233 Alyssum Lane
Ontario, NY  14519


THOMPSON_ DAVID C
321 KITTSON AVE
GRAND FORKS, ND  52806-5235


THOMPSON_ P C
321 KITTSON AVE
GRAND FORKS, ND  58201


Thomson,Kelly H
1788 Opal Drive
Farmington, NY  14425


THORNTON & NAUMES
100 SUMMER ST
30TH FLOOR
Boston, MA  02110


THORPE INSULATION CO.
 Attn:  Officer and/or Managing Agent
 5608 Bayshore Walk
 Long Beach, CA  90803

THYSSEN KRUPP BUDD CO.
 Attn:  Markus Boening, President
 3155 West Big Beaver, Suite 125
Troy, MI  48084


TIM McGOWAN
KELLY JASON McGUIRE SPINELLI
50 SOUTH 16TH ST., SUITE 1900
PHILADELPHIA, PA  19102


TIMBY & DILLON
110 N STATE ST
NEWTOWN, PA  18940


TIMOTHY W. BOUCH
LEATH, BOUCH & CRAWFORD
92 BROAD ST
CHARLESTON, SC  29401


TISHMAN LIQUIDATING CORP.
 Attn: Officer and/or Managing Agent
 520 Madison Avenue
New York, NY  10022


TISHMAN REALTY & CONSTRUCTION CO., INC.
Attn:  Dan Tishman, CEO
 666 Fifth Avenue
New York, NY  10103


TLF GRAPHICS
172 METRO PARK
ROCHESTER, NY  14623-2610


TODD SHIPYARDS CORP.
aka TODD PACIFIC SHIPYARDS
 1801 16th Avenue SW
 Seattle, WA  98124

Tohafjian,Ira G
3303 Aikens Rd
Savannah, NY  13146


Tohafjian,Lorraine P
3303 Aikens Road
Savannah, NY  13146


Tokaya,Raymond A
3757 Union Street
Marion, NY  145050275


TOLEDO ENGINEERING INC.
 Attn: Officer and/or Managing Agent
 3400 Executive Parkway
 Toledo, OH  43606


TOMAR O'BRIEN KAPLAN JACOBY & GRAZIANO
20 BRACE RD
CHERRY HILL, NJ  08034


TOMES LAW FIRM
150 B TICES LANE
East Brunswick, NJ  08816


Tomkinson,Frank L
3520 W Walworth Rd.
Macedon, NY  14502-9310


TOMMY THOMPSON, ATTORNEY AT LAW
710 LOUISIANA AVE
PORT ALLEN, LA  70767


Tones,Christopher E
152 West Main Street
Palmyra, NY  14522

Tones,Matthew D
141 Canandaigua St
Palmyra, NY  14522


TOON & OSMOND PLLC
1800 S. BALTIMORE AVE
10TH FLOOR, SUITE 1000
TULSA, OK  74103


Torbitt,Toni L
4081 Buffalo Rd
Newark, NY  14513


TOWNSEND & BOTTUM, INC.
Attn:  Officer and/or Managing Agent
 P.O. Box 1368
 Ann Arbor, MI  48104


TOYOTA MOTOR CREDIT CORPORATION
PO BOX 3457
TORRANCE, CA  90510-3457


TOYOTA MOTOR SALES, U.S.A., INC.
Attn:  James Lentz, President
19001 South Western Avenue
Torrance, CA  90501


