**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
Charlotte Division**

IN RE:

GARLOCK SEALING TECHNOLOGIES
LLC, et al.,

Debtors.[1]

Case No. 10-BK-31607

Chapter 11

Jointly Administered

**DEBTORS' ESTIMATION TRIAL DEPOSITION DESIGNATIONS**

In accordance with the Court's Amended Case Management Order For Estimation

of Mesothelioma Claims (Docket No. 2586), Debtors Garlock Sealing Technologies

LLC, Garrison Litigation Management Group, Ltd., and The Anchor Packing Company,

by and through their undersigned counsel, hereby designate those portions of deposition

transcripts that they may introduce at trial either by videotape and/or by written text, and

reserve the right to use any deposition for impeachment or any other purpose permissible

under the rules.

**BELLUCK, JOSEPH (December 14, 2012)**

| Page/Line Designations |
| --- |
| Page 8, line 10-12 |
| Page 9, line 3-6 |
| Page 9, line 15-20 |
| Page 9, line 24 – Page 11, line 12 |
| Page 11, line 23 – Page 12, line 7 |
| Page 12, line 20 – Page 13, line 2 |
| Page 13, line 9-11 |
| Page 15, line 18-20 |
| Page 16, line 3-5 |
| Page 16, line 15 – Page 17, line 12 |
| Page 17, line 21-22 |
| Page 19, line 1-2 |
| Page 19, line 13-18 |
| Page 20, line 7-14 |

---

[1]  The debtors in these jointly administered cases are Garlock Sealing Technologies LLC; Garrison Litigation Management Group, Ltd.; and The Anchor Packing Company.

| |
|---|
| Page 20, line 18 – Page 21, line 5 |
| Page 21, line 25 – Page 22, line 3 |
| Page 23, line 15-23 |
| Page 24, line 6 |
| Page 24, line 23 – Page 25, line 5 |
| Page 25, line 20 – Page 26, line 2 |
| Page 26, line 5 |
| Page 26, line 7-9 |
| Page 26, line 11 |
| Page 26, line 13-14 |
| Page 26, line 17 |
| Page 26, line 19-22 |
| Page 27, line 7-8 |
| Page 27, line 10-23 |
| Page 28, line 2-4 |
| Page 28, line 6-9 |
| Page 28, line 14-17 |
| Page 28, line 22 |
| Page 29, line 7 – Page 30, line 8 |
| Page 31, line 15 – Page 32, line 3 |
| Page 32, line 5-13 |
| Page 32, line 17 – Page 33, line 1 |
| Page 33, line 9 – Page 35, line 14 |
| Page 38, line 13-16 |
| Page 38, line 20 – Page 39, line 2 |
| Page 40, line 19-24 |
| Page 41, line 3, 5-17 |
| Page 41, line 20-24 |
| Page 42, line 1-8 |
| Page 42, line 23 – Page 43, line 12 |
| Page 44, line 3-9 |
| Page 45, line 12-20 |
| Page 46, line 1-11 |
| Page 47, line 12 – Page 49, line 9 |
| Page 52, line 18 – Page 53, line 8 |
| Page 53, line 12 – Page 54, line 6 |
| Page 54, line 9-20 |
| Page 54, line 24 – Page 55, line 1 |
| Page 55, line 4-10 |
| Page 55, line 25 – Page 56, line 6 |
| Page 56, line 22-24 |
| Page 57, line 17-22 |
| Page 57, line 24 – Page 58, line 15 |
| Page 63, line 5-8 |
| Page 63, line 17 |

| |
|---|
| Page 63, line 19 – Page 64, line 1 |
| Page 64, line 11 |
| Page 68, line 20-22 |
| Page 68, line 25 |
| Page 69, line 2-5 |
| Page 69, line 8-12 |
| Page 69, line 16-20 |
| Page 70, line 8-10 |
| Page 70, line 14 |
| Page 70, line 16-17 |
| Page 70, line 21 |
| Page 71, line 11-13 |
| Page 71, line 15-19 |
| Page 71, line 21-23 |
| Page 72, line 3-4 |
| Page 72, line 6-7 |
| Page 72, line 10-13 |
| Page 72, line 15-17 |
| Page 73, line 20 – Page 74, line 4 |
| Page 74, line 6-7 |
| Page 77, line 19 – Page 78, line 7 |
| Page 78, line 12-15 |
| Page 80, line 10-11 |
| Page 80, line 16 – Page 81, line 2 |
| Page 81, line 4-7 |
| Page 81, line 9-13 |
| Page 81, line 15-22 |
| Page 82, line 1-2 |
| Page 82, line 6-7 |
| Page 82, line 10-17 |
| Page 82, line 19 – Page 83, line 5 |
| Page 83, line 15-18 |
| Page 83, line 21-22 |
| Page 83, line 24 |
| Page 84, line 1-4 |
| Page 85, line 16-19 |
| Page 85, line 23 – Page 86, line 6 |
| Page 86, line 8-11 |
| Page 87, line 9-24 |
| Page 88, line 20-23 |
| Page 89, line 17-20 |
| Page 89, line 23 – Page 90, line 2 |
| Page 92, line 4-8 |
| Page 92, line 17-18 |
| Page 92, line 21-24 |

| |
|---|
| Page 93, line 15-16 |
| Page 96, line 17-19, line 22 |
| Page 97, line 12-21 |
| Page 97, line 25 – Page 98, line 6 |
| Page 98, line 8 – Page 99, line 18 |
| Page 99, line 20-25 |
| Page 100, line 22 – Page 101, line 6 |
| Page 101, line 19 – Page 102, line 7 |
| Page 113, line 10 – Page 114, line 10 |
| Page 115, line 21-24 |
| Page 116, line 10-16 |
| Page 118, line 1-6 |
| Page 119, line 11 – Page 123, line 15 |
| Page 123, line 21-22 |
| Page 124, line 15-20 |
| Page 127, line 17-19 |
| Page 127, line 24 – Page 128, line 6 |
| Page 128, line 8-16, 19-24 |
| Page 129, line 1-12 |
| Page 129, line 18 – Page 130, line 5 |
| Page 130, line 25 – Page 131, line 7 |
| Page 131, line 11-19 |
| Page 134, line 6-18 |
| Page 134, line 20-22 |
| Page 136, line 4-16 |
| Page 137, line 4-19 |
| Page 137, line 22 – Page 138, line 5 |
| Page 138, line 23-25 |
| Page 139, line 3-10 |
| Page 140, line 15 – Page 141, line 2 |
| Page 141, line 12-16 |
| Page 142, line 3-15, 18 |
| Page 142, line 20 – Page 144, line 17 |
| Page 146, line 20 – Page 147, line 1 |
| Page 148, line 5-13 |
| Page 151, line 7-9 |
| Page 151, line 19 – Page 153, line 7 |
| Page 155, line 17 – Page 156, line 11 |
| Page 163, line 1-23 |
| Page 166, line 15-22 |
| Page 168, line 23 – Page 169, line 18 |
| Page 170, line 11 – Page 171, line 1 |
| Page 171, line 5-7 |
| Page 171, line 11-15 |
| Page 171, line 18 |

| |
|---|
| Page 171, line 20-21 |
| Page 171, line 24 – Page 173, line 3 |
| Page 173, line 7 – Page 174, line 11 |
| Page 175, line 7-9 |
| Page 175, line 13 – Page 176, line 13 |
| Page 176, line 21-24 |
| Page 177, line 3-4 |
| Page 177, line 19-23 |
| Page 178, line 11-15 |
| Page 178, line 19 |
| Page 178, line 21 – Page 179, 12 |
| Page 179, line 19-22 |
| Page 180, line 8-11 |
| Page 180, line 13-14 |
| Page 180, line 22 – Page 181, line 10 |
| Page 181, line 21-24 |
| Page 182, line 3 |
| Page 183, line 5 - Page 183, line 3 |
| Page 183, line 7-8 |
| Page 183, line 13 – Page 184, line 1 |
| Page 184, line 21-23 |
| Page 185, line 23 – Page 186, line 3 |
| Page 186, line 16-22 |
| Page 187, line 4-9 |
| Page 187, line 11 |
| Page 187, line 13 |
| Page 187, line 16 |
| Page 187, line 18 – Page 188, line 16 |
| Page 188, line 22 – Page 189, line 1 |
| Page 189, line 20 – Page 190, line 8 |
| Page 190, line 13-17 |
| Page 190, line 19-20 |
| Page 190, line 23 |
| Page 192, line 3-7 |
| Page 192, line 10 |
| Page 192, line 12-13 |
| Page 193, line 20-21 |
| Page 194, line 1-2 |
| Page 194, line 4-8 |
| Page 194, line 17-19 |
| Page 194, line 21 – Page 195, line 5 |
| Page 195, line 19-25 |
| Page 197, line 6-13 |
| Page 198, line 1-3 |
| Page 198, line 5 |

| |
|---|
| Page 198, line 12-13 |
| Page 198, line 16 – Page 199, line 19 |
| Page 199, line 21 – Page 200, line 19 |
| Page 200, line 25 – Page 201, line 2 |
| Page 201, line 4-9 |
| Page 201, line 17-25 |
| Page 202, line 5-14 |
| Page 202, line 17-19 |
| Page 202, line 21-23 |
| Page 203, line 5-9 |
| Page 203, line 12-25 |
| Page 204, line 19 – Page 206, line 24 |
| Page 209, line 8-25 |
| Page 210, line 6-15 |
| Page 210, line 17 – Page 211, line 2 |
| Page 211, line 12-22 |
| Page 214, line 14 – Page 217, line 8 |
| Page 217, line 13 – Page 218, line 2 |
| Page 218, line 9 – Page 219, line 5 |
| Page 219, line 8 |
| Page 219, line 17 – Page 221, line 20 |
| Page 222, line 14-16 |
| Page 222, line 19-22 |
| Page 222, line 24 – Page 223, line 16 |
| Page 230, line 8-11 |
| Page 230, line 19 – Page 231, line 3 |
| Page 237, line 17 – Page 238, line 11 |
| Page 240, line 2-6 |
| Page 240, line 8-12 |
| Page 240, line 16-21 |
| Page 249, line 19-23 |
| Page 250, line 16-22 |
| Page 253, line 4-6 |
| Page 253, line 9-10 |
| Page 253, line 12 – Page 254, line 10 |
| Page 254, line 16 – Page 255, line 14 |
| Page 256, line 14-21 |
| Page 257, line 13-22 |
| Page 259, line 1-4 |
| Page 259, line 13-16 |
| Page 259, line 24 – Page 260, line 5 |
| Page 260, line 24 – Page 261, line 2 |
| Page 261, line 6-10 |
| Page 261, line 12-21 |
| Page 261, line 15 – Page 262, line 24 |

| |
|---|
| Page 263, line 2-11 |
| Page 263, line 13 – Page 264, line 18 |
| Page 264, line 21 – Page 265, line 2 |
| Page 265, line 4-5 |
| Page 265, line 8-21 |
| Page 265, line 25 – Page 266, line 21 |
| Page 266, line 25 – Page 267, line 8 |
| Page 267, line 11 – Page 268, line 3 |
| Page 268, line 7-8 |
| Page 268, line 14-16 |
| Page 268, line 21 – Page 269, line 1 |
| Page 269, line 3-11 |
| Page 269, line 14 |
| Page 269, line 21 |
| Page 269, line 23-24 |
| Page 270, line 3-14 |
| Page 270, line 24 – Page 271, line 10 |
| Page 271, line 13 – Page 272, line 7 |
| Page 272, line 14-20 |
| Page 272, line 22-25 |
| Page 273, line 12 – Page 275, line 2 |
| Page 275, line 5-10 |
| Page 275, line 17-22 |
| Page 281, line 16-24 |
| Page 282. line 4-19 |
| Page 284, line 4-8 |
| Page 284, line 23 – Page 286, line 18 |
| Page 286, line 21 |
| Page 286, line 23-25 |
| Page 287, line 17 – Page 288, line 10 |
| Page 288, line 13-18 |
| Page 288, line 25 – Page 289, line 5 |
| Page 289, line 10 – Page 290, line 11 |
| Page 291, line 18 – Page 293, line 14 |
| Page 296, line 6-11 |
| Page 297, line 2-17 |
| Page 298, line 1-4 |
| Page 298, line 7 |
| Page 298, line 9 |
| Page 298, line 11 |
| Page 298, line 13-15 |
| Page 298, line 18-19 |
| Page 298, line 21 – Page 299, line 11 |
| Page 299, line 13-23 |
| Page 300, line 2-8 |

| |
|---|
| Page 300, line 11-23 |
| Page 301, line 19-22 |
| Page 302, line 1-12 |
| Page 302, line 19 – Page 303, line 2 |
| Page 303, line 16-25 |
| Page 304, line 23 – Page 305, line 25 |
| Page 306, line 3 |
| Page 306, line 5-11 |
| Page 306, line 16-18 |
| Page 306, line 20 – Page 307, line 16 |
| Page 308, line 9-10 |
| Page 308, line 13 |
| Page 311, line 5 – Page 312, line 7 |
| Page 314, line 16-20 |
| Page 314, line 23-25 |
| Page 316, line 5-9 |
| Page 316, line 12-14 |
| Page 316, line 20-25 |
| Page 329, line 13 – Page 330, line 5 |
| Page 330, line 7 |
| Page 330, line 9-22 |
| Page 330, line 24 |
| Page 331, line 1-5 |
| Page 334, line 8-12 |
| Page 335, line 2-8 |
| Page 335, line 11-12 |
| Page 335, line 20-21 |
| Page 335, line 24-25 |
| Page 337, line 14-15 |
| Page 337, line 18-19 |
| Page 337, line 21-23 |
| Page 339, line 23-25 |
| Page 340, line 1-4 |
| Page 340, line 7-9 |
| Page 340, line 11-12 |

**CHANDLER, TROY (30(B)(6)) (January 11, 2013)**

| Page/Line Designations |
|---|
| Page 7, line 15-23 |
| Page 8, line 2-13 |
| Page 9, line 10 – Page 10, line 25 |
| Page 11, line 16 – Page 12, line 5 |
| Page 12, line 7-12 |

| |
|---|
| Page 12, line 18 – Page 13, line 4 |
| Page 13, line 16 – Page 15, line 5 |
| Page 15, line 11 – Page 16, line 16 |
| Page 16, line 18-19 |
| Page 16, line 25 – Page 17, line 7 |
| Page 17, line 13-14 |
| Page 17, line 16 |
| Page 17, line 25 – Page 18, line 2 |
| Page 18, line 19-25 |
| Page 19, line 12 – Page 20, line 19 |
| Page 21, line 8 – Page 23, line 20 |
| Page 23, line 22 – Page 26, one 15 |
| Page 26, line 20 – Page 27, line 9 |
| Page 27, line 13-15 |
| Page 27, line 20-24 |
| Page 28, line 4 – Page 29, line 5 |
| Page 30, line 22 – Page 31, line 6 |
| Page 31, line 14-17 |
| Page 31, line 21 – Page 32, line 3 |
| Page 32, line 13 – Page 33, line 9 |
| Page 33, line 14-15 |
| Page 33, line 19 – Page 34, line 17 |
| Page 34, line 19-21 |
| Page 34, line 25 – Page 35, line 9 |
| Page 35, line 20-25 |
| Page 36, line 3-4 |
| Page 36, line 8-22 |
| Page 37, line 16-25 |
| Page 38, line 7-14 |
| Page 38, line 16 – Page 39, line 3 |
| Page 39, line 7-23 |
| Page 40, line 3-14 |
| Page 43, line 1-22 |
| Page 44, line 4-15 |
| Page 44, line 19-20 |
| Page 44, line 24 – Page 45, line 2 |
| Page 45, line 4-14 |
| Page 46, line 5 – Page 47, line 6 |
| Page 47, line 8-19 |
| Page 47, line 24-25 |
| Page 48, line 19 – Page 49, line 7 |
| Page 50, line 13-15 |
| Page 50, line 23 – Page 51, line 19 |
| Page 52, line 9 – Page 53, line 1 |
| Page 53, line 5-8 |

| |
|---|
| Page 53, line 21-23 |
| Page 54, line 10-12 |
| Page 55, line 15 – Page 56, line 3 |
| Page 57, line 1-16 |
| Page 57, line 18 – Page 58, line 6 |
| Page 58, line 11-22 |
| Page 59, line 5 – Page 60, line 1 |
| Page 60, line 10 – Page 61, line 7 |
| Page 61, line 18 – Page 63, line 21 |
| Page 63, line 23 – Page 64, line 19 |
| Page 65, line 9 – Page 67, line 5 |
| Page 67, line 21-25 |
| Page 68, line 12-13 |
| Page 68, line 24 – Page 71, line 19 |
| Page 71, line 21 – Page 72, line 8 |
| Page 72, line 11-13 |
| Page 74, line 3 – Page 75, line 15 |
| Page 75, line 18-25 |
| Page 79, line 22 – Page 80, line 17 |
| Page 82, line 3 – Pag3 83, line 4 |
| Page 84, line 17-18 |
| Page 84, line 22 – Page 85, line 23 |
| Page 87, line 10 – Page 88, line 11 |
| Page 89, line 10-12 |
| Page 89, line 14 – Page 90, line 16 |
| Page 90, line 19 – Page 91, line 17 |
| Page 92, line 20-25 |
| Page 98, line 2-6 |
| Page 98, line 14-20 |
| Page 99, line 2-13 |
| Page 101, line 11 – Page 102, line 4 |
| Page 102, line 15-16 |
| Page 102, line 19-25 |
| Page 103, line 4-12 |
| Page 103, line 16-21 |
| Page 104, line 2-23 |
| Page 105, line 4-11 |
| Page 107, line 6-14 |
| Page 109, line 16-22 |
| Page 110, line 3 – Page 111, line 19 |
| Page 116, line 14-22 |
| Page 117, line 4-8 |
| Page 117, line 19-23 |
| Page 119, line 6-14 |
| Page 119, line 23-24 |

| Page 120, line 2-8 |
| --- |
| Page 120, line 15-22 |
| Page 121, line 8-19 |
| Page 122, line 6-22 |
| Page 123, line 8-15 |
| Page 124, line 15-22 |
| Page 126, line 7-13 |
| Page 126, line 19 – Page 127, line 13 |
| Page 127, line 19-23 |
| Page 128, line 2-10 |

## CHANDLER, TROY DAMON (April 24, 2013)

| Page/Line Designations |
| --- |
| Page 77, line 24 – Page 78, line 4 |
| Page 78, line 12-22 |
| Page 79, line 1-19 |
| Page 82, line 18 – Page 83, line 8 |
| Page 83, line 19 – Page 84, line 10 |
| Page 93, line 23 – Page 94, line 12 |
| Page 95, line 5-8 |
| Page 95, line 13-23 |
| Page 96, line 4-7 |
| Page 103, line 9-20 |
| Page 114, line 19 – Page 116, line 12 |
| Page 136, line 16 – Page 137, line 4 |
| Page 213, line 21-25 |
| Page 214, line 17 – Page 215, line 23 |
| Page 224, line 5-18 |
| Page 226, line 5 – Page 227, line 4 |
| Page 227, line 7-18 |
| Page 227, line 20-24 |
| Page 228, line 3-9 |
| Page 228, line 11-12 |
| Page 228, line 15-22 |