TRACIE L. ROSE
ENVIRON INTERNATIONAL CORP.
POST OFFICE BOX 8500-1980
PHILADELPHIA, PA  19178


TRANSCAT
35 VANTAGE POINT DRIVE
ROCHESTER, NY  14624

```
Trask,Kenneth R
6571 Fairville
Newark, NY  145130000


TREADWELL CORP.
Attn: Officer and/or Managing Agent
 341 Railroad Street
 Thomaston, CT  06787


TREESDALE INC.
Succ. to PITTSBURG METAL PURFIYING CO.
163 Crisswell Road
Butler, PA  16002


Tremfer,Michael A
451 East Union St
Newark, NY  14513


TREON STRICK LUCIA & AGUIRRE
2700 N CENTRAL AVE
SUITE 1400
PHOENIX, AZ  85004-1133


Trevino,Robert
8317 Roswell
Houston, TX  77022


TRILINE AUTOMATION CORP
250 SUMMIT POINT DR
HENRIETTA, NY  14467


TRILLING LAW CENTER
5400 S UNIVERSITY DR
SUITE 104
DAVIE, FL  33328
```

```
TRINE & METCALF PC
2919 VALMONT RD
SUITE 204
BOULDER, CO  80301


TRIPLE A MACHINE SHOP, INC.
 Attn: Albert Engel, President
 32 Washington Avenue
 Richmond, CA  94801


TRIPLEX INC
2250 NORTH 17TH STREET
BATON ROUGE, LA  70802


TRIUMPH MOTOR CO.
nka TRIUMPH MOTOR
3400 14th Street #5
 Plano, TX  75074


Trombino,Thomas S
17 Catherine St
Lyons, NY  144890000


TRUE TECH MACHINE
1506 WELCHER ROAD
NEWARK, NY  14513


TRUMPLER-CLANCY INC
PO BOX 483
HAMBURG, NY  14075-0483


TRW AUTOMOTIVE HOLDINGS CORP.
Succ. to GIRLING LTD., LUCAS-GIRLING and
 12001 Tech Center Drive
 Livonia, MI  48150
```

TRW AUTOMOTIVE, INC.
Succ. to GIRLING LTD., LUCAS-GIRLING and
 12001 Tech Center Drive
 Livonia, MI  48150


TRW, INC.
Succ. to GIRLING, LLC, LUCAS INDUS. INC.
 12001 Tech Center Drive
 Livonia, MI  48150


Tuchowski,Mel E
920 Oakridge Drive
Kingsford, MI  49802


TUCKER & ASSOCIATES
8144 WALNUT LANE
SUITE 1550
DALLAS, TX  75231


TUCKER ARENSBURG & SWARTZ
12 S MAIN ST
PO BOX 867
LEWISTON, PA  17044-0867


TUFF-KOTE CO., INC.
Attn:  Officer and/or Managing Agent
 427 E. Judd Street
 Woodstock, IL  60098


TULEX
348 ROUTE 104
ONTARIO, NY  14519


TURNER CONSTRUCTION CO.
 Attn: Officer and/or Managing Agent
375 Hudson Street
New York, NY  10014

TUTHILL CORP.
Succ. to COPPUS, COPPUS MURRAY, KINNEY V
 8500 S. Madison Street
 Burr Ridge, IL  60527


Tuttle,James R
4428 Williamson Rd
Marion, NY  14505


Tweedie,John E
342 Tyre Rd
Seneca Falls, NY  13148


TYCO FLOW CONTROL, INC.
Succ. to GRINNELL CORP., THE LUNKENHEIME
 9 Roszel Road
 Princeton, NJ  08540


TYCO INT'L (US) INC.
Succ. to LONERGAN VALVES, YARWAY CORP. f
 9 Roszel Road
 Princeton, NJ  08540


TYCO VALVES & CONTROLS LP
Succ. to YARWAY CORP. fka YARNALL-WARING
 320 Locust Street
 Prophetstown, IL   61277-114


TYDINGS & ROSENBERG
100 E PRATT ST
Baltimore, MD  21204


TYNER LAW FIRM
724 VICTORY DR
WESTWEGO, LA  70094

UB WEST VIRIGINIA, INC.
fka UNION BOILER CO.
 4300 First Avenue
Nitro, WV  25143


ULBRICH STEEL
57 DODGE AVENUE
NORTH HAVEN, CT  06473


ULINE INC
2200 SOUTH LAKESIDE DRIVE
WAUKEGAN, IL   60085-836


ULMER_ RANCE
432 HIGHWAY 18
BAY SPRINGS, MS  39422


Ulrich,David L
36 Traciann Drive
Hamlin, NY  14464


ULTRAMAR DIAMOND SHAMROCK CORP.
Successor to VALERO ENERGY CORP.
 One Valero Way
 San Antonio, TX  78249