## COOPER, STEPHEN BRADLEY (February 1, 2013)

| Page/Line Designations |
| --- |
| Page 7, line 13-15 |
| Page 8, line 6-19 |
| Page 8, line 22 – Page 9, line 14 |
| Page 9, line 18-25 |
| Page 12, line 13 – Page 14, line 4 |

| |
|---|
| Page 14, line 20 – Page 15, line 13 |
| Page 16, line 14 – Page 17, line 10 |
| Page 20, line 22 – Page 21, line 3 |
| Page 21, line 18-20 |
| Page 22, line 1-10 |
| Page 22, line 18-24 |
| Page 28, line 10-24 |
| Page 29, line 5 – Page 30, line 11 |
| Page 32, line 10 – Page 34, line 6 |
| Page 36, line 5 – Page 38, line 21 |
| Page 39, line 6 – Page 42, line 9 |
| Page 42, line 11-23 |
| Page 42, line 25 – Page 43, line 9 |
| Page 43, line 13 |
| Page 43, line 15 – Page 46, line 2 |
| Page 46, line 4-9 |
| Page 46, line 11 – Page 47, line 3 |
| Page 47, line 7 – Page 48, line 15 |
| Page 48, line 17 – Page 51, line 9 |
| Page 51, line 11 – Page 52, line 3 |
| Page 53, line 5 – Page 54, line 5 |
| Page 54, line 7 – Page 57, line 20 |
| Page 57, line 22 – Page 63, line 6 |
| Page 63, line 1-17 |
| Page 63, line 19 – Page 64, line 3 |
| Page 64, line 5 – Page 66, line 2 |
| Page 66, line 4-24 |
| Page 67, line 1- Page 69, line 8 |
| Page 69, line 17 – Page 70, line 5 |
| Page 70, line 7-12 |
| Page 70, line 17 – Page 72, line 24 |
| Page 73, line 2 – Page 75, line 17 |
| Page 76, line 7 – Page 78, line 12 |
| Page 79, line 25 – Page 79, line 24 |
| Page 80, line 13-21 |
| Page 81, line 12-19 |
| Page 81, line 22 – Page 83, line 12 |
| Page 83, line 14 – Page 84, line 4 |
| Page 84, line 10-19 |
| Page 84, line 23-25 |
| Page 85, line 18-20 |
| Page 86, line 4-8 |
| Page 88, line 5-9 |
| Page 88, line 12 – Page 89, line 7 |
| Page 89, line 10-11 |

| |
|---|
| Page 89, line 25 – Page 91, line 5 |
| Page 91, line 11 |
| Page 91, line 13 – Page 92, line 17 |
| Page 93, line 2 – Page 98, line 3 |
| Page 98, line 6 – Page 100, line 20 |
| Page 101, line 11-25 |
| Page 102, line 5 – Page 104, line 7 |
| Page 104, line 11 – Page 105, line 22 |
| Page 105, line 25 – Page 107, line 10 |
| Page 109, line 8 – Page 110, line 15 |
| Page 111, line 6 – Page 112, line 23 |
| Page 113, line 8 – Page 116, line 25 |
| Page 117, line 6 – Page 122, line 24 |
| Page 123, line 14 – Page 130, line 7 |
| Page 130, line 14 – Page 131, line 14 |
| Page 131, line 23 – Page 132, line 13 |

**FERRELL, MELISSA KATHRYN (January 11, 2013)**

| Page/Line Designations |
|---|
| Page 24, line 19 – Page 25, line 8 |
| Page 27, line 21 – Page 30, line 20 |
| Page 35, line 6 – Page 36, line 10 |
| Page 37, line 1-12 |
| Page 38, line 5 – Page 41, line 7 |
| Page 43, line 3-14 |
| Page 44, line 20 – Page 46, line 4 |
| Page 50, line 25 – Page 51, line 8 |
| Page 54, line 10 – Page 56, line 1 |
| Page 56, line 17 – Page 57, line 18 |
| Page 65, line 25 – Page 67, line 12 |
| Page 69, line 7 – Page 76, line 23 |
| Page 82, line 17 – Page 83, line 6 |
| Page 87, line 17-24 |
| Page 90, line 11 – Page 92, line 14 |
| Page 93, line 16 – Page 94, line 24 |
| Page 101, line 2 – Page 102, line 5 |
| Page 104, line 1-21 |
| Page 105, line 17 – Page 108, line 9 |
| Page 126, line 2 – Page 135, line 14 |
| Page 137, line 5 – Page 138, line 20 |
| Page 140, line 14 – Page 151, line 2 |
| Page 151, line 12 – Page 152, line 10 |
| Page 158, line 12 – Page 163, line 11 |

**FINLEY, CHARLES (April 25, 2013)**

| Page/Line Designations |
| --- |
| Page 17, line 3-14 |
| Page 19, lines 14 – Page 20, line 23 |
| Page 21, line 2-4 |
| Page 21, line 17-21 |
| Page 22, line 5-11 |
| Page 36, line 9-21 |
| Page 45, line 8-12 |
| Page 45, line 16-23 |
| Page 51, line 7-17 |
| Page 52, line 1-10 |
| Page 61, line 8-10 |
| Page 61, line 14-15 |
| Page 62, line 10-17 |
| Page 62, line 23 |
| Page 63, line 19-24 |
| Page 64, line 7-13 |
| Page 72, line 20 – Page 73, line 4 |
| Page 74, line 14-20 |
| Page 75, line 7-20 |
| Page 76, line 12-13 |
| Page 76, line 17-24 |
| Page 77, line 5-11 |
| Page 78, line 5-9 |
| Page 78, line 14-15 |
| Page 78, line 17-19 |
| Page 78, line 22-23 |
| Page 85, line 1-9 |
| Page 94, line 18-19 |
| Page 94, line 23-25 |
| Page 95, line 2-3 |
| Page 95, line 6-9 |
| Page 95, line 16-25 |
| Page 96, line 4-15 |
| Page 98, line 15-17 |
| Page 98, line 20 |
| Page 98, line 22 – Page 100, line 8 |
| Page 100, line 17 – Page 101, line 6 |
| Page 101, line 9-11 |
| Page 101, line 20-24 |
| Page 102, line 2-3 |
| Page 102, line 25 – Page 103, line 14 |

| |
|---|
| Page 104, line 7-22 |
| Page 105, line 1-5 |
| Page 105, line 8 |
| Page 105, line 10-21 |
| Page 105, line 23-24 |
| Page 106, line 1-8 |
| Page 106, line 11-16 |
| Page 106, line 19-21 |
| Page 106, line 25 – Page 107, line 4 |
| Page 107, line 9 – Page 108, line 6 |
| Page 108, line 11 – Page 109, line 8 |
| Page 109, line 15-19 |
| Page 109, line 21 |
| Page 109, line 23-25 |
| Page 110, line 2 |
| Page 110, line 4-5 |
| Page 110, line 8-13 |
| Page 112, line 17-21 |
| Page 113, line 2-8 |
| Page 113, line 23 – Page 114, line 6 |
| Page 116, line 5-18 |
| Page 116, line 24 |
| Page 128, line 11-23 |
| Page 135, line 11 – Page 136, line 3 |
| Page 159, line 11-15 |
| Page 160, line 20-22 |
| Page 160, line 25 |
| Page 161, line 24 – Page 162, line 24 |
| Page 173, line 15 – Page 174, line 17 |
| Page 175, line 20-24 |
| Page 176, line 9-14 |
| Page 176, line 17 |
| Page 213, line 3-14 |
| Page 271, line 16 – Page 272, line 25 |
| Page 273, line 2-8 |
| Page 296, line 18 – Page 297, line 18 |

**FLORES, SAMANTHA SUZANNE SCHOEFFEL (April 23, 2013)**

| Page/Line Designations |
|---|
| Page 17, line 11 – Page 18, line 4 |
| Page 37, line 10 – Page 38, line 9 |

**HANLY, PAUL (June 13, 2013)**

| Page/Line Designations |
| --- |
| Page 70, line 7-22 |
| Page 180, line 5 – Page 182, line 15 |
| Page 192, line 7-16 |
| Page 192, line 19-21 |
| Page 192, line 24 |

**HENZEL, BRIAN (November 14, 2012)**

| Page/Line Designations |
| --- |
| Page 20, line 2-25 |
| Page 21, line 2-3 |
| Page 21, line 6-22 |
| Page 21, line 25 – Page 22, line 5 |
| Page 31, line 15 – Page 33, line 9 |
| Page 33, line 19 – Page 34, line 11 |
| Page 71, line 11 – Page 73, line 9 |
| Page 97, line 24 – Page 98, line 11 |
| Page 160, line 10-24 |
| Page 178, line 3 – Page 179, line 18 |
| Page 181, line 24 – Page 196, line 6 |
| Page 198, line 8 – Page 205, line 15 |
| Page 214, line 6 – Page 217, line 9 |
| Page 218, line 11-14 |
| Page 219, line 1-21 |
| Page 220, line 9-19 |
| Page 220, line 22 – Page 221, line 20 |
| Page 221, line 22 – Page 222, line 12 |
| Page 222, line 15 – Page 223, line 5 |
| Page 224, line 20 – Page 225, line 10 |

**IOLA, MARK (January 15, 2013)**

| Page/Line Designations |
| --- |
| Page 5, line 20-23 |
| Page 7, line 19 – Page 8, line 7 |
| Page 10, line 12-22 |
| Page 12, line 4 – Page 13, line 12 |
| Page 13, line 23 – Page 14, line 4 |
| Page 15, line 25 – Page 17, line 9 |
| Page 17, line 24 – Page 18, line 4 |
| Page 19, line 11-13 |
| Page 19, line 17-21 |

| |
|---|
| Page 21, line 3-15 |
| Page 25, line 20-23 |
| Page 25, line 25 – Page 26, line 12 |
| Page 26, line 14-25 |
| Page 28, line 4-18 |
| Page 30, line 8 – Page 31, line 22 |
| Page 33, line 11-18 |
| Page 43, line 17 – Page 44, line 1 |
| Page 44, line 4-5, 7, 10-16 |
| Page 45, line 20 – Page 48, line 17 |
| Page 50, line 12 – Page 51, line 12 |
| Page 51, line 15 – Page 52, line 5 |
| Page 52, line 7-25 |
| Page 54, line 9-16 |
| Page 55, line 14-17 |
| Page 55, line 20-22 |
| Page 55, line 24 – Page 56, line 3 |
| Page 56, line 16-24 |
| Page 57, line 2-6 |
| Page 57, line 8 – Page 59, line 18 |
| Page 60, line 21 – Page 61, line 25 |
| Page 62, line 15 – Page 63, line 11 |
| Page 63, line 14-18 |
| Page 68, line 1-13 |
| Page 75, line 3-12 |
| Page 82, line 15-22 |
| Page 82, line 25 – Page 83, line 8 |
| Page 88, line 25 – Page 89, line 4 |
| Page 89, line 7-8 |
| Page 89, line 10-24 |
| Page 90, line 7-10 |
| Page 92, line 23 – Page 93, line 14 |
| Page 94, line 4-7 |
| Page 95, line 20 – Page 97, line 16 |
| Page 98, line 5-19 |
| Page 100, line 3-12 |
| Page 108, line 8-12 |
| Page 110, line 4-20 |
| Page 113, line 9 – Page 114, line 21 |
| Page 119, line 22 – Page 120, line 2 |
| Page 120, line 11 – Page 121, line 1 |
| Page 124, line 20 – Page 126, line 21 |

**KENDALL, GARY (December 7, 2012)**

| Page/Line Designations |
|---|
| Page 7, line 17 – Page 9, line 12 |
| Page 11, line 8 – Page 12, line 16 |
| Page 16, line 11 – Page 17, line 5 |
| Page 17, line 25 – Page 19, line 2 |
| Page 20, line 9 – Page 21, line 18 |
| Page 21, line 20-22 |
| Page 21, line 25 – Page 22, line 24 |
| Page 23, line 1-3 |
| Page 23, line 6-23 |
| Page 23, line 25 – Page 24, line 21 |
| Page 28, line 4 – Page 29, line 10 |
| Page 29, line 12-14 |
| Page 29, line 16-18 |
| Page 29, line 20 – Page 30, line 3 |
| Page 30, line 5-7 |
| Page 30, line 12-19 |
| Page 31, line 13 – Page 32, line 12 |
| Page 32, line 14-19 |
| Page 33, line 4-13 |
| Page 37, line 15 – Page 40, line 13 |
| Page 40, line 15-22 |
| Page 40, line 24 – Page 41, line 2 |
| Page 41, line 4-8 |
| Page 42, line 15-25 |
| Page 43, line 8-14 |
| Page 43, line 16 – Page 46, line 6 |
| Page 46, line 8-18 |
| Page 46, line 25 – Page 47, line 9 |
| Page 47, line 11 – Page 48, line 3 |
| Page 48, line 7-11 |
| Page 48, line 13 – Page 50, line 3 |
| Page 50, line 20-23 |
| Page 50, line 25 – Page 51, line 2 |
| Page 51, line 4-15 |
| Page 52, line 5-17 |
| Page 53, line 4-9 |
| Page 53, line 11-16 |
| Page 53, line 18-22 |
| Page 53, line 24 – Page 54, line 4 |
| Page 54, line 6 |
| Page 56, line 6-7 |
| Page 56, line 9-10 |

| |
|---|
| Page 56, line 12 – Page 57, line 25 |
| Page 58, line 4-11 |
| Page 60, line 7-10 |
| Page 60, line 19 – Page 61, line 10 |
| Page 61, line 25 – Page 63, line 11 |
| Page 63, line 22 – Page 64, line 14 |
| Page 64, line 16 – Page 65, line 16 |
| Page 65, line 25 – Page 66, line 16 |
| Page 68, line 22 – Page 69, line 2 |
| Page 69, line 4-18 |
| Page 69, line 20 – Page 70, line 1 |
| Page 71, line 2-6 |
| Page 81, line 24 – Page 82, line 12 |
| Page 86, line 15 – Page 87, line 19 |
| Page 88, line 15-19 |
| Page 89, line 24 – Page 90, line 23 |
| Page 110, line 4 – Page 112, line 4 |
| Page 132, line 2 – Page 133, line 12 |
| Page 133, line 14 – Page 134, line 10 |
| Page 134, line 12-18 |
| Page 144, line 12-18 |
| Page 148, line 1-7 |
| Page 148, line 9-20 |
| Page 148, line 22-23 |
| Page 149, line 1-4 |
| Page 149, line 9 |
| Page 149, line 16-22 |
| Page 149, line 24 – Page 150, line 9 |
| Page 150, line 13-21 |
| Page 150, line 23 – Page 151, line 14 |
| Page 154, line 23 – Page 155, line 14 |
| Page 160, line 6 – Page 161, line 2 |
| Page 166, line 3-15 |
| Page 172, line 23 – Page 175, line 6 |
| Page 175, line 8 – Page 176, line 1 |
| Page 180, line 9-21 |
| Page 180, line 24 – Page 181, line 3 |
| Page 182, line 16-21 |
| Page 182, line 24 – Page 183, line 11 |
| Page 183, line 13 |
| Page 183, line 15 – Page 184, line 23 |

**KRAUS, PETER (January 14, 2013)**

| Page/Line Designations |
| --- |
| Page 6, line 7-14 |
| Page 10, line 13 – Page 11, line 2 |
| Page 11, line 17 – Page 14, line 17 |
| Page 14, line 21 – Page 16, line 4 |
| Page 16, line 14-23 |
| Page 17, line 2-12 |
| Page 17, line 17 – Page 18, line 6 |
| Page 18, line 12 – Page 20, line 15 |
| Page 20, line 24 – Page 22, line 3 |
| Page 22, line 10-19 |
| Page 22, line 22-25 |
| Page 23, line 7 – Page 24, line 11 |
| Page 24, line 21 – Page 30, line 21 |
| Page 30, line 23-24 |
| Page 31, line 1-6 |
| Page 31, line 8-9 |
| Page 31, line 11-12 |
| Page 31, line 15-18 |
| Page 31, line 20 – Page 32, line 3 |
| Page 32, line 5-10 |
| Page 32, line 17 – Page 34, line 12 |
| Page 34, line 14-17 |
| Page 34, line 19-22 |
| Page 34, line 24 – Page 35, line 11 |
| Page 35, line 13 – Page 37, line 22 |
| Page 37, line 24 – Page 38, line 2 |
| Page 38, line 4-6 |
| Page 38, line 9 |
| Page 38, line 11-21 |
| Page 38, line 25 – Page 39, line 10 |
| Page 39, line 12-19 |
| Page 39, line 23 – Page 40, line 4 |
| Page 40, line 6-24 |
| Page 41, line 1-3 |
| Page 41, line 5-7 |
| Page 41, line 9-11 |
| Page 41, line 13-14 |
| Page 41, line 16-18 |
| Page 41, line 20-22 |
| Page 41, line 24 – Page 42, line 14 |
| Page 42, line 16-18 |
| Page 42, line 20-24 |

| |
|---|
| Page 44, line 20-25 |
| Page 45, line 4 – Page 46, line 5 |
| Page 46, line 11-18 |
| Page 47, line 16-19 |
| Page 47, line 21-22 |
| Page 47, line 24 – Page 48, line 1 |
| Page 48, line 4 – Page 49, line 11 |
| Page 49, line 13-14 |
| Page 54, line 3-11 |
| Page 59, line 15-18 |
| Page 59, line 21 – Page 60, line 15 |
| Page 61, line 8-17 |
| Page 61, line 21 – Page 62, line 5 |
| Page 62, line 16 – Page 63, line 3 |
| Page 64, line 8-10 |
| Page 64, line 12-14 |
| Page 64, line 16-20 |
| Page 67, line 17 – Page 68, line 25 |
| Page 69, line 8 – Page 71, line 9 |
| Page 71, line 11-24 |
| Page 72, line 9 – Page 73, line 6 |
| Page 75, line 18 – Page 76, line 11 |
| Page 76, line 13-18 |
| Page 76, line 21 – Page 77, line 21 |
| Page 79, line 18 – Page 80, line 13 |
| Page 80, line 16-17 |
| Page 80, line 19 |
| Page 80, line 21 – Page 81, line 9 |
| Page 81, line 12 |
| Page 81, line 14-15 |
| Page 81, line 18-25 |
| Page 82, line 7 – Page 83, line 4 |
| Page 84, line 21 – Page 85, line 3 |
| Page 88, line 19 – Page 89, line 8 |
| Page 91, line 2-17 |
| Page 91, line 19 |
| Page 92, line 6 – Page 93, line 8 |
| Page 94, line 14-16 |
| Page 94, line 19 – Page 95, line 2 |
| Page 100, line 13-17 |
| Page 100, line 19 |
| Page 101, line 22 – Page 102, line 7 |
| Page 103, line 1-20 |
| Page 104, line 3 |
| Page 104, line 7 – Page 105, line 16 |