UNIFRAX CORP
2351 WHIRLPOOL STREET
PO BOX 808 WTC
NIAGARA FALLS, NY  14305


UNION CARBIDE CHEMICALS AND PLASTICS CO.
Successor to UNION CARBIDE CORP.
 1254 Enclave Parkway
 Houston, TX  77077

UNION PUMPS CO.
nka CLYDE UNION PUMPS aka CLYDE UNION IN
4600 West Dickman Road
Battle Creek, MI  49037


UNIROYAL, INC.
nka UNIROYAL HOLDINGS, INC.
 70 Great Hill Road
 Naugatuck, CT  06770


UNITED CONVEYOR CORP.
 Attn: Douglas S. Basler, CEO
2100 Norman Drive West
 Waukegan,      60085


UNITED RENTALS INC
23904 LORAIN ROAD
NORTH OLMSTEAD, OH  77070


UNITED RENTALS, NORTH AMERICA
4811 TRANSIT ROAD
WILLIAMSVILLE, NY  14221


UNITED TECHNOLOGIES CORP.
Attn:  Louis Chenevert, Chairman/CEO
One Financial Plaza
Hartford, CT  06101


UNITED WAY OF THE TEXAS GULF COAST
2200 NORTH LOOP WEST
HOUSTON, TX  77018


UPSTATE ELECTRICAL TECHNOLOGIES INC
3 RAILROAD STREET
FAIRPORT, NY  14450

UPSTATE METAL FINISHING
PO BOX 280
ONTARIO, NY  14519-0280


US BANKRUPTCY ADMINISTRATOR
LINDA SIMPSON
402 W. TRADE ST., SUITE 200
CHARLOTTE, NC  28202


Valade,Barbara W
3242 Maple Avenue
Walworth, NY  14568


Valdez,Arturo A
13315 Barnesworth
Houston, TX  77049


Valerio,Frances L
2643 Cambier Rd
Newark, NY  14513


Van Parys Jr.,Charles L
167 Spring Run Dr.
Clifton Springs, NY  14432


VanDeMortel,Michael D
734 Field St
Clifton Springs, NY  14432


Vanderlinde,Eugene T
761 Webster Road
Webster, NY  14580


Vandermallie,Bryan J
16 Kemp Drive
Macedon, NY  14502

VANGUARD FIDUCIARY TRUST COMPANY
CHRIS P. MILIONIS, RELATIONSHIP MANAGER
455 DEVON PARK DRIVE
WAYNE, PA  19087


VANGUARD INSTITUTIONAL ADVISORY SERV.
CHRIS P. MILIONIS, RELATIONSHIP MANAGER
455 DEVON PARK DRIVE
WAYNE, PA  19087


Vanhoesen,Larry G
2277 Vandy Dr
Palmyra, NY  145220000


Vanhoute Sr,Randy S
3083 Cambier Rd
Newark, NY  14513


Vanhoute Sr,Ricky J
5601 Buerman Rd
Sodus, NY  145510000


Vankowenberg,Michael J
6630 Lake Bluff Rd
North Rose, NY  14516


VAPOR POWER INT'L, LLC
 Attn: Officer and/or Managing Agent
551 South County Line Road
Franklin Park, IL  60131


Varalli,Anthony J
31 Caroline St
Clyde, NY  14433

Vargas,Jesus A
7302 Pepper Ridge Rd
Corpus Christi, TX  78413


VARIOUS PERSONAL INJURY CLAIMANTS AS SET
FORTH ON SCHEDULE F; ASSUMED LIABILITY
PURSUANT TO EXCHANGE AGREEMENT DATED
SEPTEMBER 13, 1996,


VASOS KUGLER & DICKERSON
SUITE 100
4400 SHAWNEE MISSION PKWY
FAIRWAY, KS  66205-2518


Vasseur,Cheryl A
5862 Ridge Rd East
Williamson, NY  145890000


Vazquez,Thelma V
14115 Edenglen Dr
Houston, TX  77049


VELAN VALVE CORP.
 Attn: Thomas C. Velan, President
 94 Avenue C
 Williston, VT  05495-9732


Velazquez,Lacy
6721 Washington Ave
Ocean Springs, MS  39564


VELLUMOID, INC.
 Attn:  Stephen P. Parseghian, President
 54 Rockdale Street
Worcester, MA  01606-1928