| |
|---|
| Page 105, line 21 – Page 106, line 10 |
| Page 107, line 25 – Page 109, line 8 |
| Page 110, line 6 – Page 112, line 3 |
| Page 112, line 15-17 |
| Page 112, line 19-20 |
| Page 113, line 6-10 |
| Page 113, line 12 – Page 116, line 1 |
| Page 116, line 6-25 |
| Page 119, line 9-21 |
| Page 120, line 5-10 |
| Page 120, line 12 – Page 121, line 11 |
| Page 122, line 15-24 |
| Page 123, line 8-17 |
| Page 127, line 10-17 |
| Page 131, line 12-20 |
| Page 135, line 8-12 |
| Page 135, line 15-17 |
| Page 138, line 1-11 |
| Page 138, line 15-17 |
| Page 138, line 19 – Page 139, line 5 |
| Page 139, line 10 – Page 140, line 21 |
| Page 140, line 25 – Page 141, line 1 |
| Page 141, line 3-15 |
| Page 141, line 18-20 |
| Page 141, line 22 – Page 142, line 15 |
| Page 142, line 17-18 |
| Page 142, line 20 – Page 143, line 19 |
| Page 143, line 21-25 |
| Page 144, line 2 – Page 145, line 8 |
| Page 145, line 11-14 |
| Page 145, line 24 – Page 146, line 7 |
| Page 146, line 10-13 |
| Page 146, line 15-18 |
| Page 146, line 21-25 |
| Page 147, line 2-5 |
| Page 147, line 8-11 |
| Page 148, line 4 – Page 150, line 16 |
| Page 152, line 3 – Page 153, line 9 |
| Page 153, line 14 – Page 156, line 4 |
| Page 156, line 7 |
| Page 156, line 9-18 |
| Page 156, line 22-25 |
| Page 157, 2-3 |
| Page 157, line 6 |
| Page 157, 8-14 |

| |
|---|
| Page 157, line 17-18 |
| Page 157, line 20 – Page 158, line 6 |
| Page 158, line 11-21 |
| Page 158, line 24 – Page 159, line 4 |
| Page 159, line 6-11 |
| Page 159, line 14-15 |
| Page 159, line 18-20 |
| Page 159, line 23 – Page 160, line 2 |
| Page 160, line 4-14 |
| Page 160, line 21-25 |
| Page 161, line 5-15 |
| Page 161, line 18-21 |
| Page 164, line 16 – Page 165, line 9 |
| Page 165, line 12 – Page 166, line 9 |
| Page 166, line 12-23 |
| Page 166, line 25 – Page 167, line 3 |
| Page 167, line 6-8 |
| Page 167, line 10-19 |
| Page 168, line 5-22 |
| Page 168, line 24 – Page 169, line5 |
| Page 169, line 7-10 |
| Page 169, line 14-17 |
| Page 169, line 19-25 |
| Page 170, line 15 – Page 171, line 10 |
| Page 171, line 12-16 |
| Page 179, line 2-6 |
| Page 179, line 10 |
| Page 179, line 14-18 |
| Page 179, line 21-24 |
| Page 180, line 1 – Page 182, line 12 |
| Page 182, line 17-20 |
| Page 182, line 22-24 |
| Page 183, line 1-5 |
| Page 183, line 7 |
| Page 183, line 9-10 |
| Page 183, line 12-24 |
| Page 184, line 10-15 |
| Page 184, line 17-18 |
| Page 184, line 20-24 |
| Page 185, line 6-15 |
| Page 185, line 22-23 |
| Page 185, line 25 – Page 186, line 1 |
| Page 186, line  3-15 |
| Page 186, line 19-23 |
| Page 187, line 1 |

| |
|---|
| Page 187, line 3-13 |
| Page 187, line 17 – Page 188, line 13 |
| Page 188, line 17 – Page 189, line 20 |
| Page 189, line 22 – Page 190, line 9 |
| Page 190, line 11-16 |
| Page 191, line 14 – Page 193, line 19 |
| Page 193, line 24 – Page 196, line 2 |
| Page 196, line 4-8 |
| Page 196, line 10 – Page 197, line 13 |
| Page 198, line 25 – Page 200, line 23 |
| Page 201, line 15-23 |
| Page 204, line 4 – Page 205, line 5 |
| Page 205, line 15 – Page 207, line 25 |
| Page 208, line 12 – Page 209, line 8 |
| Page 209, line 15 – Page 210, line 12 |
| Page 210, line 24 – Page 211, line 7 |
| Page 211, line 13-19 |
| Page 212, line 17 – Page 213, line 3 |
| Page 213, line 5-17 |
| Page 217, line 7-21 |
| Page 218, line 25 – Page 219, line 10 |
| Page 250, line 24 – Page 251, line 2 |
| Page 251, line 5-15 |
| Page 251, line 18-23 |
| Page 252, line 3 |
| Page 252, line 6-9 |
| Page 252, line 11-18 |
| Page 252, line 24 – Page 254, line 19 |
| Page 254, line 21 – Page 255, line 12 |
| Page 256, line 10 – Page 257, line 14 |
| Page 257, line 21-25 |
| Page 258, line 4-11 |
| Page 258, line 15 – Page 259, line 9 |
| Page 259, line 19 – Page 260, line 6 |
| Page 260, line 25 – Page 261, line 1 |
| Page 261, line 4-24 |
| Page 262, line 1 |
| Page 262, line 5 |
| Page 262, line 7 – Page 263, line 6 |
| Page 263, line 9-14 |
| Page 263, line 17-18 |
| Page 263, line 21 – Page 264, line 7 |
| Page 264, line 14-20 |
| Page 265, line 3 – Page 267, line 2 |
| Page 267, line 5 |

| |
|---|
| Page 267, line 7 – Page 269, line 16 |
| Page 271, line 3 – Page 273, line 1 |
| Page 273, line 4 |
| Page 273, line 6 |
| Page 273, line 8-10 |
| Page 274, line 22 – Page 275, line 4 |
| Page 275, line 13-14 |
| Page 275, line 18 |
| Page 275, line 22 – Page 277, line 11 |
| Page 277, line 18 – Page 278, line 16 |
| Page 278, line 20 – Page 279, line 2 |
| Page 279, line 6-13 |
| Page 279, line 17 |
| Page 279, line 23-25 |
| Page 284, line 3-4 |
| Page 284, line 18 – Page 285, line 3 |
| Page 286, line 5-9 |
| Page 287, line 16-20 |
| Page 287, line 24 – Page 288, line 4 |
| Page 291, line 17-20 |
| Page 291, line 25 – Page 292, line 2 |
| Page 292, line 3-8 |
| Page 297, line 23 – Page 298, line 22 |
| Page 298, line 25 |
| Page 299, line 3-5 |
| Page 299, line 23 – Page 300, line 7 |
| Page 301, line 21-22 |
| Page 301, line 25 – Page 302, line 6 |
| Page 302, line 16 – Page 303, line 1 |
| Page 304, line 8-24 |
| Page 306, line 1-2 |
| Page 306, line 5-25 |
| Page 307, line 7 – Page 308, line 4 |
| Page 308, line 11 – Page 309, line 22 |
| Page 309, line 24 – Page 310, line 2 |
| Page 310, line 1-2 |
| Page 310, line 18-21 |
| Page 311, line 8-19 |
| Page 311, line 22 – Page 312, line 3 |
| Page 312, line 11 |
| Page 312, line 13-14 |
| Page 312, line 24 – Page 313, line 2 |
| Page 313, line 10 – Page 315, line 1 |
| Page 315, line 5-16 |
| Page 315, line 20 – Page 316, line 15 |

| |
|---|
| Page 316, line 20 – Page 317, line 7 |
| Page 317, line 14 – Page 318, line 5 |
| Page 318, line 23 – Page 319, line 5 |
| Page 319, line 8-18 |
| Page 322, line 24 – Page 323, line 4 |
| Page 334, line 7-12 |
| Page 334, line 15-16 |
| Page 334, line 18-21 |
| Page 334, line 25 |
| Page 335, line 2-5 |
| Page 339, line 22 – Page 340, line 1 |

## PATTON, JAMES L., JR. (June 11, 2013)

| Page/Line Designations |
|---|
| Page 12, line 23 – Page 14, line 3 |
| Page 32, line 7 – Page 33, line 9 |
| Page 33, line 11 – Page 34, line 11 |
| Page 66, line 7 – Page 67, line 18 |
| Page 76, line 11-22 |
| Page 77, line 25 – Page 78, line 22 |
| Page 100, line 6 – Page 101, line 9 |
| Page 101, line 12 – Page 103, line 5 |
| Page 103, line 18 – Page 106, line 16 |
| Page 106, line 23 – Page 118, line18 |
| Page 118, line 25 – Page 119, line 9 |
| Page 159, line 17-25 |
| Page 214, line 5 – Page 218, line 11 |

## PHILLIPS, ROBERT (January 18, 2013)

| Page/Line Designations |
|---|
| Page 8, line 8-24 |
| Page 11, line 6 – Page 14, line 21 |
| Page 16, line 2 – Page 17, line 5 |
| Page 17, line 11 – Page 20, line 16 |
| Page 23, line 3 – Page 24, line 8 |
| Page 27, line 14-18 |
| Page 27, line 22 – Page 28, line 19 |
| Page 30, line 3-24 |
| Page 31, line 3-16 |
| Page 31, line 18 – Page 32, line 16 |
| Page 34, line 16 – Page 35, line 25 |
| Page 36, line 20 – Page 37, line 16 |

| |
|---|
| Page 42, line 21 – Page 44, line 25 |
| Page 45, line 3-12 |
| Page 45, line 22 – Page 46, line 4 |
| Page 47, line 10-23 |
| Page 62, line 9-13 |
| Page 66, line 24 – Page 68, line 22 |
| Page 68, line 24 |
| Page 69, line 2 – Page 70, line 1 |
| Page 70, line 4-23 |
| Page 71, line 1-16 |
| Page 71, line 18-23 |
| Page 72, line 2-16 |
| Page 76, line 17-20 |
| Page 76, line 23 – Page 77, line 7 |
| Page 77, line 15 – Page 78, line 7 |
| Page 78, line 11 – Page 79, line 14 |
| Page 79, line 17 – Page 81, line 14 |
| Page 81, line 17 – Page 82, line 17 |
| Page 82, line 20 – Page 83, line 13 |
| Page 83, line 18 – Page 84, line 15 |
| Page 84, line 17 |
| Page 84, line 20-23 |
| Page 85, line 1 |
| Page 86, line 3-5 |
| Page 86, line 11 – Page 87, line 5 |
| Page 87, line 8-18 |
| Page 89, line 12-15 |
| Page 89, line 17-23 |
| Page 90, line 8-11 |
| Page 90, line 14-23 |
| Page 91, line 20-22 |
| Page 91, line 25 – Page 92, line 13 |
| Page 92, line 18 – Page 93, line 1 |
| Page 98, line 8-13 |
| Page 98, line 17 – Page 99, line 6 |
| Page 99, line 12 – Page 100, line 4 |
| Page 100, line 7 – Page 103, line 18 |
| Page 103, line 23 – Page 104, line 23 |
| Page 105, line 2 – Page 106, line 19 |
| Page 106, line 23 – Page 107, line 14 |
| Page 110, line 11 – Page 111, line 24 |
| Page 112, line 2 – Page 113, line 22 |
| Page 114, line 2-16 |
| Page 114, line 18 – Page 116, line 11 |
| Page 116, line 14 – Page 117, line 8 |

| |
|---|
| Page 119, line 8-11 |
| Page 119, line 19 – Page 120, line 4 |
| Page 120, line 7-13 |
| Page 120, line 16-17 |
| Page 126, line 25 – Page 127, line 5 |
| Page 127, line 10-22 |
| Page 128, line 2 – Page 130, line 2 |
| Page 130, line 14-21 |
| Page 131, line 6 – Page 136, line 23 |
| Page 137, line 17-20 |
| Page 137, line 25 – Page 140, line 2 |
| Page 140, line 11-23 |
| Page 141, line 1 – Page 146, line 17 |

## PRIEST, GEORGE L., PH.D. (June 3, 2013)

| Page/Line Designations |
|---|
| Page 7, line 14 – Page 8, line 5 |
| Page 8, line 19 – Page 9, line 22 |
| Page 16, line 22 – Page 17, line 5 |
| Page 17, line 13-21 |
| Page 27, line 2-15 |
| Page 30, line 16-22 |
| Page 31, line 6 – Page 33, line 4 |
| Page 46, line 15 – Page 47, line 5 |
| Page 47, line 15 – Page 48, line 16 |
| Page 48, line 18 – Page 51, line 3 |
| Page 51, line 17 – Page 52, line 10 |
| Page 52, line 17 – Page 53, line 19 |
| Page 67, line 6-10 |
| Page 67, line 18 – Page 68, line 9 |
| Page 69, line 14-21 |
| Page 85, line 6 – Page 86, line 1 |
| Page 87, line 3-17 |
| Page 99, line 1-11 |
| Page 103, line 18 – Page 105, line 13 |
| Page 114, line 10 – Page 115, line 4 |
| Page 142, line 22 – Page 144, line 17 |
| Page 159, line 7 – Page 160, line 17 |
| Page 169, line 4 – Page 171, line 17 |
| Page 184, line 7 – Page 189, line 3 |
| Page 201, line 8-17 |
| Page 201, line 19 – Page 202, line 18 |
| Page 203, line 6 – Page 204, line 3 |
| Page 204, line 5 – Page 206, line 12 |

28

| |
|---|
| Page 207, line 7 – Page 209, line 6 |
| Page 209, line 8-14 |
| Page 209, line 17-19 |
| Page 209, line 21 – Page 210, line 7 |
| Page 210, line 10 – Page 211, line 3 |
| Page 213, line 7-14 |
| Page 215, line 8-18 |
| Page 216, line 8-17 |
| Page 217, line 3-20 |

**RICE, JOSEPH (December 20, 2012)**

| Page/Line Designations |
|---|
| Page 8, line 7-9 |
| Page 8, line 12 – Page 9, line 14 |
| Page 11, line 7-15 |
| Page 12, line 15-17 |
| Page 13, line 1 – Page 14, line 5 |
| Page 14, line 14-21 |
| Page 15, line 10 – Page 16, line 6 |
| Page 16, line 25 – Page 17, line 5 |
| Page 18, line 4 – Page 20, line 13 |
| Page 20, line 22 – Page 21, line 6 |
| Page 21, line 9 – Page 24, line 11 |
| Page 24, line 20 |
| Page 24, line 22-24 |
| Page 25, line 1-10 |
| Page 25, line 13 |
| Page 30, line 4-13 |
| Page 31, line 3-10 |
| Page 32, line 20-23 |
| Page 33, line 1-17 |
| Page 35, line 12-17 |
| Page 35, line 20 – Page 38, line 15 |
| Page 39, line 9-11 |
| Page 39, line 16 – Page 40, line 4 |
| Page 40, line 8-10 |
| Page 40, line 18-22 |
| Page 40, line 25 – Page 41, line 14 |
| Page 41, line 17-20 |
| Page 44, line 6-12 |
| Page 44, line 21 – Page 45, page 24 |
| Page 46, line 1-6 |
| Page 52, line 6 – Page 53, line 5 |
| Page 65, line 4-5 |

| |
|---|
| Page 65, line 7-25 |
| Page 66, line 3-18 |
| Page 73, line 20 – Page 74, line 10 |
| Page 95, line 20 – Page 97, line 10 |
| Page 97, line 25 – Page 98, line 14 |
| Page 98, line 17 – Page 99, line 1 |
| Page 116, line 22 – Page 117, line 4 |
| Page 117, line 7-8 |
| Page 141, line 1-22 |
| Page 142, line 13-16 |
| Page 142, line 19 – Page 143, line 6 |
| Page 159, line 12-19 |
| Page 161, line 19-20 |
| Page 161, line 23 – Page 163, line 9 |
| Page 163, line 12 – Page 166, line 18 |
| Page 167, line 6-24 |
| Page 168, line 6-16 |
| Page 168, line 20 – Page 169, line 1 |
| Page 169, line 4-10 |
| Page 169, line 13 – Page 170, line 23 |
| Page 170, line 25 – Page 171, line 5 |
| Page 171, line 15-16 |
| Page 171, line 24 – Page 172, line 1 |
| Page 173, line 4-16 |
| Page 174, line 1 – Page 176, line 5 |
| Page 176, line 8 – Page 177, line 1 |
| Page 179, line 12 – Page 180, line 8 |
| Page 180, line 11 – Page 182, line 9 |
| Page 182, line 12-21 |
| Page 183, line 8 – Page 184, line 3 |
| Page 184, line 5-21 |
| Page 184, line 24 – Page 185, line 16 |
| Page 185, line 19 – Page 186, line 1 |
| Page 186, line 4-7 |
| Page 186, line 10-15 |
| Page 188, line 17-22 |
| Page 194, line 8-13 |
| Page 194, line 16 – Page 195, line 7 |
| Page 195, line 12-16 |
| Page 195, line 19-23 |
| Page 196, line 2-14 |
| Page 196, line 17 – Page 197, line 15 |
| Page 197, line 18-22 |
| Page 200, line 18 – Page 201, line 13 |
| Page 200, line 20-21 |

| |
|---|
| Page 201, line 24 – Page 202, line 15 |
| Page 202, line 19 – Page 203, line 4 |
| Page 257, line 23 – Page 258, line 18 |
| Page 258, line 21 – Page 259, line 1 |
| Page 259, line 4-6 |
| Page 259, line 11-14 |
| Page 259, line 20-24 |
| Page 260, line 4-7 |
| Page 260, line 15-22 |
| Page 262, line 21 – Page 263, line 4 |

**SHEIN, BENJAMIN (January 16, 2013)**

| Page/Line Designations |
|---|
| Page 7, line 25 – Page 8, line 23 |
| Page 9, line 8 – Page 10, line 18 |
| Page 10, line 25 – Page 17, line 5 |
| Page 18, line 6 – Page 19, line 7 |
| Page 20, line 7-10 |
| Page 20, line 17-22 |
| Page 20, line 24 – Page 22, line 4 |
| Page 22, line 6 – Page 23, line 2 |
| Page 23, line 15 – Page 24, line 2 |
| Page 24, line 4-20 |
| Page 24, line 22 – Page 26, line 2 |
| Page 29, line 11 – Page 30, line 1 |
| Page 30, line 5-9 |
| Page 30, line 11 |
| Page 30, line 13-24 |
| Page 31, line 15 – Page 32, line 12 |
| Page 32, line 18 – Page 34, line 13 |
| Page 34, line 15 – Page 35, line 14 |
| Page 35, line 25 – Page 37, line 3 |
| Page 37, line 7 – Page 39, line 21 |
| Page 39, line 13 – Page 41, line 14 |
| Page 41, line 16-24 |
| Page 42, line 1 – Page 43, line 1 |
| Page 43, line 5-22 |
| Page 43, line 24-25 |
| Page 44, line 2 – Page 47, line 4 |
| Page 48, line 19 – Page 50, line 9 |
| Page 50, line 14-19 |
| Page 50, line 21 – Page 52, line 15 |
| Page 52, line 20 – Page 56, line 8 |
| Page 56, line 13-23 |