VENABLE & VENABLE
205 S HOOVER BLVD
SUITE 403
TAMPA, FL  33609


VERDERAIME & DUBOIS
1231 N CALVERT ST
BALTIMORE, MD  21202


VERIZON
PO BOX 1100
ALBANY, NY  12250-0001


VERIZON SELECT SERVICES INC
400 AIR PARK DRIVE
SUITE 100
ROCHESTER, NY  14624


VERIZON WIRELESS
1305 SOLUTIONS CENTER
CHICAGO, IL  60677-1003


VIACOM, INC.
Succ. to CBS CORP. fka WESTINGHOUSE ELEC
 1515 Broadway
 New York, NY  10036


VIAD CORP.
Successor to GRISCOM RUSSELL CO.
 1850 N. Central Avenue, Suite 800
 Phoenix, AZ  85004-4545


VIATECH PUBLISHING SOLUTIONS INC
8857 ALEXANDER RD
BATAVIA, NY  14020

VIATOR_ ROXIE HUFFMAN
2728 WESTERN AVE
ORANGE, TX  77630


VICKERS-WARNICK INC.
 Attn: Officer and/or Managing Agent
 50 Bermar Parkway, Suite 4A
 Rochester, NY  14624


VICKERS_ HARRISON
5178 WESTHEIMER RD
HOUSTON, TX  77057


VIKING PUMP INC.
 Attn:  Officer and/or Managing Agent
 406 State Street
 Cedar Falls, IA  50613--000


VIMASCO CORP.
 Attn:  Officer and/or Managing Agent
 P.O. Box 516
 Nitro, WV  25143-0516


Visconti,Thomas J
171 Lock Street
Clyde, NY  14433


VISSE & YANEZ
1375 SUTTER ST
SUITE 120
SAN FRANCISCO, CA  94109


Vitale,Theresa L
1314 Hammond Road
Palmyra, NY  14522

VLASTOS HENLEY & DRELL, P.C.
300 S WOLCOTT ST
SUITE 320
CASPER, WY  82601


VOLKSWAGEN OF AMERICA, INC.
nka VOLKWAGEN GROUP OF AMERICA
 2200 Ferdinand Porsche Drive
Herndon, VA  20171


Volo,Ryan C
38 Berkshire St
Rochester, NY  14607


VOLVO CARS OF NORTH AMERICA, LLC
Attn: Stephen Odell, President
1 Volvo Drive
 Rockleigh, NJ  07647


VON HOUSEN CJ2 132, LLC
Succ. to VON HOUSEN MOTORS, VON HOUSEN A
 1000 Mercedes Lane
 El Dorado Hills, CA  95762


WABCO
Attn:  Officer and/or Managing Agent
   1 Centennial Avenue
Piscataway, NJ  08855


WABTEC CORP.
Succ. to WESTINGHOUSE AIR BRAKE TECHNOLO
 1001 Air Brake Avenue
 Wilmerding, PA  15148

WACO, INC.
dba WACO INSULATION
5450 Lewis Road
Sandston, VA  23150


Wahl,James A
1209 Summit Dr
Newark, NY  145138902


WALDRON DUFFY, INC.
 Attn: Officer and/or Managing Agent
 1550 Tennessee Street
San Francisco, CA  94107


WALKER & WYLDER LTD.
207 W JEFFERSON ST
SUITE 200
BLOOMINGTON, IL  61701


WALKER MACHINE & FOUNDRY CO
2415 RUSSELL AVE SW
PO BOX 4587
ROANOKE, VA  24015-4821


Walker,Debra F
652 Maris Run
Webster, NY  14580


WALLACE AND GRAHAM P.A.
525 N MAIN STREET
SALISBURY, NC  28144


WALLACE AND WHITLEY
2506 N HERRITAGE ST
KINSTON, NC  28503-5309

Wallace,Kevin J
2069 Shuler Road
Newark, NY  14513


WARD BLACK LAW
208 W WENDOVER AV
GREENSBORO, NC  27401


WARD KEENAN & BARRETT
3838 N CENTRAL AVE
SUITE 1720
PHOENIX, AZ  85012


WARD LEONARD ELECTRIC CO.
 Attn: Jon Carter, President
401 Watertown Road
Thomaston, CT  06787