31

| |
|---|
| Page 56, line 25 |
| Page 57, line 5 – Page 58, line 23 |
| Page 59, line 4 – Page 61, line 20 |
| Page 61, line 23-25 |
| Page 62, line 2 – Page 66, line 2 |
| Page 66, line 10 – Page 68, line 5 |
| Page 68, line 7 |
| Page 68, line 9 – Page 71, line 4 |
| Page 71, line 7-8 |
| Page 71, line 16 – Page 74, line 16 |
| Page 74, line 19 – Page 75, line 12 |
| Page 75, line 14 – Page 77, line 15 |
| Page 77, line 18 – Page 88, line 9 |
| Page 88, line 13 – Page 90, line 18 |
| Page 90, line 21-23 |
| Page 90, line 25 – Page 91, line 22 |
| Page 92, line 11 – Page 96, line 8 |
| Page 96, line 10 – Page 97, line 16 |
| Page 98, line 4 – Page 109, line 5 |
| Page 109, line 21 – Page 110, line 1 |
| Page 110, line 4-10 |
| Page 110, line 12-15 |
| Page 110, line 18-20 |
| Page 111, line 1 – Page 113, line 24 |
| Page 114, line 3 – Page 115, line 19 |
| Page 115, line 24 – Page 116, line 3 |
| Page 116, line 6-7 |
| Page 116, line 9 – Page 117, line 1 |
| Page 117, line 3-8 |
| Page 117, line 10 – Page 119, line 4 |
| Page 121, line 4-17 |
| Page 122, line 8-12 |
| Page 123, line 13 – Page 124, line 14 |
| Page 125, line 4 – Page 126, line 12 |
| Page 126, line 14-16 |
| Page 126, line 18 – Page 130, line 7 |
| Page 130, line 21-24 |
| Page 131, line 1 – Page 132, line 15 |
| Page 132, line 20-25 |
| Page 133, line 10-11 |
| Page 133, line 14 |
| Page 133, line 16 – Page 137, line 16 |
| Page 137, line 19-20 |
| Page 137, line 22 – Page 138, line 5 |
| Page 138, line 8-10 |

| |
|---|
| Page 138, line 12-14 |
| Page 138, line 21 |
| Page 138, line 23 – Page 139, line 11 |
| Page 139, line 14-15 |
| Page 139, line 21 – Page 140, line 6 |
| Page 140, line 9 – Page 141, line 15 |
| Page 142, line 2 – Page 145, line 1 |
| Page 145, line 3-7 |
| Page 145, line 10-12 |
| Page 145, line 14-15 |
| Page 145, line 18-19 |
| Page 145, line 21 – Page 147, line 6 |
| Page 147, line 8-10 |
| Page 147, line 13 |
| Page 147, line 15-18 |
| Page 147, line 20 – Page 148, line 2 |
| Page 148, line 4 – Page 150, one 8 |
| Page 150, line 12-13 |
| Page 150, line 15 – Page 151, line 7 |
| Page 151, line 11-19 |
| Page 151, line 21 – Page 153, line 1 |
| Page 153, line 8-20 |
| Page 153, line 22 – Page 154, line 10 |
| Page 154, line 22 – Page 155, line 25 |
| Page 156, line 19 – Page 157, line 10 |
| Page 157, line 24 – Page 158, line 2 |
| Page 158, line 5 – Page 160, line 2 |
| Page 160, line 5-8 |
| Page 160, line 12 – Page 161, line 14 |
| Page 162, line 13-15 |
| Page 162, line 17 – Page 163, line 13 |
| Page 164, line 24 – Page 169, line 25 |
| Page 171, line 14 – Page 173, line 5 |
| Page 175, line 13-23 |
| Page 176, line 1-4, 6-8 |
| Page 176, line 6-8 |
| Page 176, line 13-23 |
| Page 178, line 25 – Page 179, line 18 |
| Page 179, line 20-25 |
| Page 180, line 4-7 |
| Page 180, line 13 – Page 183, line 10 |
| Page 185, line 6 – Page 187, line 1 |
| Page 187, line 15 – Page 191, line 23 |
| Page 192, line 18 – Page 193, line 19 |
| Page 194, line 9 – Page 196, line 23 |

| Page 197, line 4 – Page 199, line 11 |
| Page 200, line 7 – Page 203, line 10 |
| Page 203, line 22 – Page 206, line 4 |
| Page 206, line 16-25 |
| Page 207, line 19-25 |
| Page 208, line 11 – Page 209, line 7 |
| Page 212, line 6-9 |

## SHEPARD, MICHAEL C. (December 4, 2012)

| Page/Line Designations |
| Page 66, line 2-4 |
| Page 66, line 14-15 |
| Page 66, line 17-20 |
| Page 68, line 14-17 |
| Page 100, line 3-6 |
| Page 100, line 13-16 |
| Page 100, line 18 – Page 101, line 14 |
| Page 103, line 9-13 |
| Page 103, line 22 |
| Page 103, line 24 – Page 104, line 3 |
| Page 104, line 16-22 |
| Pate 105, line 6-12 |
| Page 105, line 23 – Page 106, line 4 |
| Page 107, line 8-11 |
| Page 107, line 18 |
| Page 108, line 2-11 |
| Page 112,  line 22-23 |
| Page 113, line 19-20 |
| Page 113, line 23 |
| Page 114, line 17-18 |
| Page 114, line 21 |
| Page 116, line 6-7 |
| Page 116, line 9 |
| Page 116, line 22 – Page 117, line 8 |
| Page 117, line 11 |
| Page 117, line 13-15 |
| Page 183, line 12 – Page 184, line 3 |

## SIMON, JEFFREY (VOLUME 1) (January 4, 2013)

| Page/Line Designations |
| Page 5, line 16 – Page 6, line 17 |
| Page 7, line 12 – Page 9, line 3 |

| |
|---|
| Page 9, line 7-9 |
| Page 9, line 7-8 |
| Page 10, line 7-11, 13-14 |
| Page 10, line 16 – Page 13, line 13 |
| Page 14, line 6 – Page 15, line 12 |
| Page 15, line 21 – Page 17, line 1 |
| Page 17, line 7 – Page 21, line 16 |
| Page 21, line 19 – Page 22, line 17 |
| Page 22, line 19 |
| Page 22, line 21 – Page 24, line 5 |
| Page 24, line 12 – Page 27, line 14 |
| Page 27, line 18 – Page 28, line 2 |
| Page 29, line 2-6 |
| Page 29, line 9-13 |
| Page 29, line 15-22 |
| Page 30, line 1-5 |
| Page 30, line 7 – Page 34, line 17 |
| Page 34, line 23-25 |
| Page 35, line 3-21 |
| Page 35, line 24 – Page 36, line 1 |
| Page 36, line 4-8 |
| Page 36, line 11 – Page 37, line 2 |
| Page 37, line 9 – Page 39, line 5 |
| Page 39, line 7-23 |
| Page 40, line 14 – Page 41, line 7 |
| Page 41, line 13-17 |
| Page 41, line 19 – Page 42, line 12 |
| Page 42, line 15-17, 20 |
| Page 42, line 22 – Page 45, line 8 |
| Page 46, line 10 – Page 47, line 25 |
| Page 48, line 5 – Page 50, one 11 |
| Page 50, line 14-18 |
| Page 50, line 20 – Page 51, line 6 |
| Page 51, line 17 – Page 53, line 3 |
| Page 53, line 19 – Page 54, line 18 |
| Page 54, line 20-24 |
| Page 55, line 1 – Page 56, line 22 |
| Page 56, line 24 |
| Page 57, line 1-21 |
| Page 59, line 10-25 |
| Page 61, line 13-15, 17-22 |
| Page 64, line 18 – Page 67, line 1 |
| Page 67, line 9 – Page 68, line 12 |
| Page 68, line 20 – Page 70, line 13 |
| Page 70, line 20-21 |

| |
|---|
| Page 70, line 23-25 |
| Page 71, line 2-19 |
| Page 71, line 21-22 |
| Page 71, line 24 – Page 72, line 18 |
| Page 72, line 21 – Page 73, line 10 |
| Page 73, line 12 – Page 75, line 12 |
| Page 75, line 15-23 |
| Page 77, line 6-7 |
| Page 77, line 10-12 |
| Page 77, line 20 – Page 78, line 19 |
| Page 79, line 13-15 |
| Page 79, line 18-21 |
| Page 79, line 23 – Page 80, line 1 |
| Page 80, line 15 – Page 81, line 4 |
| Page 81, line 7-13 |
| Page 81, line 15 – Page 83, line 18 |
| Page 83, line 25 |
| Page 84, line 2 – Page 86, line 13 |
| Page 86, line 19 – Page 87, line 6 |
| Page 87, line 8 |
| Page 87, line 10 |
| Page 87, line 12-14 |
| Page 87, line 16 – Page 90, line 24 |
| Page 91, line 12-22 |
| Page 92, line 4 |
| Page 92, line 6 – Page 94, line 14 |
| Page 94, line 17-21 |
| Page 94, line 23 – Page 95, line 11 |
| Page 95, line 14-17 |
| Page 95, line 19 – Page 97, line 21 |
| Page 97, line 25 |
| Page 98, line 3-6 |
| Page 98, line 8 – Page 99, line 17 |
| Page 99, line 20 – Page 100, line 11 |
| Page 100, line 15-16 |
| Page 100, line 18 – Page 101, line 3 |
| Page 101, line 6 – Page 102, line 5 |
| Page 102, line 7-9 |
| Page 102, line 13 – Page 107, line 7 |
| Page 107, line 23-25 |
| Page 108, line 5-7, 10-11 |
| Page 109, line 16 – Page 114, line 9 |
| Page 114, line 11-13 |
| Page 114, line 16-17 |
| Page 114, line 19 – Page 118, line 9 |

| |
|---|
| Page 119, line 8-23 |
| Page 123, line 1-9 |
| Page 123, line 20-22 |
| Page 125, line 9 – Page 126, line 20 |
| Page 126, line 23 – Page 127, line 6 |
| Page 130, line 6 – Page 131, line 2 |
| Page 131, line 5 |
| Page 131, line 8-17 |
| Page 131, line 19-21 |
| Page 132, line 4-16 |
| Page 132, line 19-22 |
| Page 132, line 24 – Page 134, line 14 |
| Page 134, line 17-19 |
| Page 134, line 22-25 |
| Page 135, line 7 – Page 136, line 21 |
| Page 137, line 8-15 |
| Page 137, line 18 – Page 139, line 12 |
| Page 139, line 20 – Page 140, line 1 |
| Page 140, line 4 |
| Page 140, line 6-8 |
| Page 140, line 11-14 |
| Page 140, line 16 – Page 141, line 15 |
| Page 141, line 19 – Page 142, line 2 |
| Page 142, line 5-9 |
| Page 142, line 11 – Page 144, line 9 |
| Page 144, line 12 – Page 145, line 9 |
| Page 145, line 12-23 |
| Page 146, line 2 |
| Page 146, line 6 |
| Page 148, line 16-25 |
| Page 149, line 9 – Page 150, line 25 |
| Page 151, line 7-9 |
| Page 151, line 12-13 |
| Page 151, line 21 – Page 152, line 1 |
| Page 152, line 4-5, 7-22 |
| Page 153, line 1-8 |
| Page 153, line 10-12 |
| Page 153, line 14 – Page 155, line 8 |
| Page 155, line 11 |
| Page 155, line 13-16 |
| Page 155, line 19-22 |
| Page 155, line 24 – Page 156, line 3 |
| Page 156, line 7 |
| Page 156, line 9 – Page 157, line 8 |
| Page 157, line 13-15 |

| |
|---|
| Page 157, line 17 – Page 158, line 11 |
| Page 158, line 13-14 |
| Page 158, line 17-18 |
| Page 158, line 22 |
| Page 158, line 25 – Page 160, line 3 |
| Page 160, line 6 |
| Page 160, line 8-13 |
| Page 160, line 15-23 |
| Page 161, line 2-3 |
| Page 161, line 5-7 |
| Page 161, line 10-13 |
| Page 161, line 15 – Page 162, line 1 |
| Page 162, line 4-5 |
| Page 162, line 14-19 |
| Page 163, line 1, 3-4 |
| Page 163, line 7 – Page 164, line 7 |
| Page 164, line 9-12 |
| Page 164, line 15-17 |
| Page 164, line 19-21 |
| Page 164, line 25 – Page 165, line 14 |
| Page 165, line 25 – Page 169, line 5 |
| Page 169, line 7-8, 11 |
| Page 169, line 13 – Page 170, line 8 |
| Page 170, line 11-13 |
| Page 170, line 15-17 |
| Page 170, line 21-25 |
| Page 171, line 9-11 |
| Page 171, line 14 |
| Page 171, line 17-24 |
| Page 172, line 1-8 |
| Page 172, line 11-12 |
| Page 172, line 14-15 |
| Page 172, line 18-20 |
| Page 172, line 22 – Page 173, line 1 |
| Page 173, line 4-5 |
| Page 173, line 11-13 |
| Page 173, line 18-19 |
| Page 173, line 21-22 |
| Page 174, line 6-14 |
| Page 174, line 17-20 |
| Page 175, line 4 – Page 176, line 3 |
| Page 176, line 5 |
| Page 176, line 7 – Page 178, line 5 |
| Page 178, line 12 – Page 179, line 7 |
| Page 179, line 9-12, 16-17, 19-25 |

| |
|---|
| Page 179, line 16-17 |
| Page 179, line 19-25 |
| Page 181, line 6 – Page 182, line 17 |
| Page 182, line 21-24 |
| Page 183, line 1 – Page 184, line 18 |
| Page 184, line 21 – Page 185, line 6 |
| Page 185, line 8 – Page 186, line 1 |
| Page 186, line 4-25 |
| Page 187, line 2-15 |
| Page 187, line 18-25 |
| Page 188, line 1-5 |
| Page 188, line 7-22 |
| Page 188, line 24 |
| Page 189, line 1 – Page 190, line 3 |
| Page 190, line 6-12 |
| Page 190, line 14 – Page 193, line 18 |
| Page 193, line 22 – Page 195, line 4 |
| Page 195, line 7-9 |
| Page 195, line 11-13 |
| Page 195, line 16 – Page 196, line 5 |
| Page 196, line 7 |
| Page 196, line 11-15 |
| Page 196, line 17-20 |
| Page 196, line 23-25 |
| Page 197, line 2 – Page 199, line 2 |
| Page 199, line 5-15 |
| Page 199, line 17 – Page 201, line 3 |
| Page 201, line 6 |
| Page 201, line 10-14 |
| Page 201, line 21 – Page 202, line 14 |
| Page 203, line 1 – Page 205, line 8 |
| Page 205, line 10-24 |
| Page 206, line 1-5, 10-25 |
| Page 207, line 20-22 |
| Page 207, line 25 – Page 208, line 7 |
| Page 208, line 15-21 |
| Page 208, line 23 – Page 210, line 23 |
| Page 213, line 1-14 |

**SIMON, JEFFREY  (VOLUME 2) (March 26, 2013)**

| Page/Line Designations |
|---|
| Page 225, line 8-20 |
| Page 226, line 16 – Page 227, line 5 |
| Page 227, line 9 |

39

| |
|---|
| Page 227, line 11 |
| Page 227, line 13-16 |
| Page 227, line 20-22 |
| Page 227, line 24 – Page 228, line 7 |
| Page 228, line 21-22 |
| Page 234, line 1-20 |
| Page 234, line 23-24 |
| Page 235, line 1-4 |
| Page 235, line 17-25 |
| Page 236, line 19 |
| Page 236, line 21 – Page 238, line 25 |
| Page 239, line 10 – Page 241, line 15 |
| Page 241, line 18 |
| Page 241, line 20-23 |
| Page 242, line 1-2 |
| Page 242, line 6-9 |
| Page 242, line 24 – Page 243, line 16 |
| Page 243, line 19-23 |
| Page 244, line 4 – Page 245, line 1 |
| Page 245, line 4-11 |
| Page 245, line 14 – Page 246, line 5 |
| Page 246, line 25 – Page 247, line 9 |
| Page 249, line 8-12 |
| Page 249, line 15 – Page 250, line 5 |
| Page 250, line 12-20 |

## STRANGE, JULIE HEATON (April 25, 2013)

| Page/Line Designations |
|---|
| Page 14, line 17 – Page 15, line 19 |

## ALDERMAN, V.L. (July 20, 1994)

| Page/Line Designations |
|---|
| Page 7, line 23 - Page 8, line 3 |
| Page 9, line 20 - Page 10, line 3 |
| Page 13, line 16-21 |
| Page 13, line 23 - Page 14, line 2 |
| Page 14, line 7-17 |
| Page 21, line 5 - Page 22, line 16 |
| Page 24, line 11-13 |
| Page 24, line 16 |
| Page 26, line 23 - Page 27, line 7 |
| Page 27, line 24 - Page 28, line 12 |

| Page 29, line 11-19 |
| --- |
| Page 31, line 7-12 |
| Page 37, line 9-25 |
| Page 42, line 6-10 |
| Page 42, line 12 – Page 43, line 11 |
| Page 44, line 4-6 |
| Page 44, line 9 |
| Page 44, line 11-14 |
| Page 54, line 5-13 |
| Page 55, line 7-11 |
| Page 55, line 13-18 |
| Page 73, line 15-22 |
| Page 74, line 4-11 |
| Page 105, line 13-17 |
| Page 105, line 21 – Page 106, line 2 |
| Page 106, line 10-19 |
| Page 107, line 7 – Page 108, line 4 |
| Page 113, line 11-19 |
| Page 114, line 5-7 |
| Page 115, line 17 - Page 116, line 12 |
| Page 131, line 22 – Page 132, line 7 |
| Page 132, line 10-19 |
| Page 132, line 21-25 |
| Page 133, line 3-7 |
| Page 134, line 6-9 |
| Page 134, line 14 |
| Page 135, line 17-18 |
| Page 135, line 20-24 |
| Page 136, line 1-3 |
| Page 136, line 7-14 |
| Page 136, line 17-19 |

## BABINEAUX, WALTER JOSEPH (December 9, 1987)

| Page/Line Designations |
| --- |
| Page 7, line 8 (Beginning with "Would you…") – 10 |
| Page 8, line 21 - Page 9, line 3 |
| Page 9, line 7-25 |
| Page 12, line 22 – Page 14, line 15 |
| Page 15, line 11 – Page 16, line 6 |
| Page 16, line 11-13 |
| Page 18, line 17 – Page 19, line 4 |

## BOGAN, SR., HENRY CHARLES (August 21, 1998)

| Page/Line Designations |
| --- |
| Page 7, line 8-10 |
| Page 24, line 19-23 |
| Page 25, line 11-15 |
| Page 25, line 22 – Page 26, line 1 |
| Page 26, line 22 – Page 27, line 20 |
| Page 30, line 3-17 |
| Page 90, line 10-15 |
| Page 91, line 1-15 |
| Page 91, line 18-20 |
| Page 91, line 22 – Page 92, line 5 |
| Page 92, line 10-19 |
| Page 92, line 21-24 |
| Page 96, line 12-24 |
| Page 105, line 20-25 |

## BOURGEOIS, GENE JOSEPH (December 9, 1987)

| Page/Line Designations |
| --- |
| Page 7, line 7-9 |
| Page 9, line 17-22 |
| Page 10, line 14-17 |
| Page 11, line 4-6 |
| Page 12, line 12-13 |
| Page 12, line 9 (Beginning with "What were his duties…") – Page 13, line 1 |
| Page 17, line 2 – Page 20, line 10 |