WARE JACKSON LEE & CHAMBERS LLP
2929 ALLEN PARKWAY
42ND FLOOR
HOUSTON, TX  77019


Warner,Alan P
13112 W Church St
Savannah, NY  131460000


WARREN PUMPS, INC.
Successor to THE QUIMBY PUMP CO.
 82 Bridges Avenue P.O. Box 969
Warren, MA  01083-0969


WARREN PUMPS, LLC
Attn:  Officer and/or Managing Agent
82 Bridges Avenue P.O. Box 969
 Warren, MA  01083-0969

WARTNICK CHABER HAROWITZ SMITH & TIGERMA
450 SANSOME ST
3RD FLOOR
SAN FRANCISCO, CA  94111-5802


Washburn,Amy M
6103 Barclay Road
Sodus, NY  14551


WASTE MANAGEMENT OF NEW YORK, LLC
1661 MT. READ BLVD.
ROCHESTER, NY  14606


WASTE MANAGEMENT OF NY ROCH
1661 MT READ BLVD
ROCHESTER, NY  14606


WATER WISE OF AMERICA INC
311 EXCHANGE BOULEVARD
ROCHESTER, NY  14608


WATERS & KRAUS
3219 MCKINNEY
DALLAS, TX  75204


WATTS & HEARD L.L.P
1926 E. ELIZABETH STREET
BROWNSVILLE, TX  78520


WATTS REGULATOR CO.
Attn:  Officer/Director
 815 Chestnut Street
 North Andover, MA  01845-6098

WAYNE COUNTY INDUSTRIAL DEV. AGENCY
EXECUTIVE DIRECTOR
16 WILLIAM STREET
LYONS, NY  14489


Webb,Alan R
3185 Ontario Center Rd
Walworth, NY  14568


Webb,Barry J
36 Willow Creek Est.
Palmyra, NY  14522


Webb,Dale R
3591 Minstead Rd
Marion, NY  145050000


Webb,Victoria H
3591 Minstead Rd
Marion, NY  145050000


Weber,Ashley E
8935 Old Route 31
Lyons, NY  14489


Weber,Sharon L
2737 Gildersleeve Rd
Walworth, NY  14568


Webster,Leonard J
4831 Drury Rd
Wolcott, NY  145900000

WEIL PUMP CO.
 Attn:  Officer and/or Managing Agent
 W57 N14363 Doerr Way P.O. Box 887
 Cedearburg, WI  53012


WEIL-MCLAIN
Div. of MARLEY-WYLAIN CO.
 500 Blaine Street
 Michigan City, IN  46360


WEIR VALVES & CONTROLS
fka ATWOOD & MORRILL
 2360 Millrace Court
Mississauga,     L5N 1WR


WEIR_ MICHAEL LAW OFFICE OF
11037 WARANER AVE
PMB 229
FOUNTAIN VALLEY, CA  92708


Weise,William J
149 Canandaigua St
Palmyra, NY  14522


WEISS & SAVILLE P.A.
1220 NORTH MARKET STREET
SUITE 604
WILMINGTON, DE  19899


Weiss,Edward A
7347 Halcus Rd
Sodus, NY  145510000


Weiss,Jeffrey P
1516 Elderberry Cir
Walworth, NY  14568-9563

WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY  10003


WELCO MANUFACTURING CO.
 Attn:  Officer and/or Managing Agent
 P.O. Box 12568 1225 Ozark Street
North Kansas City, MO  64116


WELLBORN HOUSTON ADKINSON SADLER & HILL
PO BOX 1109
300 W MAIN ST
HENDERSON, TX  75652-3109


WELLER GREEN MCGOWAN & TOUPS
2615 CALDER ST
SUITE 400
BEAUMONT, TX  77704


Wemesfelder,Michael T
5820 Ontario Center
Ontario, NY  14519


Werner,Janis M
6012 Loomis Road
Farmington, NY  14425


WESLOR ENTERPRISES INC
924 SOHN ALLOWAY ROAD
LYONS, NY  14489


Westa,Jan T
4270 Heather Drive
Marion, NY  14505

WESTBURNE SUPPLY INC
dba P.E. O'HAIR & CO.
10205 10th Avenue North
Minneapolis, MN  55441-4954