## DEMENT, JOHN M. (December 21, 2012)

| Page/Line Designations |
| --- |
| Page 5, line 5-7 |
| Page 6, line 13-22 |
| Page 7, line 18 – Page 9, line 5 |
| Page 9, line 16 – Page 10, line 13 |
| Page 10, line 16 – Page 11, line 2 |
| Page 11, line 5 – Page 15, line 16 |
| Page 15, line 23 – Page 16, line 11 |

| |
|---|
| Page 17, line 16 – Page 18, line 7 |
| Page 18, line 10 – Page 20, line 2 |
| Page 20, line 21 – Page 21, line 6 |
| Page 21, line 23 – Page 22, line 16 |
| Page 23, line 4-7 |
| Page 23, line 9 – Page 26, line 16 |
| Page 26, line 24 ("Beginning with missed…") – Page 27, line 16 |
| Page 28, line 8-13 |
| Page 29, line 3-10 |
| Page 30, line 6 – Page 31, line 3 |
| Page 31, line 13 – Page 32, line 4 |
| Page 32, line 6-16 |
| Page 32, line 18 – Page 33, line 4 |
| Page 33, line 6 – Page 35, line 3 |
| Page 35, line 14 – Page 37, line 24 |
| Page 38, line 1-24 |
| Page 39, line 1-25 |
| Page 40- line 1-24 |
| Page 41, line 4-22 |
| Page 42, line 1 – Page 43, line 24 |
| Page 45, line 3-23 |
| Page 47, line 23 – Page 50, line 15 |
| Page 52, line 18 – page 55, line 19 |
| Page 58, line 2 – Page 59, line 8 |
| Page 59, line 10 – Page 60, line 10 |
| Page 60, line 21 – Page 61, line 25 |
| Page 62, line 1-8 |
| Page 62, line 17 – Page 64, line 6 |
| Page 64, line 9-14 |
| Page 70, line 5 – Page 71, line 2 |
| Page 71, line 4-6 |
| Page 79, line 22 – Page 81, line 17 |
| Page 81, line 23-25 |
| Page 82, line 2 |
| Page 82, line 7-21 |

**DODGSON, BASIL (July 13, 1993)**

| Page/Line Designations |
|---|
| Page 6, line 19-24 |
| Page 20, line 15-19 |
| Page 21, line 1-8 |
| Page 21, line 20-25 |

| |
|---|
| Page 22, line 20 – Page 23, line 5 |
| Page 24, line 22 – Page 26, line 3 |
| Page 26, line 22 – Page 27, line 10 |
| Page 28, line 11-17 |
| Page 29, line 1-11 |
| Page 30, line 25 – Page 32, line 10 |
| Page 32, line 24 – Page 33, line 5 |
| Page 34, line 5-6 |
| Page 34, line 14 – Page 35, line 8 |
| Page 35, line 13-17 |
| Page 35, line 22-24 |
| Page 45, line 5-11 |
| Page 45, line 23-25 |
| Page 47, line 13-21 |
| Page 48, line 18 – Page 49, line 5 |
| Page 84, line 23 – Page 85, line 21 |
| Page 86, line 7-12 |

**DOTY, CLIFFORD (November 19, 1990)**

| Page/Line Designations |
|---|
| Page 11, line 1-5 |
| Page 23, line 1-25 |
| Page 24, line 7-12 |
| Page 27, line 8-14 |
| Page 28, line 2-6 |
| Page 28, line 11-2 |
| Page 28, line 15-21 |
| Page 29, line 7-8 |
| Page 30, line 1-10 |
| Page 30, line 18 – Page 31, line 2 |
| Page 40, line 16-19 |
| Page 41, line 7-15 |
| Page 53, line 7 (Beginning with "Let's talk…") - 11 |
| Page 53, line 23 – Page 54, line 5 |
| Page 54, line 22 – Page 55, line 7 |
| Page 55, line 19-21 |
| Page 56, line 25 – Page 57, line 21 |
| Page 58, line 10-13 |
| Page 60, line 4-8 |
| Page 61, line 2-7 |
| Page 61, line 17-19 |
| Page 62, line 7-10 |

| Page 63, line 2-5 |
|---|
| Page 63, line 14-22 |
| Page 70, line 8-17 |
| Page 80, line 10-12 |
| Page 81, line 7-11 |
| Page 83, line 6-11 |
| Page 105, line 17-19 |
| Page 106, line 13 (Beginning with "Do you know…") – Page 107, line 7 |
| Page 116, line 13-25 |
| Page 119, line 20-24 |
| Page 120, line 9-14 |
| Page 121, line 6-9 |
| Page 156, line 11-16 |
| Page 165, line 7-14 |
| Page 176, line 11-19 |
| Page 189, line 19-22 |
| Page 190, line 6-14 |
| Page 191, line 14-19 |
| Page 192, line 5-11 |
| Page 193, line 5-17 |
| Page 194, line 22 – Page 195, line 11 |
| Page 210, line 18-21 |

**DURHAM, DAVID C. (November 15, 1985)**

| Page/Line Designations |
|---|
| Page 6, line 14 – Page 7, line 8 |
| Page 7, line 23-24 |
| Page 8, line 12-23 |
| Page 12, line 15-21 |
| Page 15, line 1-4 |
| Page 20, line 23-25 |
| Page 24, line 13-18 |
| Page 25, line 3 (Beginning with "How frequently…") -20 |
| Page 29, line 12 – Page 32, line 22 |
| Page 33, line 8 – Page 36, line 16 |
| Page 36, line 24 – Page 46, line 2 |
| Page 46, line 14 – Page 47, line 2 |
| Page 48, line 15 – Page 49, line 25 |
| Page 50, line 7-11 |
| Page 50, line 21 – Page 51, line 16 |
| Page 53, line 15-23 |

| |
|---|
| Page 55, line 3 - Page 57, line 23 |
| Page 58, line 21 – Page 59, line 4 |

## EMMONS, KENNETH J. (January 22, 1999)

| Page/Line Designations |
|---|
| Page 6, line 21-23 |
| Page 7, line 20-23 |
| Page 8, line 14-24 |
| Page 9, line 17 – Page 10, line 8 |
| Page 10, line 23-25 |
| Page 11, line 3-6 |
| Page 11, line 21 – Page 12, line 1 |
| Page 12, line 6-9 |
| Page 12, line 14-23 |
| Page 13, line 13-20 |
| Page 14, line 7-14 |
| Page 15, line 14 – Page 16, line 4 |
| Page 17, line 19 – Page 18, line 12 |
| Page 18, line 19 – Page 19, line 4 |
| Page 19, line 12-15 (ending with "…castable.") |
| Page 20, line 18 – Page 21, line 1 |
| Page 22, line 7 – Page 23, line 17 |
| Page 24, line 6-24 |
| Page 25, line 11-15 |
| Page 26, line 21 – Page 27, line 3 |
| Page 27, line 7-13 |
| Page 27, line 19-22 |
| Page 28, line 2-5 |
| Page 28, line 20-22 |
| Page 29, line 9-12 |
| Page 29, line 20-22 |
| Page 31, line 1-2 |
| Page 31, line 6-9 |
| Page 31, line 17-21 |
| Page 32, line 17-19 |
| Page 32, line 24 – Page 33, line 2 |
| Page 33, line 6-10 |
| Page 33, line 18-20 |
| Page 33, line 25 – Page 34, line 16 |
| Page 36, line 15 – Page 37, line 1 |
| Page 71, line 3-16 |
| Page 73, line 4-16 |

46

**GONDERMAN, ALBERT EDWARD (February 18, 2000)**

| Page/Line Designations |
| --- |
| Page 4, line 21 – Page 5, line 1 |
| Page 5, line 4 |
| Page 5, line 12-14 |
| Page 6, line 6 – Page 7, line 4 |
| Page 7, line 13-14 |
| Page 11, line 10-11 |
| Page 11, line 16-17 ("…ending with pipe.") |
| Page 11, line 19-20 |
| Page 31, line 7-9 |
| Page 38, line 13-15 |
| Page 53, line 2-18 |
| Page 56, line 4-5 |
| Page 56, line 10-12 |

**GRENDA, JOHN (November 2, 1993)**

| Page/Line Designations |
| --- |
| Page 8, line 12-20 |
| Page 67, line 11 (Beginning with "When do you believe…") – Page 68, line 4 |
| Page 69, line 17-25 |
| Page 70, line 2-12 |
| Page 70, line 20 – Page 71, line 1 |
| Page 80, line 24 – Page 81, line 7 |
| Page 85, line 1-15 |
| Page 85, line 25 – Page 87, line 15 |
| Page 90, line 14 – Page 91, line 1 |
| Page 95, line 25 – Page 97, line 11 |
| Page 99, line 21 – Page 101, line 23 |
| Page 156, line 4 – Page 158, line 11 |
| Page 161, line 3 – Page 162, line 5 |
| Page 205, line 12 (Beginning with "Sir, do you recall…") – Page 206, line 21 |
| Page 210, line 11–15 |
| Page 224, line 17 – Page 225, line 2 |
| Page 225, line 12 - Page 226, line 16 |
| Page 260, line 9 – Page 261, line 4 |
| Page 261, line 8 – Page 261, line 20 |

**HADLEY, THOMAS (March 11, 1997, Volume 1)**

| Page/Line Designations |
| --- |
| Page 20, line 15 – Page 21, line 9 |
| Page 37, line 20 – Page 42, line 2 |
| Page 42, line 19 – Page 43, line 3 |
| Page 44, line 2 – Page 46, line 20 |
| Page 47, line 19 – Page 48, line 14 |
| Page 53, line 5-24 |
| Page 54, line 20 – Page 55, line 14 |
| Page 57, line 21 – Page 60, line 6 |
| Page 60, line 19 – Page 61, line 16 |
| Page 62, line 19 – Page 63, line 10 |
| Page 63, line 18 – Page 64, line 16 |
| Page 74, line 12-24 |
| Page 75, line 7 – Page 77, line 10 |
| Page 80, line 7-19 |
| Page 84, line 13 – Page 85, line 19 |
| Page 86, line 15-23 |
| Page 87, line 12 – Page 88, line 12 |
| Page 88, line 20 – Page 89, line 11 |
| Page 94, line 3 – Page 96, line 14 |
| Page 105, line 25 – Page 106, line 10 |
| Page 108, line 22 – Page 110, line 7 |
| Page 112, line 9-25 |
| Page 121, line 3-11 |
| Page 127, line 22 – Page 128, line 5 |

**HADLEY, THOMAS (March 12, 1997, Volume 2)**

| Page/Line Designations |
| --- |
| Page 152, line 8-20 |
| Page 155, line 1 – Page 156, line 1 |
| Page 156, line 22 – Page 157, line 5 |
| Page 158, line 10 – Page 160, line 6 |
| Page 169, line 12 – Page 170, line 4 |
| Page 177, line 19 – Page 178, line 7 |
| Page 178, line 17, - Page 179, line 8 |
| Page 180, line 21 – Page 181, line 6 |
| Page 182, line 21 – Page 183, line 20 |
| Page 184, line 3-23 |
| Page 186, line 6 – Page 188, line 2 |
| Page 214, line 6-18 |
| Page 214, line 19 – Page 215, line 5 |

**HADLEY, THOMAS (March 13, 1997, Volume 3)**

| Page 218, line 10 – Page 219, line 9 |
|---|
| Page 222, line 14 – Page 223, line 6 |

| Page/Line Designations |
|---|
| Page 314, line 19 – Page 316, line 25 |
| Page 348, line 5-25 |
| Page 392, line 19 – Page 394, line 1 |
| Page 394, line 21 – Page 395, line 9 |
| Page 400, line 3-12 |
| Page 401, line 12 – Page 402, line 5 |
| Page 404, line 10 – Page 405, line 9 |
| Page 409, line 7 – Page 411, line 2 |
| Page 415, line 8 – Page 416, line 2 |
| Page 417, line 23 – Page 418, line 5 |
| Page 423, line 25 – Page 426, line 23 |
| Page 427, line 7-16 |
| Page 428, line 5-20 |
| Page 430, line 16 – Page 431, line 7 |
| Page 432, line 6-20 |
| Page 434, line 2-18 |
| Page 435, line 23 – Page 438, line 8 |

**HADLEY, THOMAS (March 17, 1997, Volume 4)**

| Page/Line Designations |
|---|
| Page 455, line 22 – Page 456, line 24 |
| Page 467, line 25 – Page 468, line 14 |
| Page 479, line 18 – Page 480, line 4 |
| Page 498, line 8-12 |
| Page 501, line 14 – Page 502, line 8 |
| Page 509, line 15 – Page 510, line 23 |
| Page 511, line 18- Page 512, line 8 |
| Page 541, line 16 – Page 542, line 3 |
| Page 551, line 9 – Page 552, line 8 |
| Page 553, line 13 – Page 554, line 11 |
| Page 557, line 1-10 |

**HADLEY, THOMAS (March 19, 1997, Video)**

| Page/Line Designations |
| --- |
| Page 30, line 6-15 |
| Page 31, line 3-8 |
| Page 35, line 21 – Page 37, line 21 |
| Page 38, line 5-16 |
| Page 46, line 12 – Page 47, line 9 |
| Page 47, line 17-20 |
| Page 50, line 11 – Page 51, line 6 |
| Page 53, line 8-19 |
| Page 58, line 14 – Page 59, line 17 |
| Page 60, line 3-22 |
| Page 61, line 20 – Page 62, line 7 |
| Page 65, line 1-12 |
| Page 99, line 11 – Page 100, line 8 |
| Page 102, line 19 – Page 103, line 3 |

**HOLLOWAY, ROBERT DEAN (March 11, 2003)**

| Page/Line Designations |
| --- |
| Page 6, line 15-16 |
| Page 11, line 6-11 |
| Page 11, line 18-23 |
| Page 38, line 4-5 |
| Page 38, line 9-16 |
| Page 38, line 18 |
| Page 38, line 23-25 |
| Page 39, line 4-5 |
| Page 39, line 7-12 |
| Page 39, line 14-22 |
| Page 39, line 24 – Page 40, line 6 |

**INFANTE, PETER FRANCIS (January 4, 2013)**

| Page/Line Designations |
| --- |
| Page 8, line 2-3 |
| Page 13, line 8-15 |
| Page 14, line 20 – Page 15, line 10 |
| Page 16, line 10-20 |
| Page 17, line 8 – Page 20, line 19 |
| Page 26, line 6 – Page 27, line 4 |
| Page 28, line 3 – Page 30, line 6 |

| |
|---|
| Page 31, line 4 – Page 32, line 10 |
| Page 32, line 12- Page 33, line 1 |
| Page 33, line 8 – Page 34, line 13 |
| Page 42, line 15 – Page 43, line 4 |
| Page 43, line 18-22 |
| Page 44, line 1 – Page 45, line 1 |
| Page 46, line 11-13 |
| Page 46, line 15- Page 47, line 18 |
| Page 48, line 1-13 |
| Page 53, line 14 – Page 54, line 16 |
| Page 57, line 13 – Page 58, line 6 |
| Page 62, line 5-8 |
| Page 62, line 10 – Page 64, line 12 |
| Page 70, line 2 – Page 72, line 7 |
| Page 72, line 18 – Page 73, line 1 |
| Page 73, line 3 – Page 75, line 15 |
| Page 78, line 11 – Page 79, line 7 |
| Page 81, line 22 – Page 82, line 4 |
| Page 82, line 6 – Page 84, line 14 |
| Page 85, line 9-15 |
| Page 92, line 20 – Page 93, line 9 |
| Page 93, line 12 – Page 94, line 16 |
| Page 96, line 1-19 |
| Page 96, line 22 – Page 97, line 15 |
| Page 97, line 20 – Page 98, line 11 |
| Page 99, line 1 – Page 100, line 18 |
| Page 100, line 19 – Page 105, line 19 |
| Page 111, line 13 – Page 112, line 11 (Ending with "Memory of when it took place, quite frankly.") |
| Page 114, line 19 – Page 116, line 19 |
| Page 117, line 8 – Page 120, line 2 |
| Page 120, line 12 – Page 121, line 17 |
| Page 122, line 5-16 |
| Page 123, line 1-11 |
| Page 124, line 2-20 |
| Page 125, line 22 – Page 127, line 16 |
| Page 128, line 2-4 |
| Page 137, line 15 – Page 138, line 12 |
| Page 155, line 8 – Page 156, line 7 |

**KAHORA, GEORGE (May 11, 1987)**

| Page/Line Designations |
| --- |
| Page 28, line 14-18 |
| Page 114, line 18 – Page 118, line 1 |
| Page 124, line 25 – Page 126, line 3 |
| Page 126, line 16 – Page 127, line 23 |
| Page 128, line 25 – Page 130, line 14 |
| Page 137, line 10-16 |
| Page 138, line 8-12 |
| Page 140, line 13-19 |
| Page 153, line 8-14 |
| Page 154, line 4-8 |
| Page 154, line 22 – Page 155, line 9 |
| Page 161, line 6-10 |
| Page 163, line 1-13 |
| Page 164, line 15-25 |
| Page 165, line 16 – Page 166, line 8 |
| Page 167, line 22 – Page 168, line 15 |
| Page 171, line 20-25 |
| Page 175, line 7-18 |
| Page 176, line 9-19 |
| Page 177, line 4-10 |
| Page 182, line 12 – Page 183, line 5 |
| Page 183, line 12-22 |
| Page 184, line 3 – Page 185, line 15 |
| Page 186, line 16-24 |
| Page 187, line 16-24 |
| Page 189, line 25 – Page 190, line 12 |
| Page 206, line 14 – Page 208, line 1 |

**LAMB, HARRY (February 19, 2004)**

| Page/Line Designations |
| --- |
| Page 7, line 1-3 |
| Page 42, line 11-18 |
| Page 44, line 21 – Page 46 line 3 |
| Page 95, line 12 ("Beginning with Your talked…") - Page 96, line 5 ("…ending with gasket,") |
| Page 96, line 11 ("Beginning with If…") – 14 |
| Page 102, line 20-24 |
| Page 112, line 3-12 |

| |
|---|
| Page 115, line 23 – Page 116, line 17 |
| Page 117, line 8 ("Beginning with From…") -13 |

## LIVENGOOD, MORRIS (June 19, 1997)

| Page/Line Designations |
|---|
| Page 7, line 10-12 |
| Page 7, line 24 – Page 8, line 3 |
| Page 16, line 7-15 |
| Page 16, line 19-25 |
| Page 30, line 11-16 |
| Page 34, line 17-21 |
| Page 35, line 25 – Page 36, line 2 |
| Page 38, line 17-22 |
| Page 42, line 5 – Page 43, line 7 |
| Page 45, line 1-12 |
| Page 52, line 16-25 |
| Page 53, line 16-23 |
| Page 54, line 7-12 |
| Page 54, line 19-24 |
| Page 56, line 15 – Page 57, line 1 |
| Page 61, line 3 – Page 62, line 1 |
| Page 95, line 2-6 |
| Page 95, line 12-19 |
| Page 95, line 25 – Page 26, line 5 |