WESTERN MacARTHUR CO.
Attn:  Officer and/or Managing Agent
2855 Mandela Parkway #D
 Oakland, CA  94608


WESTMORELAND INJURY LAWYERS LLC
NATIONAL CITY  BANK BLDG.
623 W MAIN ST
MT PLEASANT, PA  15666


WESTON HURD FALLON PAISLEY & HOWLEY
1301 E 9TH ST, SUITE 1900
THE TOWER @ ERIEVIEW
CLEVELAND, OH  44114


WEYKAMP_PAUL  A
1 E LEXINGTON ST
SUITE 300
BALTIMORE, MD  21202


Wheeler,Nicholas J
14313 Victory St
Fair Haven, NY  13064


Wheeler,Ronald D
170 Water Street
Lyons, NY  14489


WHEELING RUBBER PRODUCTS, INC.
 Attn: Officer/ Agent
 2110 Main Street
Wheeling, WV  26003

```
Whipple,Christopher D
850 State Rt 21
Shortsville, NY  14548


WHIRLPOOL CORP.
 Attn:  Officer and/or Managing Agent
2000 N. M-63
 Benton Harbor, MI  49022-2692


WHITAKER, CLARK & DANIELS, INC.
Attn: Officer and/or Managing Agent
1000 Coolridge Street
South Plainfield, NJ  07080-3805


WHITE & WILLIAMS
1650 MARKET ST
ONE LIBERTY PLACE, SUITE 1800
PHILADELPHIA, PA  19103


WHITEFORD TAYLOR & PRESTON
7 SAINT PAUL ST
SUITE 1400
Baltimore, MD  21202


Wick,Ronald A
23 Black Mallard Cir
Fairport, NY  144500000


Wickum,Chris E
8 Fred Drive
Farmington, NY  14425


WILENTZ GOLDMAN & SPITZER
900 WOODBRIDGE CENTER DR
SUITE 900, BOX 10
WOODBRIDGE, NJ  07095-0958
```

```
WILES_ STEPHEN M
400 POYDRAS ST
SUITE 1980
NEW ORLEANS, LA  70130


WILLIAM F. MAHONEY
SEGAL MCCAMBRIDGE SINGER & MAHONEY
233 SOUTH WACHER DR., SUITE 5500
CHICAGO, IL  60606


WILLIAM GRAFFAM
JIMENEZ GRAFFAM & LAUSELL
421 MUNOZ RIVERA AVE, STE 505
HATO REY,     00918


WILLIAM R. HUGHES, JR.
STUART TINLEY LAW FIRM LLP
310 W. KANESVILLE BLVD.
COUNCIL BLUFFS, IA  51502


WILLIAMS & TRINE
2919 VALMONT RD
#204
BOULDER, CO  80301


WILLIAMS BAILEY
8441 GULF FREEWAY
SUITE 600
HOUSTON, TX  77017-5051


WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY
SUITE 600
HOUSTON, TX  77017
```

Williams,Mark A
210 N. 10th Street
Highlands, TX  77562


Williams,Mark E
3723 Route 88
Newark, NY  14513


Williams,Rebecca S
1704 Warncke Road
Lyons, NY  14489


WILLMAN & SILVAGGIO
5500 CORPORATE DR, SUITE 150
1 CORPORATE CENTER
PITTSBURGH, PA  15237


WILSON & BAILEY
101 MADISON ST 2
LOUISA, KY  41230


WILSON ELSER MOSKOWITZ EDELMAN & DICKER
150 E 42ND ST
NEW YORK, NY  10017


WILSON JR_ WM. ROBERTS
2506 LAKELAND DR
SUITE 500
JACKSON, MS  39232


WISE & JULIAN PC
3555 COLLEGE AVE
ALTON, IL  62002

Wise,Thomas
1024 2nd Avenue
Altoone, PA  16602


WOLAR INDUSTRIAL INC
1313 LOMBARDY
HOUSTON, TX  77023


WOLFF & MUNIER, INC.
Attn:  Officer and/or Managing Agent
61 Broadway
New York,      10006