## LIVENGOOD, MORRIS (July 5, 2001)

| Page/Line Designations |
|---|
| Page 6, line 3-7 |
| Page 13, line 19 – Page 14, line 4 |
| Page 14, line 20 – Page 15, line 16 |
| Page 18, line 11-16 |
| Page 19, line 6-17 |
| Page 28, line 18-21 |
| Page 29, line 6 – Page 30, line 4 |
| Page 34, line 11 – Page 35, line 3 |
| Page 36, line 15 – Page 37, line 4 |
| Page 42, line 15-25 |
| Page 43, line 3-15 |
| Page 48, line 22 – Page 49, line 3 |

| Page 49, line 15 – Page 50, line 4 |
|---|
| Page 50, line 18 – Page 51, line 4 |
| Page 59, line 2-9 |
| Page 72, line 11 – Page 73, line 11 |
| Page 73, line 14-16 |
| Page 78, line 17-20 |
| Page 78, line 25 – Page 79, line 17 |
| Page 80, line 11 – Page 81, line 16 |
| Page 81, line 19 |
| Page 81, line 23 – Page 82, line 10 |

## MCKNIGHT, EUGENE (April 5, 1991)

| Page/Line Designations |
|---|
| Page 6, line 8-10 |
| Page 6, line 19-21 |
| Page 7, line 4 – Page 8, line 13 |
| Page 5, line 5-23 |
| Page 10, line 1-2 |
| Page 10, line 4-8 |
| Page 10, line 24 – Page 11, line 10 |
| Page 12, line 12-23 |
| Page 13, line 12-22 |
| Page 14, line 24 – Page 15, line 20 |
| Page 16, line 25 – Page 17, line 3 |
| Page 17, line 9-13 |
| Page 18, line 7-8 |
| Page 18, line 10-13 |
| Page 18, line 15-18 |
| Page 18, line 20 |
| Page 25, line 1-17 |
| Page 32, line 3 (Beginning with "Do you ever remember…") – Page 33, line 5 |
| Page 34, line 14-20 |
| Page 48, line 1-6 |
| Page 50, line 25 – Page 51, line 13 |
| Page 60, line 23 (Beginning with "Do you know…") – Page 61, line 11 |
| Page 65, line 19 – Page 66, line 10 |
| Page 68, line 15-17 |
| Page 68, line 20 – Page 69, line 4 |

**MEYER, RAYMOND (November 16, 1999)**

| Page/Line Designations |
| --- |
| Page 4, line 9-10 |
| Page 6, line 25 – Page 8, line 12 |
| Page 9, line 14 – Page 11, line 3 |
| Page 11, line 24 – Page 12, line 8 |
| Page 36, line 17-22 |
| Page 37, line 1-8 |
| Page 37, line 22 – Page 38, line 11 |
| Page 44, line 22 – Page 45, line 18 |
| Page 66, line 7-9 |
| Page 68, line 19 – Page 69, line 3 |

**MILLER, STANLEY (April 3, 1991)**

| Page/Line Designations |
| --- |
| Page 5, line 24 (Beginning with "Would you state…") |
| Page 6, line 1-2 |
| Page 11, line 7-13 |
| Page 12, line 5-7 |
| Page 12, line 20 – Page 13, line 3 |
| Page 27, line 2-13 |
| Page 34, line 2-16 |
| Page 41, line 11-17 |
| Page 45, line 6-15 |
| Page 46, line 24 – Page 48, line 1 |
| Page 65, line 2 – Page 66, line 5 |
| Page 72, line 16 – Page 73, line 13 |

**MINATREA, JOHN (February 4, 1988)**

| Page/Line Designations |
| --- |
| Page 4, line 8-10 |
| Page 29, line 18-24 |
| Page 32, line 15 (Beginning with "The…") – Page 33, line 24 |
| Page 36, line 3-10 |
| Page 37, line 3-8 |

| |
|---|
| Page 58, line 14-25 |
| Page 59, line 12-20 |
| Page 61, line 11 – Page 62, line 18 |
| Page 63, line 2-25 |
| Page 64, line 4-21 |
| Page 66, line 21 – Page 68, line 5 |
| Page 69, line 7-21 |
| Page 70, line 8-22 |
| Page 72, line 14-20 |
| Page 72, line 24 – Page 73, line 1 |
| Page 75, line 20 – Page 76, line 5 |
| Page 76, line 12-17 |
| Page 77, line 16-24 |
| Page 80, line 22 – Page 81. Line 22 |
| Page 82, line 17-21 |
| Page 84, line 3-6 |
| Page 87, line 18 – Page 88, line 8 |
| Page 89, line 4-9 |
| Page 90, line 5-15 |
| Page 91, line 7-18 |
| Page 92, line 14 – Page 93, line 1 |
| Page 93, line 18-25 |
| Page 94, line 18-20 |
| Page 96, line 1-21 |
| Page 98, line 25 – Page 99, line 4 |
| Page 99, line 19 – Page 100, line 15 |
| Page 100, line 23-25 |
| Page 101, line 5-10 |
| Page 103, line 13-16 |
| Page 104, line 3-6 |
| Page 104, line 20 (Beginning with "Did you ever…") – Page 106, line 3 |
| Page 106, line 10-17 |
| Page 106, line 22 – Page 107, line 5 |
| Page 107, line 8 (Beginning with "The product listed…") -21 |
| Page 108, line 12-20 |
| Page 154, line 14-21 |
| Page 156, line 21 – Page 157, line 1 |
| Page 158, line 8-11 |
| Page 160, line 11-14 |

**MORGAN, MERLAND (March 25, 1999)**

| Page/Line Designations |
| --- |
| Page 5, line 5-6 |
| Page 11, line 16-21 |
| Page 25, line 23 – Page 26, line 14 |
| Page 102, line 21 – Page 103, line 11 |

**MORGAN, MERLAND (March 26, 1999)**

| Page/Line Designations |
| --- |
| Page 6, line 14-16 |
| Page 8, line 9-14 |
| Page 9, line 24-25 |
| Page 10, line 1-3 |
| Page 13, line 17-25 |
| Page 14, line 1-4 |
| Page 18, line 9-21 |
| Page 21, line 19-25 |
| Page 22, line 1 |
| Page 40, line 1-22 |
| Page 41, line 1-22 |
| Page 42, line 1-20 |

**OVERSTREET, WALTER MANUEL (July 18, 1997)**

| Page/Line Designations |
| --- |
| Page 9, line 20-22 |
| Page 10, line 23 (Beginning with "Apparently…") – Page 11, line 6 |
| Page 11, line 24 – Page 12, line 8 |
| Page 12, line 22 – Page 13, line 24 |
| Page 14, line 4-12 |
| Page 14, line 22 – Page 15, line 13 |
| Page 53, line 4 – Page 55, line 6 |
| Page 55, line 23 – Page 56, line 5 |
| Page 57, line 11 – Page 58, line 10 |
| Page 59, line 3-14 |
| Page 83, line 3 – Page 84, line 6 |
| Page 101, line 3 – Page 103, line 6 |

**RODRIGUEZ, ANTONIO SAUCEDA (October 16, 2009)**

| Page/Line Designations |
| --- |
| Page 6, line 8-10 |
| Page 7, line 1-10 |
| Page 59, line 4-20 |
| Page 60, line 23 – Page 61, line 9 |
| Page 61, line 24-25 |
| Page 62, line 1-7 |

**RUSSELL, WILLIAM (September 29, 1997)**

| Page/Line Designations |
| --- |
| Page 7, line 23-25 |
| Page 15, line 3-4 |
| Page 18, line 24 – Page 19, line 4 |
| Page 20, line 24 – Page 21, line 10 |
| Pag3e 28, line 6-22 |
| Page 29, line 13-17 |
| Page 30, line 12 – Page 31, line 4 |
| Page 36, line 17 – Page 37, line 1 |
| Page 141, line 20 – Page 142, line 16 |

**RUSSELL, WILLIAM (November 12, 1998)**

| Page/Line Designations |
| --- |
| Page 4, line 1-5 |
| Page 9, line 13-22 |
| Page 10, line 1-6 |
| Page 10, line 15-21 |
| Page 12, line 23 – Page 13, line 6 |
| Page 23, line 4-15 |
| Page 25, line 19 – Page 27, line 18 |
| Page 35, line 4-22 |
| Page 36, line 17 – Page 37, line 14 |
| Page 37, line 18-21 |
| Page 39, line 11-14 |

**SPROAT, JAMES (August 16, 1993)**

| Page/Line Designations |
| --- |
| Page 7, line 14-16 |
| Page 19, line 16-19 |
| Page 19, line 25 – Page 20, line 1 |
| Page 20, line 21 – Page 21, line 1 |
| Page 25, line 24 – Page 26, line 1 |
| Page 26, line 6-9 |
| Page 26, line 14 – Page 27, line 2 |
| Page 28, line 7-18 |
| Page 29, line 23 – Page 30, line 13 |
| Page 31, line 12 – Page 32, line 10 |
| Page 32, line 21 – Page 33, line 6 |
| Page 33, line 22 – Page 34, line 2 |
| Page 34, line 21 – Page 35, line 2 |

**WESTFORD, JOHN (April 21, 1999)**

| Page/Line Designations |
| --- |
| Page 8, line 5-7 |
| Page 13, line 4-6 |
| Page 13, line 19-22 |
| Page 14, line 8-15 |
| Page 14, line 22 – Page 15, line 1 |
| Page 15, line 3-8 |
| Page 10, line 10 – Page 16, line 6 |
| Page 16, line 8-20 |
| Page 16, line 22 – Page 17, line 13 |
| Page 17, line 15 |
| Page 17, line 23-25 |
| Page 18, line 2 |
| Page 18, line 22 – Page 19, line 11 |
| Page 19, line 13 |
| Page 20, line 4-9 |
| Page 20, line 11-15 |
| Page 20, line 17 |

**WINTLE, RONALD (August 16, 1993)**

| Page/Line Designations |
| --- |
| Page 6, line 17-19 |
| Page 20, line 5-11 |
| Page 21, line 12 – Page 22, line 3 |
| Page 22, line 23 – Page 23, line 1 |
| Page 24, line 21 – Page 25, line 20 |
| Page 30, line 12-22 |
| Page 31, line 5 – Page 32, line 1 |
| Page 32, line 18 – Page 33, line 6 |
| Page 33, line 15-25 |

**WRIGHT, JESSE (August 23 and 25, 1994)**

| Page/Line Designations |
| --- |
| Page 7, line 9-11 |
| Page 11, line 6-7 |
| Page 11, line 14-16 |
| Page 12, line 15 – Page 13, line 18 |
| Page 14, line 20 (Beginning with "Your answers…") – Page 15, line 8 |
| Page 29, line 10-21 |
| Page 30, line 3-21 |
| Page 94, line 20 – Page 95, line 1 |
| Page 97, line 1-8 |
| Page 100, line 23 – Page 101, line 5 |
| Page 158, line 15-20 |
| Page 160, line 21 – Page 161, line 19 |
| Page 180, line 3 – Page 181, line 9 |
| Page 182, line 3-9 |
| Page 184, line 9 – Page 185, line 12 |
| Page 186, line 9-23 |
| Page 189, line 5-23 |
| Page 190, line 1-12 |
| Page 207, line 11-17 |
| Page 215, line 1-23 |
| Page 216, line 15 – Page 217, line 16 |
| Page 221, line 14 – Page 222, line 3 |
| Page 224, line 10 - Page 225, line 4 |
| Page 225, line 21 – Page 226, line 11 |
| Page 227, line 1-8 |
| Page 234, line 23 – Page 235, line 3 |

| |
|---|
| Page 241, line 12 – Page 242, line 11 |
| Page 244, line 1-5 |
| Page 244, line 10 – Page 245, line 8 |
| Page 251, line 1-19 |
| Page 305, line 18 – Page 306, line 5 |
| Page 306, line 10-14 |
| Page 312, line 9-13 |

## WRIGHT, JESSE (September 22, 1994)

| Page/Line Designations |
|---|
| Page 6, line 9-10 |
| Page 8, line 18 – Page 9, line 1 |
| Page 9, line 19 – Page 10, line 19 |
| Page 13, line 1 – Page 14, line 3 |
| Page 15, line 6 – Page 16, line 6 |
| Page 17, line 6-10 |
| Page 19, line 15 – Page 20, line 8 |

## BECKETT, ROGER R. (May 9, 2013)

| Page/Line Designations |
|---|
| Page 16, line 15-25 |
| Page 17, line 1 – Page 18, line 15 |
| Page 20, line 8 – Page 21, line 3 |
| Page 21, line 6 |
| Page 21, line 8-9 |
| Page 21, line 12 – Page 22, line 25 |
| Page 23, line 1-13 |
| Page 24, line 6 – Page 25, line 12 |
| Page 28, line 8-14 |
| Page 28, line 16 |
| Page 28, line 22 – Page 29, line 7 |
| Page 29, line 9-20 |
| Page 30, line 2-6 |
| Page 30, line 8-10 |
| Page 30, line 12-25 |
| Page 31, line 2-15 |
| Page 31, line 18 – Page 33, line 2 |
| Page 34, line 14 – Page 36, line 13 |
| Page 36, line 15-18 |
| Page 36, line 20 – Page 37, line 22 |

| |
|---|
| Page 38, line 7 – Page 42, line 15 |
| Page 45, line 4-16 |
| Page 45, line 18 – Page 46, line 15 |
| Page 47, line 15 – Page 49, line 17 |
| Page 50, line 1 – Page 51, line 1 |
| Page 51, line 14 – Page 52, line 12 |
| Page 55, line 4-16 |
| Page 57, line 4-25 |
| Page 58, line 16 – Page 60, line 8 |
| Page 62, line 3-14 |
| Page 62, line 16 – Page 64, line 5 |
| Page 67, line 12 – Page 68, line 12 |
| Page 70, line 22 – Page 72, line 15 |
| Page 73, line 6 – Page 74, line 21 |
| Page 74, line 23 – Page 75, line 12 |
| Page 75, line 14 – Page 76, line 25 |
| Page 77, line 1 – Page 78, line 25 |
| Page 79, line 1-7 |
| Page 79, line 15 – Page 80, line 5 |
| Page 80, line 7-13 |
| Page 80, line 15 – Page 81, line 5 |
| Page 81, line 8 – Page 83, line 12 |
| Page 83, line 15 – Page 84, line 25 |
| Page 85, line 1 – Page 86, line 18 |
| Page 86, line 20 – Page 87, line 16 |
| Page 87, line 18 – Page 88, line 2 |
| Page 88, line 4-11 |
| Page 89, line 18 – Page 90, line 13 |
| Page 91, line 5 – Page 92, line 14 |
| Page 93, line 21 – Page 94, line 6 |
| Page 95, line 5 – Page 98, line 16 |
| Page 98, line 18-25 |
| Page 99, line 1-19 |
| Page 99, line 21 – Page 100, line 3 |
| Page 100, line 22 – Page 101, line 2 |
| Page 101, line 4 |
| Page 101, line 6-8 |
| Page 102, line 14-25 |
| Page 103, line 1 – Page 104, line 8 |
| Page 104, line 10-15 |
| Page 105, line 2-7 |
| Page 105, line 9-19 |
| Page 105, line 21 – Page 106, line 12 |
| Page 106, line 20 – Page 107, line 4 |
| Page 107, line 7 – Page 109, line 10 |

| |
|---|
| Page 109, line 12-17 |
| Page 109, line 19 – Page 110, line 17 |
| Page 118, line 6-7 |
| Page 118, line 12-20 |
| Page 118, line 22 – Page 119, line 9 |
| Page 119, line 11-18 |
| Page 119, line 20 – Page 120, line 6 |
| Page 120, line 8-10 |
| Page 120, line 18-24 |
| Page 121, line 1-2 |
| Page 122, line 1 – Page 123, line 6 |
| Page 123, line 11 – Page 124, line 1 |
| Page 124, line 6- Page 125, line 15 |
| Page 126, line 19 – Page 127, line 19 |
| Page 129, line 15-18 |
| Page 130, line 5-7 |
| Page 130, line 14-20 |
| Page 131, line 10-11 |
| Page 131, line 13-19 |
| Page 131, line 22 – Page 132, line 2 |
| Page 132, line 5-15 |
| Page 134, line 17-19 |
| Page 134, line 21-25 |
| Page 135, line 20-21 |
| Page 135, line 23 – Page 136, line 17 |
| Page 139, line 10-12 |
| Page 139, line 14 – Page 140, line 1 |
| Page 140, line 3-17 |
| Page 140, line 19 – Page 141, line 5 |
| Page 143, line 7-15 |
| Page 143, line 18-23 |
| Page 145, line 21-25 |
| Page 146, line 3 – Page 148, line 5 |
| Page 148, line 7-14 |
| Page 148, line 21-24 |
| Page 149, line 4-14 |
| Page 151, line 2-20 |
| Page 153, line 1 – Page 156, line 5 |
| Page 156, line 14 – Page 157, line 12 |
| Page 158, line 7-25 |
| Page 159, line 1 – Page 160, line 7 |
| Page 160, line 23-25 |
| Page 161, line 1 – Page 162, line 25 |
| Page 163, line 1 – Page 165, line 4 |
| Page 167, line 9 – Page 168, line 10 |

| |
|---|
| Page 169, line 5-18 |
| Page 170, line 4-15 |
| Page 170, line 17-24 |
| Page 171, line 1 – Page 172, line 12 |
| Page 177, line 15 – Page 179, line 21 |
| Page 183, line 17 – Page 184, line 11 |
| Page 184, line 16-25 |
| Page 185, line 1 |
| Page 185, line 11 – Page 186, line 21 |
| Page 186, line 23 – Page 187, line 1 |
| Page 187, line 4-12 |
| Page 188, line 16 – Page 189, line 4 |
| Page 189, line 6 – Page 190, line 13 |
| Page 191, line 16 – Page 193, line 10 |
| Page 193, line 21 – Page 195, line 16 |
| Page 195, line 18-19 |
| Page 196, line 20 – Page 198, line 21 |
| Page 198, line 23 – Page 199, line 6 |
| Page 199, line 21 – Page 202, line 2 |
| Page 203, line 20-24 |
| Page 204, line 1-5 |
| Page 205, line 2-13 |
| Page 205, line 15 |
| Page 205, line 17 – Page 206, line 13 |
| Page 206, line 15 – Page 207, line 7 |
| Page 208, line 11 – Page 213, line 19 |
| Page 217, line 12 – Page 219, line 1 |
| Page 219, line 3-9 |
| Page 220, line 1-4 |
| Page 220, line 6 |
| Page 220, line 17 – Page 222, line 3 |
| Page 223, line 13-25 |
| Page 225, line 2-15 |
| Page 226, line 5 – Page 227, line 25 |
| Page 232, line 15-18 |
| Page 232, line 20 – Page 233, line 7 |
| Page 233, line 9 – Page 234, line 24 |
| Page 240, line 18 – Page 243, line 14 |
| Page 244, line 22 – Page 246, line 25 |
| Page 247, line 23 – Page 249, line 14 |
| Page 250, line 19 – Page 251, line 11 |
| Page 252, line 8 – Page 253, line 6 |
| Page 253, line 11 – Page 254, line 8 |
| Page 256, line 18 – Page 259, line 10 |
| Page 263, line 15 – Page 266, line 23 |

| |
|---|
| Page 268, line 6 – Page 269, line 23 |
| Page 270, line 19-25 |
| Page 271, line 1-2 |
| Page 271, line 4 – Page 272, line 12 |
| Page 273, line 9 – Page 275, line 25 |
| Page 276, line 6 – Page 277, line 14 |
| Page 278, line 9 – Page 279, line 20 |
| Page 280, line 1-15 |
| Page 280, line 18-22 |
| Page 281, line 13 – Page 283, line 19 |
| Page 283, line 25 – Page 285, line 13 |
| Page 285, line 17 – Page 286, line 14 |
| Page 287, line 23 – Page 289, line 20 |
| Page 289, line 22 – Page 290, line 2 |
| Page 290, line 4-20 |
| Page 290, line 22-25 |
| Page 291, line 1-22 |
| Page 291, line 24 – Page 293, line 1 |
| Page 293, line 3-19 |
| Page 293, line 21-24 |
| Page 294, line 1 – Page 295, line 3 |
| Page 295, line 5-15 |
| Page 296, line 1-2 |
| Page 296, line 4-10 |
| Page 296, line 14-25 |
| Page 297, line 2-15 |
| Page 297, line 18-19 |
| Page 302, line 21 – Page 303, line 14 |
| Page 308, line 18-25 |
| Page 309, line 1 – Page 312, line 9 |