Wong,Kwong Voon
323 Alpine Knoll
Fairport, NY  14450


Wood Jr,John F
Po Box 115
Port Gibson, NY  145370000


Wood,Claude A
5368 Brown Road
North Rose, NY  14516


Wood,James N
3834 Green Rd
Bloomfield, NY  14469


Wood,Sherrie A
230 Turner Road
Newark, NY  14513


Wood,William H
4153 Brantling Hl Rd
Sodus, NY  145510000

Worden,Roger C
16 Sumac Way
Fairport, NY  14450


WORTHINGTON_ ROGER
273 W 7TH ST
SAN PEDRO, CA  90731


Wren,Sharon A
5570 Main Street
Sodus Center, NY  145510000


Wubbena,Brian R
8 Alexander Ct
Angleton, TX  77515


Wuilliez,Bryan K
1403 Ridley Rd
Phelps, NY  14532


WYLDER CORWIN KELLY LLP
207 EAST WASHINGTON STREET
SUITE 102
BLOOMINGTON, IL  61701


Wyman,Mark A
5040 Steurrys Road
Marion, NY  14505


WYSOKER GLASSNER & WEINGARTNER GONZALEZ
340 GEORGE ST
NEW BRUNSWICK, NJ  08901


XEROGRAPHIC SOLUTIONS, INC.
1387 FAIRPORT ROAD
FAIRPORT, NY  14450

YANNACONE FAY & BALDO
1215 W BALTIMORE PARK
SUITE 2
MEDIA, PA  19063


YERBY BRAKE SUPPLY, INC.
Attn:  Officer and/or Managing Agent
1313 Centre Street
Sacramento, CA  95814


Yoder,Chad C
3324 Eagles Roost Lane
Macedon, NY  14502


YORK INT'L CORP.
Attn:  Officer and/or Managing Agent
631 South Richland Avenue
York, PA  17403


YORK RUBBER CO.
Attn:  Officer and/or Managing Agent
P.O. Box 417
Trenton, MI  48183


YORK-SHIPLEY GLOBAL
Division of AESYS TECHNOLOGIES, LLC
 693 North Hills Road
 York, PA  17402-2211


YOUNG GROUP LTD
fka YOUNG SALES CORP.
1054 Central INDUS. Drive
St. Louis, MO  63110

```
YOUNG INSULATION GROUP OF ST. LOUIS, INC
Attn:  Officer and/or Managing Agent
1054 Central INDUS. Drive
St. Louis, MO  63110


YOUNG REVERMAN & MAZZEI
1014 VINE ST
SUITE 2400
CINCINNATI, OH  45202


YOUNG RILEY DUDLEY & DEBROTA  LLP
3815 RIVER CROSSING PKWY
SUITE 340
Indianapolis, IN  46240


Young,Gary W
5199 Skinner Rd
Marion, NY  14505


Young,Joseph D
110 Iroquois Street
Webster, NY  14580


Young,Paul N
3080 Engelson Rd
Marion, NY  145050000


Young,Scott L
5526 Decker Rd
Marion, NY  14505


YOUNGMAN REVERMAN & MAZZEI
1014 VINE ST
SUITE 2400
CINCINNATI, OH  45202
```

YRC WORLDWIDE
fka YELLOW TRANSPORTATION, INC.
10990 Roe Avenue
Overland Park, KS  66211


ZAMLER MELLEN & SHIFFMAN
23077 GREENFIELD
SUITE 557
SOUTHFIELD, MI  48075


Zanders,Isaac L
6476 VanSlyke Rd.
Sodus, NY  14551


Zeiser,William A
32 Princton Lane
Fairport, NY  14450


ZEON CHEMICALS
4100 BELLS LANE
LOUISVILLE, KY  40211


Zonneville,Robert M
1329 Patrick Rd
Newark, NY  145130000


ZUCKERT SCOUTT & RASENBERGER
888 17TH ST NORTHWEST
WASHINGTON, DC  20006