**BLAKE, CHARLE, CIH (June 7, 2013)**

| Page/Line Designations |
|---|
| Page 4, line 4-8 |
| Page 4, line 17 – Page 5, line 4 |
| Page 5, line 25 – Page 6, line 7 |
| Page 36, line 1-9 |
| Page 37, line 25 – Page 39, line 7 |
| Page 45, line 2 – Page 46, line 14 |
| Page 51, line 13 – Page 53, line 18 |
| Page 56, line 23 – Page 58, line 21 |
| Page 62, line 12-17 |
| Page 62, line 19-22 |

| |
|---|
| Page 63, line 14 (Beginning with "All right…")-19 |
| Page 67, line 4-22 |
| Page 69, line 4-25 |
| Page 70, line 18 – Page 72, line 13 |

## BRODKIN, CARL A., MD (May 10, 2013)

| Page/Line Designations |
|---|
| Page 7, line 4-8 |
| Page 23, line 11-25 |
| Page 37, line 22 – Page 41, line 9 |
| Page 44, line 20-25 |
| Page 45, line 16 – Page 53, line 2 |
| Page 53, line 20-23 |
| Page 54, line 1 – Page 56, line 5 |
| Page 56, line 17 – Page 57, line 8 |
| Page 58, line 19 – Page 60, line 6 |
| Page 60, line 23 – Page 61, line 9 |
| Page 64, line 4 – Page 65, line 5 |
| Page 65, line 17 – Page 66, line 12 |
| Page 68, line 9-17 |
| Page 70, line 8-12 |
| Page 70, line 24 – Page 71, line 9 |
| Page 73, line 10 – Page 74, line 4 |
| Page 74, line 20 – Page 75, line 21 |
| Page 76, line 4-8 |
| Page 78, line 10-21 |
| Page 79, line 24 – Page 81, line 12 |
| Page 92, line 21-25 |
| Page 93, line 8-12 |
| Page 99, line 25 – Page 100, line 10 |
| Page 101, line 11-19 |
| Page 118, line 12 – Page 120, line 2 |
| Page 120, line 19 – Page 122, line 1 |
| Page 122,line 7 – Page 124, line 9 |
| Page 124, line 15 – Page 125, line 25 |
| Page 126, line 24 – Page 127, line 9 |
| Page 128, line 7 – Page 130, line 7 |
| Page 131, line 7-11 |
| Page 133, line 8-10 |
| Page 134, line 10 – Page 135, line 21 |
| Page 136, line 17 – Page 137, line 18 |
| Page 137, line 20 – Page 139, line 12 |

| |
|---|
| Page 140, line 4-15 |
| Page 145, line 6-14 |
| Page 147, line 8-19 |
| Page 148, line 1-13 |
| Page 152, line 17 – 23 |
| Page 153, line 17-23 |
| Page 156, line 10-23 |
| Page 159, line 9 – Page, line 7 |
| Page 160, line 18 – Page 161, line 14 |
| Page 161, line 25 – Page 162, line 11 |
| Page 165, line 2 – Page 167, line 7 |
| Page 168, line 20 – Page 169, line 6 ("Correct." |
| Page 169, line 22 – Page 170, line 10 |
| Page 172, line 8 – Page 174, line 21 |
| Page 177, line 7-20 |
| Page 180, line 25 – Page 181, line 2 |
| Page 200, line 6 – Page 201, line 14 |
| Page 207, line 16 – page 208, line 3 |
| Page 208, line 10 – Page 209, line 9 |
| Page 219, line 1 – Page 219, line 20 |
| Page 229, line 9 – Page 230, line 21 |
| Page 231, line 14 – Page 232, line 12 |
| Page 232, line 14 – Page 233, line 11 |
| Page 234, line 21 – Page 236, line 4 |
| Page 236, line 8 – Page 237, line 12 |
| Page 238, line 4-13 |
| Page 240, line 22 – Page 241, line 16 |

**BRODY, ARNOLD R. (May 31, 2013)**

| Page/Line Designations |
|---|
| Page 4, line 24-25 |
| Page 13, line 23-25 |
| Page 14, line 3-24 |
| Page 15, line 1-15 |
| Page 15, line 17-18 |
| Page 16, line 2 – Page 18, line 25 |
| Page 19, line 1-4 |
| Page 19, line 12-22 |
| Page 20, line 1-4 |
| Page 20, line 6-17 |
| Page 20, line 19 – Page 21, line 20 |
| Page 21, line 23 – Page 22, line 15 |
| Page 22, line 17-line 25 |

| |
|---|
| Page 24, line 11-24 |
| Page 25, line 1-6 |
| Page 25, line 8-24 |
| Page 26, line 1-24 |
| Page 38, line 15 – Page 39, line 5 |
| Page 41, line 21 – Page 42, line 1 |
| Page 43, line 16-20 |
| Page 44, line 7-16 |
| Page 48, line 11 – Page 49, line 6 |
| Page 50, line 13-18 |
| Page 50, line 19-21 |
| Page 50, line 23-25 |
| Page 52, line 5-24 |
| Page 53, line 1-12 |
| Page 55, line 2-9 |
| Page 55, line 23 – Page 56, line 12 |
| Page 57, line 2-23 |
| Page 58, line 1-3 |
| Page 58, line 22 – Page 59, line 1 |
| Page 59, line 2-25 |
| Page 60, line 1-14 |
| Page 61, line 25 – Page 62, line 17 |
| Page 64, line 15-23 |
| Page 67, line 6-10 |
| Page 67, line 25 – Page 68, line 11 |
| Page 68, line 25 – Page 70, line 25 |
| Page 71, line 1-4 ('…ending with Sure.") |
| Page 71, line 16-20 |
| Page 71, line 22 – Page 72, line 6 |
| Page 72, line 8 – Page 74, line 7 |
| Page 74, line 9-10 |
| Page 75, line 22 – Page 76, line 16 |
| Page 77, line 17-21 |
| Page 78, line 19-24 |
| Page 79, line 1-2 |
| Page 84, line 23 – Page 85, line 1 |
| Page 85, line 14-20 |
| Page 86, line 1-4 |
| Page 86, line 6 |
| Page 86, line 8-25 |
| Page 87, line 1-18 |
| Page 90, line 25 – Page 91, line 9 |
| Page 92, line 20-23 |
| Page 93, line 5 ("Beginning with there…") |

| |
|---|
| -18 |
| Page 94, line 9-24 |
| Page 95, line 2 – Page , line 6 |
| Page 96, line 12-25 |
| Page 97, line 1-13 |
| Page 97, line 15 – Page 98, line 3 |
| Page 98, line 6-10 |
| Page 98, line 21-25 |
| Page 99, line 1-25 |
| Page 100, line 1-4 |
| Page 100, line 12-13 |
| Page 100, line 24 – Page 101, line 5 |
| Page 102, line 1013 |
| Page 103, line 2-19 |
| Page 103, line 21-25 |
| Page 104, line 5-7 |
| Page 104, line 11 – Page 105, line 1 |
| Page 106, line 7-16 |
| Page 106, line 18-25 |
| Page 107, line 3-6 |
| Page 109, line 4-10 |
| Page 110, line 13 – Page 111, line 5 |
| Page 112, line 6-25 |
| Page 113, line 11-19 |
| Page 114, line 16 – Page 115, line 11 |
| Page 117, line 5 – Page 118, line 3 |
| Page 118, line 5 |
| Page 118, line 21-23 |
| Page 118, line 24 – Page 119, line 6 |
| Page 120, line 1-5 |
| Page 121, line 7 – Page 122, line 8 |
| Page 122, line 9-14 |
| Page 122, line 25 – Page 123, line 1-5 |
| Page 123, line 16-21 |
| Page 123, line 23-24 |
| Page 124, line 1-19 |
| Page 125, line 1-7 |
| Page 125, line 10-15 |
| Page 129, line 1-4 |
| Page 129, line 12-22 |
| Page 131, line 15 – Page 132, line 2 |
| Page 132, line 20-23 |
| Page 142, line 5-18 |
| Page 149, line 20-24 |
| Page 150, line 1-4 |

**HESSELINK, LAMBERTUS, PHD (May 20, 2013)**

| Page/Line Designations |
| --- |
| Page 5, line 14-19 |
| Page 6, line 2 – Page 7, line 19 |
| Page 8, line 1-4 |
| Page 8, line 9-19 |
| Page 12, line 4-11 |
| Page 15, line 7-20 |
| Page 29, line 14-22 |
| Page 31, line25 – Page 33, line 16 |
| Page 33, line 21 – Page 34, line 17 |
| Page 34, line 25 – Page 36, line 4 |
| Page 36, line 12 – Page 37, line 16 |
| Page 38, line 11 – Page 39, line 22 |
| Page 40, line 7-23 |
| Page 41, line 19 – Page 47, line 16 |
| Page 51, line 15 – Page 52, line 17 |
| Page 55, line 16 – Page 60, line 17 |
| Page 64, line 20 – Page 66, line 22 |

**LIUKONEN, LARRY (May 28, 2013)**

| Page/Line Designations |
| --- |
| Page 4, line 5-6 |
| Page 4, line 16 (Beginning with "I understand…)-22 |
| Page 6, line 3 (Beginning with "Do you take…)-4 |
| Page 6, line 6-22 |
| Page 14, line 14-16 |
| Page 14, line 18 – Page 16, line 2 |
| Page 18,line 8-25 |
| Page 20, line 23 – Page 21, line 4 |
| Page 21, line 6 – Page 21, line 14 |
| Page 23, line 4 – Page 23, line 8 |
| Page 23, line 10 – Page 23, line 22 |
| Page 26, line 9 – Page 28, line 2 |
| Page 30, line 9-19 |
| Page 33, line 17 – Page 42, line 6 |
| Page 42, line 14 – Page 43, line 20 |
| Page 46, line 3-25 |
| Page 47, line 7 – Page 56, line 10 |
| Page 58, line 25, Page 61, line 16 |

| |
|---|
| Page 68, line 8-10 |
| Page 77, line 10-25 |

## LONGO, WILLIAM E. (May 21, 2013)

| Page/Line Designations |
|---|
| Page 13, line 6 – Page 14, line 25 |
| Page 115, line 2 – Page 16, line 25 |
| Page 17, line 2-21 |
| Page 17, line 24 – Page 22, line 10 |
| Page 22, line 25 – Page 23, line 11 |
| Page 23, line 13-15 |
| Page 23, line 17 – Page 24, line 18 |
| Page 24, line 20 – Page 26, line 23 |
| Page 27, line 7 – Page 28, line 7 |
| Page 28, line 18 – Page 30, line 6 |
| Page 30, line 8 – Page 35, line 25 |
| Page 36, line 1-21 |
| Page 36, line 23 – Page 42, line 5 |
| Page 42, line 8-25 |
| Page 43, line 1-8 |
| Page 43, line 10-18 |
| Page 43, line 21 – Page 44, line 4 |
| Page 44, line 7 – Page 49, line 25 |
| Page 50, line 1 – Page 52, line 6 |
| Page 52, line 8 – Page 53, line 25 |
| Page 54, line 1 – Page 57, line 25 |
| Page 58, line 1 – Page 59, line 25 |
| Page 60, line 1 – Page 62, line 25 |
| Page 63, line 1 – Page 64, line 7 |
| Page 66, line 3 – Page 69, line 12 |
| Page 76, line 23 – Page 77, line 18 |
| Page 77, line 20-25 |
| Page 78, line 2 – Page 80, line 13 |
| Page 80, line 15-25 |
| Page 81, line 1-25 |
| Page 82, line 1-13 |
| Page 82, line 15 – Page 83, line 22 |
| Page 83, line 24 – Page 84, line 3 |
| Page 84, line 5 – Page 86, line 15 |
| Page 87, line 18 – Page 88, line 4 |
| Page 88, line 12 – Page 89, line 5 |
| Page 89, line 17-21 |
| Page 93, line 7-22 |

| |
|---|
| Page 93, line 24 – Page 96, line 4 |
| Page 96, line 6 – Page 97, line 23 |
| Page 99, line 24 – Page 100, line 24 |
| Page 101, line 1-17 |
| Page 101, line 19 – Page 102, line 19 |
| Page 103, line 6-13 |
| Page 103, line 15 – Page 106, line 20 |
| Page 107, line 23 – Page 108, line 8 ("…ending with No, sir.") |
| Page 109, line 5-13 |
| Page 110, line 12-15 |
| Page 110, line 17-21 |
| Page 112, line 9-19 |
| Page 114, line 10 – Page 116, line 23 |
| Page 117, line 5 – Page 118, line 10 |
| Page 118, line 25 – Page 119, line 15 |
| Page 119, line 20 – Page 120, line 8 |
| Page 121, line 7-9 |
| Page 121, line 11-14 |
| Page 122, line 15 – Page 123, line 13 |
| Page 123, line 15 – Page 124, line 8 |
| Page 124, line 10-19 |
| Page 124, line 22 – Page 125, line 3 |
| Page 125, line 6 – Page 131, line 17 |
| Page 131, line 19 – Page 135, line 2 |
| Page 136, line 20-22 |
| Page 137, line 15-17 |
| Page 137, line 22 – Page 138, line 10 |
| Page 138, line 20-23 |
| Page 142, line 15-22 |
| Page 142, line 23 – Page 144, line 25 |
| Page 145, line 1 – Page 146, line 3 |
| Page 146, line 5-14 |
| Page 146, line 18 ("Beginning with…The comments…")-22 |
| Page 149, line 13 – Page 150, line 15 |
| Page 152, line 2 – Page 153, line 9 |
| Page 153, line 10 ("Beginning with You…")-18 |
| Page 154, line 1-14 |
| Page 154, line 16 – Page 155, line 9 |
| Page 155, line 12 – Page 157, line 23 |
| Page 157, line 25 – Page 159, line 16 |
| Page 159, line 20-25 |
| Page 160, line 1-21 |

| |
|---|
| Page 161, line 4-25 |
| Page 162, line 1 – Page 164, line 9 |
| Page 164, line 11-24 |
| Page 165, line 1 – Page 166, line 9 |
| Page 166, line 11 – Page 168, line 25 |
| Page 169, line 1 – Page 172, line 24 |
| Page 173, line 1 – Page 174, line 1 |
| Page 174, line 6-9 |
| Page 174, line 11-24 |
| Page 175, line 1-25 |
| Page 176, line 2-13 |
| Page 176, line 15 – Page 177, line 1 |
| Page 177, line 3 – Page 178, line 4 |
| Page 180, line 14 – Page 187, line 25 |
| Page 188, line 1 – Page 189, line 12 |
| Page 189, line 14 – Page 194, line 25 |
| Page 195, line 1 – Page 196, line 6 |
| Page 199, line 13 – Page 200, line 5 |
| Page 200, line 16-20 |
| Page 201, line 11 – Page 202, line 13 |
| Page 202, line 25 – Page 206, line 8 |
| Page 207, line 13 – Page 209, line 25 |
| Page 210, line 1 – Page 213, line 23 |
| Page 215, line 15-16 |
| Page 215, line 18-20 |
| Page 216, line 6-11 |
| Page 218, line 3-25 |
| Page 219, line 1 – Page 220, line 25 |
| Page 221, line 1 – Page 225, line 2 |
| Page 225, line 4-25 |
| Page 226, line 1 – Page 227, line 25 |
| Page 228, line 1 – Page 229, line 25 |
| Page 230, line 1 – Page 235, line 24 |
| Page 236, line 1 – Page 238, line 2 |
| Page 238, line 4 – Page 240, line 9 |
| Page 243, line 14 – Page 244, line 25 |
| Page 245, line 1-22 |
| Page 246, line 1 – Page 248, line 9 |
| Page 248, line 16 – Page 249, line 23 |
| Page 249, line 25 – Page 250, line 15 |
| Page 250, line 17 – Page 252, line 1 |
| Page 252, line 3-11 |
| Page 252, line 13 – Page 253, line 2 |
| Page 253, line 5-13 |
| Page 253, line 15 – Page 254, line 25 |

| |
|---|
| Page 255, line 1 – Page 257, line 25 |
| Page 258, line 1-25 |
| Page 259, line 1-21 |
| Page 261, line 17 – Page 264, line 5 |
| Page 264, line 7 – Page 265, line 25 |
| Page 266, line 1-25 |
| Page 267, line 1-3 |
| Page 267, line 5 – Page 273, line 4 |
| Page 273, line 6 – Page 274, line 22 |
| Page 274, line 24 – Page 276, line 25 |
| Page 277, line 1-2 |
| Page 277, line 4 – Page 278, line 12 |
| Page 278, line 14 – Page 279, line 4 |
| Page 280, line 6-23 |
| Page 281, line 6 – Page 284, line 25 |
| Page 285, line 1 – Page 286, line 10 |
| Page 286, line 19-21 |
| Page 286, line 24 – Page 287, line 4 |
| Page 287, line 12 – Page 288, line 12 |
| Page 288, line 15 – Page 289, line 25 |
| Page 290, line 1 – Page 292, line 13 |
| Page 293, line 6 ("Beginning with Turn to Page…") – Page 295, line 21 |
| Page 295, line 25 – Page 298, line 25 |
| Page 299, line 1-15 |
| Page 299, line 18 – Page 301, line 18 |
| Page 301, line 20 – Page 305, line 25 |
| Page 306, line 1 – Page 307, line 6 |
| Page 307, line 9-14 |
| Page 310, line 18 – Page 311, line 11 |
| Page 322, line 925 |
| Page 323, line 1 – Page 328, line 25 |

**RODRICKS, JOSEPH V. (June 11, 2013)**

| Page/Line Designations |
|---|
| Page 6, line 2-4 |
| Page 76, line 5 – Page 80, line 15 |
| Page 80, line 20 – Page 81, line 12 |
| Page 81, line 16 – Page 82, line 8 |
| Page 82, line 11-20 |
| Page 83, line 18-22 |

**SHOEMAKER, JAMES H. (June 20, 2013)**

| Page/Line Designations |
| --- |
| Page 7, line 1 – Page 9, line 9 |
| Page 9, line 24 – Page 10, line 15 |
| Page 11, line 1 – Page 12, line 25 |
| Page 13, line 15 – Page 14, line 15 |
| Page 15, line 15 – Page 16, line 25 |
| Page 17, line 3-24 |
| Page 18, line 3 – Page 19, line 5 |
| Page 26, line 18 – Page 28, line 8 |
| Page 29, line 8-16 |
| Page 34, line 1-14 |
| Page 34, line 18 – Page 37, line 10 |
| Page 38, line 19 – Page 41, line 13 |
| Page 42, line 3 – Page 43, line 4 |
| Page 43, line 6-9 |
| Page 44, line 2 – Page 45, line 11 |
| Page 45, line 23 – Page 47, line 3 |
| Page 47, line 10-13 |
| Page 47, line 15-23 |
| Page 48, line 24 – Page 49, line 24 |
| Page 50, line 12 – Page 51, line 11 |
| Page 52, line 11 – Page 53, line 17 |
| Page 53, line 20 – Page 54, line 14 |
| Page 55, line 7-20 |
| Page 55, line 22 – Page 59, line 4 |
| Page 59, line 6-13 |
| Page 59, line 15-20 |
| Page 59, line 24 – Page 60, line 1 |
| Page 60, line 3-14 |
| Page 60, line 17-18 |
| Page 61, line 8 – Page 64, line 23 |
| Page 65, line 6 – Page 66, line 10 |
| Page 66, line 19 – Page 67, line 6 |
| Page 67, line 22 – Page 69, line 11 |
| Page 69, line 22 – Page 70, line 3 |
| Page 70, line 13 – Page 72, line 25 |
| Page 73, line 14 – Page 79, line 5 |
| Page 79, line 7-23 |
| Page 79, line 25 – Page 81, line 7 |
| Page 81, line 9 – Page 82, line 2 |
| Page 83, line 21-25 |
| Page 84, line 3 – Page 86, line 5 |
| Page 86, line 13 – Page 92, line 12 |

| |
|---|
| Page 93, line 6 – Page 94, line 19 |
| Page 94, line 22-25 |
| Page 96, line 5 – Page 100, line 9 |
| Page 100, line 11-20 |
| Page 100, line 22 – Page 102, line 9 |
| Page 102, line 11-23 |
| Page 102, line 25 |
| Page 103, line 2 – Page 104, line 25 |
| Page 105, line 17 – Page 106, line 22 |
| Page 106, line 24 – Page 107, line 4 |
| Page 107, line 6 – Page 110, line 5 |
| Page 110, line 7 – Page 111, line 25 |
| Page 112, line 3-10 |
| Page 112, line 13 – Page 113, line 1 |
| Page 113, line 3-5 |
| Page 113, line 7-10 |
| Page 113, line 12-18 |
| Page 113, line 21-22 |
| Page 113, line 24 – Page 114, line 6 |
| Page 114, line 9-15 |
| Page 114, line 17-21 |
| Page 114, line 23 – Page 115, line 17 |
| Page 115, line 24 – Page 118, line 15 |
| Page 118, line 17–18 |
| Page 118, line 20 – Page 121, line 1 |
| Page 121, line 3 |
| Page 121, line 7 – Page 124, line 7 |
| Page 124, line 10-22 |
| Page 124, line 25 – Page 125, line 5 |
| Page 125, line 7 – Page 126, line 16 |
| Page 126, line 18 – Page 128, line 13 |
| Page 128, line 19 – Page 129, line 5 |
| Page 129, line 7 – Page 132, line 1 |
| Page 132, line 15-22 |
| Page 133, line 10 – Page 135, line 9 |
| Page 136, line 11 – Page 139, line 18 |
| Page 139, line 21-22 |
| Page 141, line 13 – Page 142, line 2 |
| Page 143, line 2 – Page 146, line 24 |
| Page 147, line 2-6 |
| Page 147, line 16 – Page 148, line 14 |
| Page 148, line 22 – Page 149, line 19 |
| Page 149, line 21-24 |
| Page 150, line 2-20 |
| Page 151, line 25 – Page 153, line 21 |

| |
|---|
| Page 156, line 7 – Page 158, line 1 |
| Page 160, line 14-19 |
| Page 160, line 23 – Page 161, line 9 |
| Page 161, line 11-24 |
| Page 162, line 1 – Page 163, line 19 |
| Page 167, line 20 – Page 168, line 10 |
| Page 174, line 8-25 |
| Page 175, line 21 – Page 176, line 22 |
| Page 179, line 2 – Page 180, line 8 |
| Page 181, line 5 – Page 182, line 8 |
| Page 182, line 14-18 |
| Page 182, line 20-22 |
| Page 183, line 11 – Page 184, line 10 |
| Page 189, line 15 – Page 190, line 7 |
| Page 190, line 18 – Page 192, line 10 |
| Page 193, line 18 – 194, line 18 |
| Page 196, line 1 – Page 198, line 16 |
| Page 198, line 21 – Page 199, line 8 |
| Page 200, line 1-11 |
| Page 202, line 1 – Page 205, line 9 |
| Page 206, line 2-23 |
| Page 207, line 1-4 |
| Page 207, line 12 – Page 208, line 19 |
| Page 208, line 24 – Page 209, line 24 |
| Page 211, line 19-23 |
| Page 212, line 3-12 |
| Page 215, line 10 – Page 222, line 1 |
| Page 224, line 24 – Page 225, line 22 |
| Page 226, line 13 – Page 227, line 10 |
| Page 227, line 13 – Page 228, line 17 |
| Page 229, line 17 – Page 233, line 3 |
| Page 233, line 19 – Page 236, line 16 |
| Page 237, line 6 – Page 239, line 11 |
| Page 243, line 11-16 |
| Page 244, line 12 – Page 246, line 15 |
| Page 246, line 20 – Page 247, line 8 |
| Page 248, line 12 – Page 250, line 16 |
| Page 250, line 21 – Page 252, line 19 |
| Page 258, line 3-11 |
| Page 258, line 23 – Page 261, line 11 |
| Page 261, line 13 – Page 262, line 18 |
| Page 262, line 20 – Page 268, line 8 |
| Page 268, line 18 – Page 271, line 16 |
| Page 272, line 22 – Page 274, line 10 |
| Page 275, line 8 – Page 278, line 12 |

| Page 278, line 23 – Page 279, line 11 |
| Page 281, line 14 – Page 282, line 18 |
| Page 283, line 13 – Page 287, line 9 |
| Page 287, line 23 – Page 288, line 13 |
| Page 289, line 15 – Page 293, line 4 |
| Page 293, line 23 – Page 295, line 17 |

**SPENCER, JOHN (June 4, 2013)**

| Page/Line Designations |
| --- |
| Page 5, line 1-3 |
| Page 7, line 11 – Page 8, line 15 |
| Page 9, line 1-12 |
| Page 16, line 3 – Page 17, line 14 |
| Page 17, line 16 – Page 18, line 22 |
| Page 18, line 24 – Page 19, line 14 |
| Page 21, line 24 – Page 22, line 2 |
| Page 22, line 4 – Page 24, line 1 |
| Page 28, line 23 – Page 29, line 13 |
| Page 48, line 22 – Page 49, line 2 |
| Page 52, line 11-16 |
| Page 52, line 18 – Page 53, line 2 |
| Page 53, line 4-6 |
| Page 54, line 17 – Page 56, line 3 |

**TEMPLIN, JOHN (June 12, 2013)**

| Page/Line Designations |
| --- |
| Page 8, line 2-8 |
| Page 8, line 17 – Page 9, line 7 |
| Page 9, line 25 – Page 13, line 3 |
| Page 13, line 7 – Page 14, line 25 |
| Page 15, line 1-25 |
| Page 16, line 1 – Page 20, line 14 |
| Page 20, line 16 – Page 22, line 25 |
| Page 23, line 1 – Page 24, line 1 |
| Page 24, line 3-18 |
| Page 24, line 20 – Page 25, line 7 |
| Page 25, line 10-25 |
| Page 26, line 1 – Page 30, line 17 |
| Page 31, line 20 – Page 33, line 22 |
| Page 34, line 4 – Page 37, line 20 |

| |
|---|
| Page 37, line 23-24 |
| Page 38, line 1-13 |
| Page 38, line 21-39 |
| Page 40, line 1-19 |
| Page 45, line 9-23 |
| Page 46, line 1-2 |
| Page 47, line 3-22 |
| Page 48, line 9-22 |
| Page 49, line 8 – Page 50, line 4 |
| Page 50, line 6-22 |
| Page 50, line 24 – Page 52, line 25 |
| Page 53, line 1-9 |
| Page 68, line 22-25 |
| Page 69, line 1-2 |
| Page 79, line 12-25 |
| Page 80, line 1 – Page 82, line 25 |
| Page 83, line 1 – Page 85, line 25 |
| Page 86, line 2 -25 |
| Page 87, line 1-25 |
| Page 89, line 12 – Page 90, line 3 |
| Page 90, line 12 – Page 91, line 9 |
| Page 91, line 20 – Page 92, line 17 |
| Page 94, line 9 – Page 96, line 1 |
| Page 96, line 5 – Page 97, line 5 |
| Page 97, line 7-9 |
| Page 100, line 4-22 |
| Page 100, line 25 – Page 101, line 25 |
| Page 102, line 1-25 |
| Page 103, line 1-9 |
| Page 103, line 18-25 |
| Page 104, line 1-25 |
| Page 105, line 1-7 |
| Page 105, line 20 – Page 108, line 7 |
| Page 108, line 19 – Page 109, line 12 |
| Page 109, line 14-20 |
| Page 109, line 22 – Page 111, line 25 |
| Page 112, line 14-25 |
| Page 113, line 1 – Page 114, line 25 |
| Page 115, line 1-25 |
| Page 116, line 14-25 |
| Page 117, line 1-13 |
| Page 117, line 24 – Page 118, line 1 |
| Page 118, line 3 |
| Page 120, line 18-25 |
| Page 121, line 1-2 |

| |
|---|
| Page 121, line 4-13 |
| Page 121, line 16 – Page 122, line 1 |
| Page 122, line 3 – Page 123, line 8 |
| Page 123, line 14 – Page 124, line 16 |
| Page 125, line 3-14 |
| Page 125, line 16 – Page 126, line 16 |
| Page 127, line 21-25 |
| Page 128, line 1-4 |
| Page 128, line 16 – Page 129, line 11 |
| Page 129, line 14 – Page 130, line 17 |
| Page 130, line 19-24 |
| Page 131, line 1-5 |
| Page 131, line 8-9 |
| Page 131, line 11-19 |
| Page 132, line 4-6 |
| Page 132, line 15 – Page 133, line 25 |
| Page 134, line 8-12 |
| Page 134, line 14-25 |
| Page 135, line 2-20 |
| Page 135, line 22-24 |
| Page 136, line 1-12 |
| Page 136, line 14-15 |
| Page 136, line 17 – Page 137, line 21 |
| Page 140, line 5-18 |
| Page 140, line 20 – Page 141, line 25 |
| Page 142, line 1-8 |
| Page 142, line 10 – Page 144, line 2 |
| Page 146, line 6-10 |
| Page 146, line 12 – Page 148, line 12 |
| Page 149, line 3-25 |
| Page 150, line 1 – Page 152, line 10 |
| Page 152, line 13 – Page 153, line 2 |
| Page 153, line 4 – Page 154, line 9 |
| Page 154, line 11-22 |
| Page 155, line 12 – Page 156, line 4 |
| Page 156, line 6-21 |
| Page 157, line 15-21 |
| Page 157, line 23-25 |
| Page 158, line 1-11 |
| Page 159, line 3-11 |
| Page 159, line 20-25 |
| Page 160, line 1 – Page 162, line 18 |
| Page 162, line 22 – Page 163, line 9 |
| Page 163, line 20-25 |
| Page 164, line 1-2 |

| |
|---|
| Page 164, line 4 – Page 165, line 15 |
| Page 166, line 1 – Page 167, line 2 |
| Page 167, line 19-25 |
| Page 168, line 1-9 |
| Page 169, line 1-25 |
| Page 170, line 1 – Page 173, line 4 |
| Page 173, line 11-16 |
| Page 174, line 4-11 |
| Page 175, line 6 – Page 176, line 1 |
| Page 177, line 10-25 |
| Page 178, line 1 – Page 180, line 18 |
| Page 181, line 10 – Page 185, line 25 |
| Page 186, line 1 – Page 187, line 25 |
| Page 188, line 1 – Page 189, line 8 |
| Page 189, line 10 – Page 190, line 15 |
| Page 190, line 17 – Page 191, line 11 |
| Page 191, line 13-21 |
| Page 191, line 23 – Page 192, line 11 |
| Page 192, line 22 – Page 193, line 19 |
| Page 196, line 1 – Page 197, line 25 |
| Page 198, line 1 – Page 200, line 15 |
| Page 201, line 13-25 |
| Page 202, line 1-13 |
| Page 203, line 1-4 |
| Page 203, line 6 |
| Page 203, line 16 – Page 205, line 8 |
| Page 205, line 10 – Page 206, line 25 |
| Page 207, line 1-16 |
| Page 207, line 18-25 |
| Page 208, line 1 – Page 210, line 7 |
| Page 210, line 9-15 |
| Page 211, line 1-4 |
| Page 211, line 7-9 |
| Page 211, line 10 – Page 213, line 5 |
| Page 213, line 8-13 |
| Page 213, line 15-16 |
| Page 213, line 18-25 |
| Page 214, line 1-4 |
| Page 214, line 9 – Page 215, line 4 |
| Page 215, line 18 – Page 216, line 1 |
| Page 216, line 3-13 |
| Page 216, line 16 – Page 217, line 5 |
| Page 220, line 6 – Page 222, line 7 |
| Page 222, line 9-21 |
| Page 225, line 11-16 |

| |
|---|
| Page 231, line 9-12 |
| Page 233, line 14-25 |
| Page 234, line 1-7 |
| Page 234, line 11-19 |
| Page 236, line 9-11 |
| Page 236, line 15 – Page 237, line 2 |
| Page 237, line 7-18 |
| Page 240, line 20-24 |
| Page 241, line 9-25 |
| Page 242, line 1 – Page 243, line 9 |
| Page 243, line 18-25 |
| Page 244, line 1 – Page 248, line 25 |
| Page 249, line 1 – Page 250, line 25 |
| Page 251, line 1-17 |
| Page 253, line 24 – Page 254, line 3 |
| Page 254, line 9-18 |
| Page 257, line 15- Page 258, line 14 |
| Page 258, line 17-24 |
| Page 260, line 18-24 |
| Page 261, line 4-18 |
| Page 261, line 23-25 |
| Page 262, line 1-2 |
| Page 264, line 8-11 |
| Page 264, line 15-17 |
| Page 265, line 18 – Page 266, line 4 |
| Page 274, line 17 – Page 275, line 4 |
| Page 275, line 7-25 |
| Page 285, line 15-22 |
| Page 290, line 5-14 |
| Page 290, line 16 – Page 291, line 18 |
| Page 291, line 20-23 |
| Page 293, line 8-20 |
| Page 294, line 4-11 |
| Page 294, line 15 – Page 295, line 4 |
| Page 295, line 20 – Page 296, line 1 |
| Page 296, line 13-25 |
| Page 297, line 1-6 |
| Page 297, line 21-24 |
| Page 299, line 11-14 |
| Page 303, line 5 – Page 307, line 10 |
| Page 309, line 3 – Page 310, line 7 |
| Page 313, line 7-18 |
| Page 314, line 22 – Page 315, line 2 |
| Page 324, line 9-24 |

**VAN ORDEN, DREW R. (May 30, 2013)**

| Page/Line Designations |
| --- |
| Page 110, line 3-19 |
| Page 111, line 6 – Page 114, line 11 |
| Page 4, line 11-13 |
| Page 43, line 1-7 |
| Page 43, line 14-16 |
| Page 43, line 21 – Page 44, line 2 |
| Page 44, line 14 – Page 45, line 2 |
| Page 46, line 2-8 |
| Page 49, line 19 – Page 50, line 20 |
| Page 53, line 7-10 |
| Page 54, line 17 – Page 55, line 6 |
| Page 55, line 22 – Page 58, line 5 |
| Page 59, line 1-11 |
| Page 65, line 12-17 |
| Page 66, line 1 – Page 67, line 14 |
| Page 68, line 1-15 |
| Page 69, line 24 – Page 70, line 5 |
| Page 71, line 1 – Page 72, line 15 |
| Page 73, line 9 – Page 74, line 3 |
| Page 74, line 13 – Page 75, line 6 |
| Page 75, line 10 – Page 77, line 23 |
| Page 78, line 20 – Page 79, line 12 |
| Page 79, line 22 – Page 80, line 1 |
| Page 80, line 9-20 |
| Page 84, line 13 – Page 85, line 2 |
| Page 85, line 7 – Page 88, line 6 |
| Page 88, line 11 – Page 89, line 18 |
| Page 91, line 3-9 |
| Page 91, line 13 – Page 92, line 14 |
| Page 97, line 9-11 |
| Page 98, line 21 – Page 99,line 3 |
| Page 99, line 15-20 |

**WELCH, LAURA S., M.D. (June 6, 2013)**

| Page/Line Designations |
| --- |
| Page 6, line 17-21 |
| Page 13, line 5-16 |
| Page 85, line 23 – Page 87, line 4 |
| Page 91, line 8-15 |

Page 177, line 18 – Page 178, line 7

In addition Debtors reserve the following rights at trial:

(a)      to use testimony designated by any Party as if set forth herein;

(b)      to designate additional testimony for trial in the event a witness becomes unavailable to testify live at trial;

(c)      to designate additional testimony and/or supplement and/or amend designations in the event additional prior testimony is necessary for authentication and admission of evidence;

(d)      to designate additional testimony and/or supplement and/or amend designations for purposes of rebuttal, cross-examination, or re-direct examination of witnesses; and

(e)      to call a witness listed above should he or she become available.

The foregoing designated deposition testimony is set forth in sequential page order. Debtors reserve the right to read or otherwise present deposition designations in any order Debtors deem necessary at trial and to cut/delete portions of such designated testimony.

This 3rd day of July, 2013.

Respectfully submitted,

/s/ Garland S. Cassada
Garland S. Cassada
N.C. Bar No. 12352
Jonathan C. Krisko
N.C. Bar No. 28625
Richard C. Worf, Jr.
N.C. Bar No. 37143

ROBINSON BRADSHAW & HINSON, P.A.
101 North Tryon Street, Suite 1900
Charlotte, North Carolina 28246
Telephone: (704) 377-2536
Facsimile: (704) 378-4000

gcassada@rbh.com
jkrisko@rbh.com
rworf@rbh.com

*Special Corporate and Litigation Counsel to the
Debtors Garlock Sealing Technologies LLC,
Garrison Litigation Management Group, Ltd., and
The Anchor Packing Company*

Cary Schachter
Raymond P. Harris, Jr.

SCHACHTER HARRIS, LLP
600 North Pearl, Suite 2300
Dallas, TX 75201
Telephone: (214) 999-5700
Facsimile: (214) 999-5747

cschachter@schachterharris.com
rharris@schachterharris.com

*Special Litigation Counsel to the Debtors Garlock
Sealing Technologies LLC, Garrison Litigation
Management Group, Ltd., and The Anchor Packing
Company*

85

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the foregoing was filed via CM/ECF which will send notification to all counsel/parties of record

This 3rd day of July, 2013.

/s/ Garland S. Cassada
Garland S. Cassada