**UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**
**Charlotte Division**

| | |
|---|---|
| In re: | Case No. 10-31607 |
| GARLOCK SEALING TECHNOLOGIES LLC., *et al.*, | Chapter 11 |
| | Jointly Administered |
| Debtors[1]. | **Hearing Date:**<br>**September 19, 2013 at 9:30 a.m.** |
| | **Response Due:**<br>**September 13, 2013** |

**NINTH INTERIM APPLICATION OF LEGAL ANALYSIS SYSTEMS, INC. FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES WITH RESPECT TO SERVICES RENDERED AS CONSULTANT ON THE VALUATION OF ASBESTOS LIABILITIES TO THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS FOR THE PERIOD MARCH 1, 2013 THROUGH JUNE 30, 2013**

| | |
|---|---|
| Name of Applicant: | Legal Analysis Systems, Inc. |
| Authorized to Provide Professional Services to: | The Official Committee of Asbestos Personal Injury Claimants |
| Date of Retention: | Order Entered August 25, 2010, effective as July 26, 2010 |
| Period for which Compensation and Reimbursement are sought: | March 1, 2013 through June 30, 2013 |
| Amount of Compensation sought as actual, reasonable And necessary: | $1,405,046.75 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $15,779.13 |
| This is an: | _x_ interim quarterly      __ final application |

---

[1] The Debtors include Garlock Sealing Technologies LLC, Garrison Litigation Management Group, Ltd. And The Anchor Packing Company.

UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
Charlotte Division

| | |
|---|---|
| In re:<br><br>GARLOCK SEALING TECHNOLOGIES LLC., *et al.*,<br><br>Debtors[2]. | Case No. 10-31607<br><br>Chapter 11<br><br>Jointly Administered<br><br>**Hearing Date:**<br>**September 19, 2013 at 9:30 a.m.**<br><br>**Response Due:**<br>**September 13, 2013** |

**NINTH INTERIM APPLICATION OF LEGAL ANALYSIS SYSTEMS, INC. FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES WITH RESPECT TO SERVICES RENDERED AS CONSULTANT ON THE VALUATION OF ASBESTOS LIABILITIES TO THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS FOR THE PERIOD MARCH 1, 2013 THROUGH JUNE 30, 2013**

Pursuant to 11 U.S.C. §§ 330 and 331, Rule 2016 of the Federal Rules of Bankruptcy Procedure, and the Administrative Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "**Administrative Order**"), the consulting firm of Legal Analysis Systems, Inc. ("**Legal Analysis Systems**") hereby submits this ninth interim application ("**Ninth Interim Application**") for an Order awarding it interim compensation for professional consulting services rendered as consultant on the valuation of asbestos liabilities to the Official Committee of Asbestos Personal Injury Claimants (the "**Asbestos Claimants Committee**") of the debtor, Garlock Sealing Technologies LLC, *et. al.*, ("**Debtor**"), in an amount of $1,405,046.75, together with reimbursement of Legal Analysis System's actual and necessary expenses incurred in the amount of $15,779.13, for the period commencing March 1, 2013 through June 30, 2013 (the

2

"**Application Period**").  In support of this Ninth Interim Application, Legal Analysis Systems respectfully represents as follows:

## I.  JURISDICTION

1.      This Court has subject matter jurisdiction pursuant to 11 U.S.C. §331.

## II.  BACKGROUND

2.      On June 5, 2010 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under Chapter 11 under Title 11 of the United States Code (the "**Bankruptcy Code**").

3.      From the Petition Date through the date of this Ninth Interim Application, the Debtor has continued to operate its businesses and manage its properties as debtor-in-possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      On June 9, 2010, an Order Authorizing Joint Administration of Related Chapter 11 Cases (Docket No. 58) was entered authorizing the joint administration of all three Debtor cases.

5.      On June 16, 2010, upon the recommendation of the Office of the United States Bankruptcy Administrator appointed the Asbestos Claimants Committee pursuant to section 1102 of the Bankruptcy Code.

6.      On August 4, 2010, the Asbestos Claimants Committee filed and served its Application to Retain and Employ Legal Analysis Systems as Consultant on the Valuation of Asbestos Liabilities to the Official Committee of Asbestos Personal Injury Claimants.  On August 25, 2010, the Court entered an order, approving the retention application.

7.      Pursuant to the Fee Procedure Order, professionals may request monthly compensation and reimbursement.  Such requests are to be served on certain indentified parties for review.  If no objection to a professional's request is received within ten (10) days of such

---

[2] The Debtors include Garlock Sealing Technologies LLC, Garrison Litigation Management Group, Ltd.

request, the Debtors are authorized to pay 90% of the fees and 100% of the expenses requested.

The Fee Procedure Order also requires each retained professional to file, approximately every

four months, an application for interim Court approval and allowance pursuant to section 331 of

the Bankruptcy Code of 100% of the compensation and reimbursement for the prior four months.

### III.    COMPENSATION RECEIVED DURING INTERIM PERIOD

8.    All services for which Legal Analysis Systems seeks compensation were

performed for or on behalf of the Asbestos Claimants Committee.  During the Application

Period, Legal Analysis Systems has requested the following monthly payments.

| Date of Request | Period Covered By Request | Requested Fees | Requested Expenses | Payment Received |
|---|---|---|---|---|
| 5/15/2013 | March/April 2013 | $747,389.50 | $4,174.63 | $676,825.18 |
| 6/17/2013 | May 2013 | $244,064.25 | $1,836.77 | $221,494.60 |
| 7/17/2013 | June 2013 | $413,593.00 | $9,767.73 | $382,001.43 |
| **TOTAL** | **March 1, 2013 – June 30, 2013** | **$1,405,046.75** | **$15,779.13** | **$1,280,321.21** |

### IV. RELIEF REQUESTED

9.    By this Ninth Interim Application, Legal Analysis Systems seek allowance and

payment of $1,405,046.75 in fees for services rendered during the Application Period and

reimbursement of $15,779.13 for reasonable and necessary expenses incurred during the

Application Period.  Thus, Legal Analysis Systems seeks allowance and payment in the total

amount of $1,420,825.88.

10.    Legal Analysis Systems has received no payment and no promises for payment

from any source for services rendered during the Application Period in connection with the case.

---

And The Anchor Packing Company.

There exists no agreement or understanding between Legal Analysis Systems and any other person for the sharing of any compensation to be received for services rendered by Legal Analysis Systems in the case.

11.     All services for which compensation is requested by Legal Analysis Systems pursuant to this Application were performed for or on behalf of the Asbestos Claimants Committee in this case.

12.     This is Legal Analysis System's Ninth Interim Application.

### V.     SUMMARY OF SERVICES RENDERED

13.     The professionals at Legal Analysis Systems who have provided services to or for the Asbestos Claimants Committee in this case and their standard hourly rates during the Application Period are as follows:

| Name | Position | Years Experience | Rate |
|---|---|---|---|
| Peterson | Attorney/ Social Psychologist | 38 | $800/400 |
| Relles | Statistician | 42 | 540/270 |
| Dertouzos | Senior Economist | 30 | $525/262.50 |
| Ebener | Social Science Researcher | 33 | $335/167.50 |
| Thomas | Software Engineer | 20 | $300 |
| Totten | Programmer | 20 | $300 |

14.     Legal Analysis Systems has maintained detailed records of the time spent in the rendition of professional services for the Asbestos Claimants Committee during the Application Period.  Attached hereto as Exhibit A and incorporated herein by reference is a true and correct copy of the monthly billing statement prepared for the services rendered in this case by Legal Analysis Systems (the "**Billing Statement**").  The Billing Statement is in the same form

regularly used by Legal Analysis Systems to bill its clients for services rendered and includes the date that the services were rendered, a detailed, contemporaneous narrative description of the services, the amount of time spent for each service and the designation of the professional who performed the service.

15.    As set forth on Exhibits A, Legal Analysis Systems rendered 2,306.30 hours of professional services during the Application Period, resulting in legal fees totaling $1,405,046.75.

16.    The total value of the services rendered by Legal Analysis Systems as shown in section VI, broken down among the persons rendering the services is as follows[*]:

| Professionals | Hourly Rate | Hours | Value |
|---|---|---|---|
| Peterson | $800 | 914.4 | $731,520.00 |
| Peterson | $400 | 14.5 | $5,800.00 |
| Relles | $540 | 722.0 | $389,880.00 |
| Relles | $270 | 7.2 | $1,944.00 |
| Dertouzos | $525 | 365.8 | $192,045.00 |
| Dertouzos | $262.50 | 6.8 | $1,785.00 |
| Ebener | $335 | 160.2 | $53,667.00 |
| Ebener | $167.50 | 46.9 | $7,855.75 |
| Thomas | $300 | 48.1 | $14,430.00 |
| Totten | $300 | 20.4 | $6,120.00 |
| **TOTAL** | | 2,306.30 | $1,405,046.75 |

17.    Legal Analysis Systems provides expert services regarding investigation, analysis and valuation of personal injury claims in bankruptcy and litigation related matters.    The

---

[*] Nonworking travel time is billed at one-half the professional's usual hourly rate.

services that Legal Analysis Systems has performed and will continue to perform for the Asbestos Claimants Committee include, but are not limited to, the following:

a) development of oversight methods and procedures so as to enable the Asbestos Claimants Committee to fulfill its responsibilities of reviewing and analyzing any proposed Disclosure Statement, Plan, and other similar documents in this reorganization proceeding;

b) review and analyses of the Debtor's asbestos claims database and review and analysis of the Debtor's resolution of various Asbestos Claims;

c) estimation of the Debtors' liability for Asbestos Claims that are pending at the present time as well as those that will be filed in the future;

d) quantitative analyses of alternative claims resolution procedures include estimation of payments that would be made to various types of claims under those alternatives and development of cash flow analysis of an asbestos compensation trust under alternative procedures;

e) evaluation of reports and opinions of experts and consultants retained by other parties to these bankruptcy proceedings;

f) evaluations and analyses of proposed proofs of claims and bar dates and analyses of data from proofs of claim for asbestos claims;

g) quantitative analyses of other matters related to the Asbestos Claims as may be requested by the Asbestos Claimants Committee; and

h) testimony on such matters as is required by the Asbestos Claimants Committee.

18. The generality of the foregoing description is amplified on a day-to-day basis by the Billing Statement attached as Exhibit A.

19. A cumulative summary of Legal Analysis System's services rendered and reimbursement of expenses as consultant on the valuation of Asbestos Liabilities to the Asbestos

Claimants Committee for the period March 1, 2013 through June 30, 2013 is attached hereto as Exhibit B.

20.    Attached hereto as Exhibit C and incorporated herein by reference is a summary by category of the expenses incurred by Legal Analysis Systems for which reimbursement is requested.  Further supporting documentation is available upon request.

21.    Therefore, through this Ninth Interim Application, Legal Analysis Systems seeks interim allowance and payment of $1,405,046.75 in fees and $15,779.13 in expenses.  A Notice of Ninth Interim Application will be filed and served on all parties requesting notice under Bankruptcy Rule 2002.

**VI.    DESCRIPTION OF SERVICES RENDERED DURING INTERIM PERIOD**

22.    As valuation consultant to the Asbestos Claimants Committee, Legal Analysis Systems has advised the Committee on a variety of matters in the Debtors' bankruptcy cases, as set forth in the summary description below and in greater detail on Exhibit A.

23.    Legal Analysis Systems grouped its services using the categories set forth below in accordance with the recommendation of the Compensation Guidelines.  Legal Analysis Systems attempted to place the services provided in the category that best related to such services.  Because some services may overlap categories, services pertaining to one category may in fact be included in another category.  The services provided are generally described below by category.

A.  Review, Work on Plan Documents/Ruling.

Review, analyses, development and/or oversight of proposed Disclosure Statement, Plan, and other similar documents in this reorganization proceeding; review relevant submissions to and rulings by the Court.

B.  Confer with Committee, Professionals.

Meetings, conferences, telephone, email with Asbestos Claimants Committee members, counsel or other professionals.

C. Analysis of Claims Database.

Review and analyses of the Debtor's asbestos claims database and review and analysis of the Debtor's resolution of various Asbestos Claims, review and analysis of other relevant data.

D. Estimation of Debtor's Liability.

Estimation of the Debtor's liability for Asbestos Claims that are pending at the present time as well as those that will be filed in the future.

E. Research, Claims & Settlement.

Review documents and conducts other research on claims filings or settlements, issues of asbestos exposures, presence of asbestos containing materials and other facts that explain or contribute to understanding claims data and results of analysis of that data.

F. Research, Obtain Other Data.

Identify, develop or obtain other relevant data.

G. Other Experts: Evaluation Confer.

Evaluation of reports and opinions of experts and consultants retained by other parties to these bankruptcy proceedings.

L. Testimony as required by Asbestos Claimants Committee.

Testimony on such matters as is required by the Asbestos Claimants Committee and preparation.

M. Report Preparation.

Prepare reports on analyses, liability forecasts, trust procedures or other matters requested by counsel.

N. Non-working Travel. (billed at half rates).

## V. ALLOWANCE OF COMPENSATION

24. Legal Analysis Systems has endeavored to represent the Asbestos Claimants Committee in the most expeditious and economical manner possible.

**WHEREFORE,** Legal Analysis Systems, respectfully requests that the Court enter an Order approving this Application and directing payment of $1,405,046.75 in fees and reimbursement of $15,779.13 in expenses, and for such other and further relief as the Court deems just and proper.

LEGAL ANALYSIS SYSTEMS, INC.


Mark A. Peterson
LEGAL ANALYSIS SYSTEMS, INC.
970 Calle Arroyo
Thousand Oaks, CA 91360
Mark.peterson56@verizon.net
TEL 805-499-3572
FAX 805-499-7126

*Valuation Consultant to the*
*Official Committee*
*Of Asbestos Personal Injury Claimants*

Dated: August 29, 2013

10

## UNITED STATES BANKRUPTCY COURT
### FOR THE WESTERN DISTRICT OF NORTH CAROLINA
### Charlotte Division

| | |
|---|---|
| In re:<br><br>GARLOCK SEALING TECHNOLOGIES LLC., *et al.*,<br><br><div align="center">Debtors[3].</div> | Case No. 10-31607<br><br>Chapter 11<br><br>Jointly Administered |

### ORDER AWARDING COMPENSATION
### AND REIMBURSEMENT OF EXPENSES

The Court considered the Ninth Interim Application of Legal Analysis Systems, Inc. ("**Legal Analysis Systems**"), For Allowance of Compensation And Reimbursement Of Expenses As Consultant On The Valuation Of Asbestos Personal Injury Claimants (the "**Application**"), which Application requests allowance and payment of compensation and reimbursement of expenses in accordance with §330 and §331 of the Bankruptcy Code, and it appearing that notice of the Application was duly given in accordance with the provisions of the Bankruptcy Rules, and no further notice being necessary, and upon the record being made before this Court, and after due deliberation, and sufficient cause appearing therefore, it is hereby;

ORDERED that the Application is granted;

FURTHER ORDERED that the Debtor is directed to pay immediately any remaining unpaid fees and expenses requested in the Application.

Dated: _____, 2013

_____
Honorable George R. Hodges
United States Bankruptcy Court Judge

---

[3] The Debtors include Garlock Sealing Technologies LLC, Garrison Litigation Management Group, Ltd. And The Anchor Packing Company.

# EXHIBIT A

# LEGAL ANALYSIS SYSTEMS

## EXHIBIT A

Confer with committee, professionals -- Task Code (b)    (213.8 Hours; $120,338.50)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Ebener | 28.4 | $335.00 | $9,514.00 |
| Dertouzos | 21.7 | $525.00 | $11,392.50 |
| Peterson | 42.9 | $800.00 | $34,320.00 |
| Relles | 120.3 | $540.00 | $64,962.00 |
| Thomas | 0.5 | $300.00 | $150.00 |

| Trans Date | Empl Name | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 03/01/13 | Ebener | 335 | 1.3 | Conference call with Peterson, Relles, Inselbuch, Sackett |
| 03/01/13 | Peterson | 800 | 1.3 | Conference call with Inselbuch, Swett, Relles and Ebener re: responding to the Bates' report |
| 03/01/13 | Relles | 540 | 1.3 | Conference call with Inselbuch, Swett, Peterson and Ebener re: responding the Bates |
| 03/01/13 | Relles | 540 | 0.2 | Telephone Swett re: omitted materials |
| 03/01/13 | Relles | 540 | 0.3 | Telephone Cleveland and Swett re: arrangements |
| 03/03/13 | Peterson | 800 | 0.4 | Emails with Dertouzos about plaintiffs and their attorneys' commonality of interests |
| 03/05/13 | Ebener | 335 | 1.8 | Meet with Swett and Wehner |
| 03/05/13 | Peterson | 800 | 0.3 | Review closed claims data lists from Wehner |
| 03/05/13 | Relles | 540 | 0.3 | Telephone Wehner and Ebener re: closed claims sample |
| 03/05/13 | Relles | 540 | 0.8 | Respond to Swett requests on Garlock expenses |
| 03/07/13 | Peterson | 800 | 1 | Draft memo to Sackett and Inselbuch re: research on asbestos plaintiffs' discount rates for delayed payment |
| 03/08/13 | Relles | 540 | 0.3 | Telephone Swett re: fees breakdown |
| 03/08/13 | Relles | 540 | 0.2 | Telephone Wehner re: exposure and settled claims sample data |
| 03/09/13 | Relles | 540 | 0.3 | Email Wehner re: conference call |
| 03/10/13 | Relles | 540 | 0.5 | Email Swett re: next steps |
| 03/11/13 | Relles | 540 | 1.5 | Telephone Peterson, Swett and Inselbuch re: status report on the analysis of Bates models |
| 03/12/13 | Relles | 540 | 0.8 | Respond to Swett request concerning non-responding claimants |
| 03/12/13 | Relles | 540 | 0.6 | Telephone Wehner and Thomas re: information retrieval |
| 03/13/13 | Relles | 540 | 0.7 | Respond to email queries from Swett |
| 03/15/13 | Peterson | 800 | 0.6 | Conference call with Swett, Relles and Wehner re: status, tasks to accomplish |
| 03/15/13 | Relles | 540 | 0.3 | Communication with Swett re: Robinson-Bradshaw request for information |
| 03/15/13 | Relles | 540 | 0.6 | Conference call with Swett, Peterson, and Wehner re: status, tasks to accomplish |

1

| 03/21/13 | Dertouzos | 525 | 1.8 | Conference call with attorneys, Peterson, and Relles |
| 03/21/13 | Peterson | 800 | 1.3 | Prepare for conference call with Swett, Relles and Inselbuch |
| 03/21/13 | Peterson | 800 | 1.8 | Participate in conference call with Swett, Relles, Dertouzos, Cleveland and Inselbuch |
| 03/21/13 | Relles | 540 | 0.7 | Prepare for conference call with Swett and Inselbuch |
| 03/21/13 | Relles | 540 | 1.8 | Participate in conference call with Swett and Inselbuch |
| 03/21/13 | Relles | 540 | 0.3 | Telephone Cleveland re: followup to conference call with Swett and Inselbuch |
| 03/22/13 | Peterson | 800 | 0.5 | Telephone Swett re: liabilities based on verdicts, defendants costs under trial strategies |
| 03/26/13 | Relles | 540 | 0.8 | Telephone Peterson (several calls) re: outline for Inselbuch and Swett |
| 03/28/13 | Dertouzos | 525 | 1.2 | Telecom with lawyers/LAS |
| 03/28/13 | Ebener | 335 | 1 | Prepare materials for meeting with Wehner |
| 03/29/13 | Ebener | 335 | 1 | Meet with Wehner to discuss review operations |
| 03/29/13 | Peterson | 800 | 1.3 | Conference call with Swett and Inselbuch |
| 03/29/13 | Relles | 540 | 2.8 | Organize information on number of other defendants, prepare for conference call with Swett and Inselbuch |
| 03/29/13 | Relles | 540 | 1.3 | Conference call with Swett and Inselbuch |
| 03/31/13 | Relles | 540 | 1.6 | Link ledger and checks file, summarize problems in memo to Swett |
| 04/02/13 | Peterson | 800 | 0.4 | Telephone Swett re: jury information |
| 04/03/13 | Peterson | 800 | 0.5 | Review and respond to Swett re: summary of Garlock defense and indemnity payments |
| 04/03/13 | Peterson | 800 | 0.4 | Telephone Wehner re: occupations, industries and exposures of a sample of Garlock claimants |
| 04/08/13 | Peterson | 800 | 0.7 | Locate, review and send copy of Peterson's W. R. Grace report to Swett |
| 04/08/13 | Relles | 540 | 6.5 | Finish draft of report, distribute to Swett and Inselbuch |
| 04/08/13 | Relles | 540 | 0.4 | Respond to request from Swett re; ballots |
| 04/09/13 | Dertouzos | 525 | 1.7 | Conference call with LAS/attorneys re: rebuttal report |
| 04/09/13 | Peterson | 800 | 1.7 | Conference call with Inselbuch, Swett, Relles, Dertouzos, and Ebener re: report |
| 04/09/13 | Peterson | 800 | 0.7 | Telephone Swett (0.5) re: data on group settlements by law firms; send email request to Relles (.2) |
| 04/09/13 | Relles | 540 | 0.2 | Reply to Swett query about Glaspy and Grant notes |
| 04/09/13 | Relles | 540 | 1.7 | Conference call with Inselbuch, Swett, Peterson, Dertouzos, and Ebener re: report |
| 04/10/13 | Peterson | 800 | 0.5 | Telephone Relles re: updating report to accommodate Inselbuch's comments |
| 04/10/13 | Relles | 540 | 0.5 | Telephone Peterson re: updating report to accommodate Inselbuch's comments |
| 04/12/13 | Relles | 540 | 0.2 | Telephone Swett re: naming vs paying defendants |
| 04/12/13 | Relles | 540 | 0.3 | Review naming vs paying defendants, send email to Swett |
| 04/16/13 | Relles | 540 | 0.4 | Correspondence with Swett re: number of co-defendants |
| 04/17/13 | Relles | 540 | 0.7 | Respond to queries from Swett re: number of co-defendants |

2

| 04/18/13 | Relles | 540 | 1.3 | Reread Cleveland report and send comments to Wehner |
| 04/19/13 | Peterson | 800 | 0.7 | Telephone Swett and Relles re: high level comments concerning the draft report |
| 04/19/13 | Relles | 540 | 2 | Prepare document with line numbers for editing by Wehner |
| 04/19/13 | Relles | 540 | 0.7 | Telephone Swett and Peterson re: high level comments concerning the draft report |
| 04/19/13 | Relles | 540 | 8.7 | Develop draft of report to send to Wehner |
| 04/20/13 | Relles | 540 | 1.7 | Update later sections of report, send to Wehner |
| 04/21/13 | Peterson | 800 | 3.6 | Review edits suggested by Wehner |
| 04/21/13 | Relles | 540 | 1.8 | Update final sections of report, archive draft, send to Wehner |
| 04/21/13 | Relles | 540 | 0.7 | Review email attachments from Swett |
| 04/22/13 | Relles | 540 | 0.3 | Telephone Wehner re: status of report |
| 04/22/13 | Relles | 540 | 0.3 | Incorporate line edits from Swett and Wehner |
| 04/23/13 | Peterson | 800 | 0.8 | Review and respond to questions from Swett about Debtor's proposed trust |
| 04/23/13 | Relles | 540 | 0.4 | Incorporate line edits from Swett and Wehner |
| 04/23/13 | Relles | 540 | 0.5 | Numerous calls to Wehner and Swett re: additional editing |
| 04/25/13 | Relles | 540 | 0.2 | Telephone Sackett re: reliance materials |
| 04/28/13 | Relles | 540 | 2.5 | Finish draft of materials relied upon, send to Sackett |
| 05/01/13 | Peterson | 800 | 0.2 | Telephone Wehner re: request by Mr. Cassada and finding of no forecasts for proposed trust other than for T&N claims |
| 05/01/13 | Peterson | 800 | 0.3 | Telephone Swett re: preparation for depositions and hearing |
| 05/10/13 | Relles | 540 | 1.3 | Develop and send spreadsheet to Wehner |
| 05/13/13 | Dertouzos | 525 | 0.8 | Conference call with Swett, Wehner, Relles, and Peterson re: responding to rebuttal reports |
| 05/13/13 | Peterson | 800 | 0.8 | Conference call with Swett, Wehner, Relles, and Dertouzos re: responding to rebuttal reports |
| 05/13/13 | Peterson | 800 | 0.4 | Telephone Swett re: Debtors' assertions about inadequacies in exposure responses |
| 05/13/13 | Relles | 540 | 0.8 | Conference call with Swett, Wehner, Peterson, and Dertouzos re: responding to rebuttal reports |
| 05/13/13 | Relles | 540 | 0.6 | Perform trust recoveries computations for Swett |
| 05/14/13 | Relles | 540 | 0.7 | Memo to Swett and Wehner re: RFA lists |
| 05/14/13 | Relles | 540 | 2.3 | Update DCPF lists, send specified claims to Swett and Wehner |
| 05/14/13 | Relles | 540 | 0.8 | Respond to additional RFA requests from Swett |
| 05/14/13 | Relles | 540 | 0.7 | Additional RFA request from Swett |
| 05/20/13 | Ebener | 335 | 0.1 | Email schedule to Swett and Wehner to schedule meeting |
| 05/22/13 | Peterson | 800 | 1.7 | Telephone Swett re: preparing for depositions and trial |
| 05/22/13 | Relles | 540 | 1.7 | Telephone Swett re: preparing for depositions and trial |
| 05/22/13 | Relles | 540 | 0.8 | Select sample of closed claims for Wehner |
| 05/23/13 | Ebener | 335 | 1 | Meeting with Swett and Wehner |
| 05/26/13 | Relles | 540 | 5.6 | Further review of Gallardo-Garcia rebuttal report, |

3

| | | | | |
|---|---|---|---|---|
| | | | | develop bullet points for Swett |
| 05/28/13 | C Thomas | 300 | 0.5 | Telephone Wehner, Swett, Peterson, and Relles re: online search capability |
| 05/28/13 | Peterson | 800 | 0.5 | Telephone Wehner, Swett, Relles, and Thomas re: online search capability |
| 05/28/13 | Relles | 540 | 0.3 | Telephone Wehner re: supplemental data |
| 05/28/13 | Relles | 540 | 0.5 | Telephone Wehner, Swett, Peterson, and Thomas re: online search capability |
| 05/28/13 | Relles | 540 | 8.5 | Develop memo to Swett and Wehner re: deposing Gallardo-Garcia |
| 05/29/13 | Ebener | 335 | 0.3 | Send email response to Swett |
| 05/29/13 | Ebener | 335 | 0.2 | Send volunteers email to Swett and Wehner |
| 05/29/13 | Ebener | 335 | 0.3 | Research count of documents sent with submissions for Wehner |
| 05/29/13 | Ebener | 335 | 0.2 | Research count of dispositions within data exports for Swett |
| 05/29/13 | Relles | 540 | 1.6 | Revise and send memo to Swett and Wehner re: deposing Gallardo-Garcia |
| 05/30/13 | Ebener | 335 | 0.1 | Email Wehner re: depositions |
| 05/30/13 | Ebener | 335 | 0.2 | Telephone call with Swett and Wehner regarding samples |
| 05/30/13 | Relles | 540 | 0.3 | Email Swett re: depositions |
| 06/03/13 | Dertouzos | 525 | 0.2 | Conference call with LAS/attorneys re: Priest deposition |
| 06/03/13 | Relles | 540 | 1.2 | Develop printouts for Swett |
| 06/03/13 | Relles | 540 | 0.4 | Telephone Swett re: Turlik claims |
| 06/05/13 | Relles | 540 | 0.6 | Prepare RFA spreadsheets for Swett |
| 06/08/13 | Relles | 540 | 6 | Develop slides for presentation to Swett |
| 06/09/13 | Peterson | 800 | 0.5 | Send group settlement information to Swett with cover memo |
| 06/09/13 | Peterson | 800 | 0.7 | Telephone Relles e: discuss slide presentation for Swett |
| 06/09/13 | Relles | 540 | 6.8 | Finish slide presentation for Swett |
| 06/09/13 | Relles | 540 | 0.7 | Telephone Peterson re: discuss slide presentation for Swett |
| 06/09/13 | Relles | 540 | 2 | Make final revisions to slide presentation, send to Swett and Wehner |
| 06/10/13 | Relles | 540 | 1.9 | Prepare talking points for conference call with Swett |
| 06/11/13 | Peterson | 800 | 0.8 | Conference call with Swett and Relles re: analyses for depositions |
| 06/11/13 | Peterson | 800 | 3.6 | Review analyses of settlements by defense attorneys |
| 06/11/13 | Peterson | 800 | 0.4 | Send Swett overall claim statistics by defense lawyers |
| 06/11/13 | Peterson | 800 | 2.9 | Format tables of analyses of settlements by attorneys and send to Swett |
| 06/11/13 | Relles | 540 | 0.8 | Telephone Swett and Peterson re: identify computations for deposition |
| 06/11/13 | Relles | 540 | 0.6 | Develop computer output for Swett |
| 06/11/13 | Relles | 540 | 6.5 | Develop output for Swett |
| 06/11/13 | Relles | 540 | 0.7 | Develop questions for Snow deposition, send to Wehner |
| 06/12/13 | Relles | 540 | 0.3 | Email Swett re: Gallardo-Garcia information |
| 06/17/13 | Ebener | 335 | 0.5 | Prepare materials for meeting with Swett, Peterson, |

4

| | | | | |
|---|---|---|---|---|
| | | | | Relles & Dertouzos |
| 06/18/13 | Dertouzos | 525 | 8.5 | Meeting with Swett, Peterson, Relles, and Ebener to prepare for Peterson deposition |
| 06/18/13 | Ebener | 335 | 10 | Meeting with Swett, Peterson, Relles & Dertouzos re: Gallardo-Garcia and Peterson depositions |
| 06/18/13 | Peterson | 800 | 7 | Review materials with Swett, Dertouzos, Ebener, and Relles as preparation for Peterson deposition |
| 06/18/13 | Relles | 540 | 3 | Review Gallardo-Garcia report with Swett and Ebener as preparation for Gallardo-Garcia deposition |
| 06/19/13 | Ebener | 335 | 0.8 | Discussions with Swett and Relles re: Gallardo-Garcia deposition |
| 06/19/13 | Ebener | 335 | 0.7 | Conference call with Swett, Relles, and Peterson re: results of Gallardo-Garcia deposition |
| 06/19/13 | Peterson | 800 | 0.7 | Conference call with Swett, Ebener, and Relles re: results of Gallardo-Garcia deposition |
| 06/19/13 | Relles | 540 | 0.8 | Discussions with Swett and Ebener re: Gallardo-Garcia deposition |
| 06/19/13 | Relles | 540 | 0.7 | Conference call with Swett, Ebener, and Peterson re: results of Gallardo-Garcia deposition |
| 06/20/13 | Dertouzos | 525 | 1.5 | Discussions with Swett, Relles, and Ebener re: Peterson deposition |
| 06/20/13 | Ebener | 335 | 1 | Participate in various discussions with Swett and LAS personnel about Peterson deposition |
| 06/20/13 | Peterson | 800 | 1 | Meet with Relles, Dertouzos and Swett to prepare for deposition |
| 06/20/13 | Relles | 540 | 1 | Meet with Peterson, Dertouzos, Ebener and Swett to prepare for deposition |
| 06/20/13 | Relles | 540 | 1.5 | Discussions with Swett, Ebener, and Dertouzos re: Peterson deposition |
| 06/21/13 | Ebener | 335 | 1 | Call with Wehner regarding coding |
| 06/21/13 | Ebener | 335 | 2.5 | Prepare database for Wehner claims |
| 06/22/13 | Ebener | 335 | 0.1 | Email Wehner regarding his data request |
| 06/22/13 | Ebener | 335 | 2 | Create data export for Wehner |
| 06/22/13 | Relles | 540 | 2.3 | Trust payment totals analysis for Swett |
| 06/24/13 | Ebener | 335 | 0.9 | Wehner call to discuss claim coding |
| 06/24/13 | Ebener | 335 | 0.3 | Exchange email with Wehner regarding new task assignment |
| 06/24/13 | Peterson | 800 | 2.9 | Meet with Swett re: depositions |
| 06/26/13 | Ebener | 335 | 0.8 | Telephone with Wehner to discuss claim review |
| 06/27/13 | Ebener | 335 | 0.3 | Telephone Wehner re: interpretation of data |
| 06/30/13 | Dertouzos | 525 | 6 | Meeting at Caplin Drysdale with Swett, Relles, and Peterson re: deposition preparation |
| 06/30/13 | Relles | 540 | 6 | Meeting at Caplin Drysdale with Swett, Peterson, and Dertouzos re: deposition preparation |

Total Task Code (b) 213.8

<u>Research, obtain other data -- Task Code (f)    (197.1 Hours; $84,111.00)</u>

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Dertouzos | 20.9 | $525.00 | $10,972.50 |
| Ebener | 109.9 | $335.00 | $36,816.50 |
| Peterson | 23.6 | $800.00 | $18,880.00 |
| Relles | 19.3 | $540.00 | $10,422.00 |
| Totten | 3.4 | $300.00 | $1,020.00 |
| Thomas | 20.0 | $300.00 | $6,000.00 |

| Trans Date | Empl Name | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 03/05/13 | Ebener | 335 | 4 | Meet with data review staff to plan operations |
| 03/05/13 | Ebener | 335 | 2 | Prepare materials for training |
| 03/05/13 | Peterson | 800 | 1.2 | Review Ebener's open claims coding procedures. |
| 03/06/13 | Ebener | 335 | 3 | Review sample cases for compliance |
| 03/06/13 | Ebener | 335 | 0.5 | Call with Peterson to review training |
| 03/06/13 | Ebener | 335 | 3 | Review and reply to emails with staff to plan training |
| 03/06/13 | Peterson | 800 | 0.5 | Telephone Ebener re: coding closed claims |
| 03/06/13 | Relles | 540 | 1.2 | Develop closed claims sample, send first batch to Ebener |
| 03/07/13 | Ebener | 335 | 4 | Training of data reviewers |
| 03/07/13 | Ebener | 335 | 0.4 | Telephone Peterson to debrief training |
| 03/07/13 | Peterson | 800 | 0.8 | Review Ebener's specifications for collecting closed claim data |
| 03/07/13 | Peterson | 800 | 0.4 | Telephone Ebener to debrief training |
| 03/07/13 | Peterson | 800 | 0.6 | Review data on closed claims sample and exposures |
| 03/07/13 | Relles | 540 | 5.4 | Develop analysis to determine sampling strategy for closed claims sample |
| 03/08/13 | Ebener | 335 | 1 | Conference call to Review practice case with reviewers |
| 03/12/13 | Dertouzos | 525 | 2.1 | Review Ebener file on product exposures |
| 03/13/13 | Ebener | 335 | 0.9 | Data reviewer supervision call |
| 03/13/13 | Ebener | 335 | 0.5 | Data review supervisors conference call to review productivity |
| 03/14/13 | Peterson | 800 | 2.1 | Review documents on open claims coding processes |
| 03/15/13 | Ebener | 335 | 1.5 | Meet with Peterson to review coding |
| 03/15/13 | Peterson | 800 | 1.5 | Meet with Ebener to review coding |
| 03/20/13 | Ebener | 335 | 0.5 | Data reviewer supervision call |
| 03/20/13 | Relles | 540 | 0.4 | Email Ebener re: proper use of coded PIQ data |
| 03/21/13 | Ebener | 335 | 0.8 | Data review supervisors conference call to review productivity |
| 03/24/13 | Ebener | 335 | 1 | Check selected jury verdicts for Relles |
| 03/24/13 | Ebener | 335 | 0.3 | Check additional jury verdicts for Relles |
| 03/24/13 | Ebener | 335 | 0.2 | Email Relles results of jury verdict checks |
| 03/27/13 | Dertouzos | 525 | 4.3 | Review jury verdict documentation |
| 03/28/13 | Ebener | 335 | 2 | Meet with reviewers |
| 03/28/13 | Ebener | 335 | 3 | Meet with review staff |
| 03/28/13 | Relles | 540 | 2.3 | Develop Mealeys and Westlaw pdf and Word files to share with Peterson, Ebener, and Dertouzos |

6

| 03/29/13 | Ebener | 335 | 2 | Train disposition coding |
|---|---|---|---|---|
| 03/29/13 | Ebener | 335 | 2 | Meet with staff to review timeline and operations |
| 03/30/13 | Ebener | 335 | 0.2 | Email review staff regarding file protections |
| 03/30/13 | Ebener | 335 | 1 | Review selected cases |
| 04/01/13 | Ebener | 335 | 1 | Review case summaries |
| 04/01/13 | Ebener | 335 | 0.3 | Prepare verdict reviews for Relles |
| 04/01/13 | Ebener | 335 | 0.2 | Review documentation for occupation/industry sorts |
| 04/02/13 | Ebener | 335 | 0.4 | Assemble material to email to Wehner |
| 04/02/13 | Ebener | 335 | 0.1 | Send emails to Wehner |
| 04/02/13 | Ebener | 335 | 0.2 | Request file protected files from review staff |
| 04/02/13 | Ebener | 335 | 0.5 | Review and revise specs with review staff |
| 04/02/13 | Ebener | 335 | 1 | Revise disposition template |
| 04/03/13 | Ebener | 335 | 1 | Meet with Peterson to review draft disposition template |
| 04/03/13 | Ebener | 335 | 0.5 | Telephone reviewers to case review |
| 04/03/13 | Ebener | 335 | 0.5 | Telephone supervisors to review productivity |
| 04/03/13 | Ebener | 335 | 0.2 | Review file and reply to Wehner email |
| 04/03/13 | Ebener | 335 | 0.2 | Review productivity stats |
| 04/03/13 | Ebener | 335 | 0.1 | Email file location to Relles |
| 04/03/13 | Peterson | 800 | 2.7 | Review spreadsheet re: occupations, industries and exposures of a sample of Garlock claimants |
| 04/04/13 | Ebener | 335 | 0.1 | Request occupation / industry frequency data for batch-1 |
| 04/06/13 | Ebener | 335 | 1 | Draft additional specification for closed claim data review |
| 04/08/13 | Ebener | 335 | 0.9 | Review draft rebuttal report from Relles |
| 04/09/13 | Ebener | 335 | 0.1 | Email file location to Relles |
| 04/09/13 | Ebener | 335 | 0.5 | Prepare specifications for data entry and data review to review staff |
| 04/09/13 | Ebener | 335 | 1.7 | Conference call with Harris, Swett, Peterson, Relles, Dertouzos, Cunningham |
| 04/10/13 | Ebener | 335 | 0.3 | Review revised exposure specifications from Fuji |
| 04/10/13 | Ebener | 335 | 0.7 | Telephone reviewers for additional training |
| 04/10/13 | Peterson | 800 | 2.7 | Review issues and data on finality of jury verdicts |
| 04/10/13 | Relles | 540 | 0.3 | Research jury verdict information for a particular case requested by Dertouzos |
| 04/11/13 | Ebener | 335 | 0.8 | Telephone review supervisors for operations planning and productivity review |
| 04/11/13 | Ebener | 335 | 0.2 | Telephone Peterson regarding coding of exposure |
| 04/11/13 | Ebener | 335 | 0.2 | Review productivity stats |
| 04/11/13 | Ebener | 335 | 0.5 | Review batch-1 occupation coding |
| 04/11/13 | Ebener | 335 | 0.3 | Review instructions for coding new variables |
| 04/11/13 | Peterson | 800 | 0.2 | Telephone Ebener regarding coding of exposure |
| 04/15/13 | Ebener | 335 | 0.4 | Review export update |
| 04/15/13 | Ebener | 335 | 0.1 | Email export update status to Relles |
| 04/16/13 | Peterson | 800 | 0.9 | Review Ebener discussion of PIQ non-responses |
| 04/17/13 | Ebener | 335 | 0.7 | Telephone data reviewers to answer questions and review cases |
| 04/17/13 | Ebener | 335 | 0.2 | Review productivity stats |
| 04/17/13 | Ebener | 335 | 0.5 | Telephone review supervisors to discuss productivity |
| 04/17/13 | Ebener | 335 | 0.2 | Request selected claims for delivery to Wehner |

7

| 04/17/13 | Ebener | 335 | 0.5 | Prepare occupation industry summary for Peterson |
| 04/18/13 | Ebener | 335 | 1.7 | Review draft report |
| 04/19/13 | Ebener | 335 | 0.3 | Review updated deceased counts from Schwartz (ARPC) |
| 04/19/13 | Ebener | 335 | 0.6 | Check deceased unknown counts |
| 04/19/13 | Ebener | 335 | 0.2 | Review updated timeline from Kahn (ARPC) |
| 04/19/13 | Ebener | 335 | 0.5 | Deliver draft report comments to Peterson |
| 04/20/13 | Ebener | 335 | 0.2 | Request deceased code stats |
| 04/20/13 | Ebener | 335 | 0.5 | Complete review of draft rebuttal report |
| 04/20/13 | Ebener | 335 | 0.1 | Email export update status to Relles |
| 04/21/13 | Dertouzos | 525 | 3.2 | Analyze small sample confidence interval of 36 trials |
| 04/21/13 | Ebener | 335 | 0.5 | Summarize deceased status for Peterson |
| 04/25/13 | Ebener | 335 | 0.6 | Read rebuttal report |
| 04/25/13 | Ebener | 335 | 0.3 | Review productivity data |
| 04/25/13 | Ebener | 335 | 0.6 | Supervision call with data reviewers |
| 04/25/13 | Ebener | 335 | 0.6 | Telephone review supervisors to discuss schedule and productivity |
| 04/26/13 | Ebener | 335 | 1 | Review occupation/industry output |
| 04/26/13 | Ebener | 335 | 0.5 | Email discussion with staff regarding occupation/industry coding |
| 04/29/13 | Ebener | 335 | 0.2 | Review revised occupation/industry code counts |
| 04/29/13 | Ebener | 335 | 0.2 | Request revisions to Brower's (ARPC) code counts |
| 05/01/13 | Ebener | 335 | 0.2 | Review week 7 productivity report |
| 05/01/13 | Ebener | 335 | 0.1 | Email Schwartz staff about occupation codes |
| 05/01/13 | Ebener | 335 | 0.5 | Conference call with supervisor staff to discuss staffing and productivity |
| 05/01/13 | Ebener | 335 | 0.1 | Reply to Schwartz with instructions for coding |
| 05/07/13 | Ebener | 335 | 0.2 | Review updated document inventory from Schwartz |
| 05/08/13 | Ebener | 335 | 0.5 | Conference call with supervisor staff to discuss staffing and productivity |
| 05/08/13 | Ebener | 335 | 0.5 | Conference call with data reviewers to discuss cases |
| 05/08/13 | Ebener | 335 | 0.2 | Review weekly productivity report |
| 05/11/13 | C Thomas | 300 | 2.5 | Migrate to larger server for better support of search and more stable performance |
| 05/12/13 | C Thomas | 300 | 5.5 | Rerun index for document search, finish interface for document search, add new core list search parameters |
| 05/13/13 | Peterson | 800 | 3.4 | Review data on exposures among PIQ claimants |
| 05/15/13 | Ebener | 335 | 0.6 | Review draft closed claims documentation |
| 05/16/13 | Ebener | 335 | 0.6 | Conference call with data review staff to discuss cases |
| 05/17/13 | Ebener | 335 | 0.8 | Conference call with supervisor staff to discuss documentation and productivity |
| 05/17/13 | Ebener | 335 | 0.2 | Telephone Peterson to provide update on coding and discuss occupation and industry exposure |
| 05/17/13 | Ebener | 335 | 0.2 | Download data export to check counts |
| 05/17/13 | Ebener | 335 | 0.1 | Email Relles with export file path and status update |
| 05/17/13 | Peterson | 800 | 0.2 | Telephone Ebener to provide update on coding and discuss occupation and industry exposure |
| 05/19/13 | Ebener | 335 | 0.1 | Email staff regarding change in export protocol |
| 05/21/13 | Ebener | 335 | 0.1 | Review updated timeline |
| 05/21/13 | Ebener | 335 | 0.3 | Revise meeting agenda |

8

| 05/23/13 | C Thomas | 300 | 3 | Review status of application with expert team; design supplemental search interface. |
| 05/23/13 | Ebener | 335 | 7 | Meetings with data reviewers and supervisory staff |
| 05/23/13 | Relles | 540 | 1.4 | Review history of sample selection to respond to Gallardo-Garcia criticisms |
| 05/23/13 | Relles | 540 | 0.7 | Investigate disposition of claims sampled but not open mesothelioma |
| 05/23/13 | Relles | 540 | 0.8 | Meet with Thomas re: search capability |
| 05/23/13 | Relles | 540 | 0.6 | Organize and send information to Thomas |
| 05/24/13 | C Thomas | 300 | 2.1 | Add new supplemental content search |
| 05/24/13 | Ebener | 335 | 5.5 | Meetings with data reviewers and supervisory staff |
| 05/25/13 | Dertouzos | 525 | 7.1 | Review of Heckman and literature on sample selectivity bias as a specification error |
| 05/27/13 | C Thomas | 300 | 3.2 | Finish up user interface improvements and facet mappings. |
| 05/27/13 | Dertouzos | 525 | 4.2 | Exploration of evidence indicating bias of jury sample |
| 05/28/13 | C Thomas | 300 | 1.1 | Prepare for and present new features to legal team |
| 05/28/13 | C Thomas | 300 | 1.9 | Additional relevancy tuning and push development updates to production and alert legal team |
| 05/28/13 | Ebener | 335 | 0.4 | Review coding materials |
| 05/28/13 | Ebener | 335 | 0.8 | Disposition review meeting |
| 05/29/13 | Ebener | 335 | 0.5 | Conference call with reviewers to discuss cases |
| 05/29/13 | Ebener | 335 | 0.5 | Conference call with staff to review productivity |
| 05/29/13 | Ebener | 335 | 0.7 | Conference call with coders to review cases |
| 05/29/13 | Ebener | 335 | 0.3 | Review Peterson memorandum |
| 05/29/13 | Ebener | 335 | 0.1 | Email Peterson re memo to Dertouzos |
| 05/30/13 | C Thomas | 300 | 0.7 | Add and update to documentation |
| 05/30/13 | Ebener | 335 | 0.2 | Review revised code list and specs |
| 05/30/13 | Ebener | 335 | 0.3 | Review coding questions with coders |
| 05/30/13 | Ebener | 335 | 0.3 | Telephone Relles regarding data exports |
| 05/30/13 | Peterson | 800 | 1.2 | Read Peterson and Priest report on jury verdicts |
| 05/30/13 | Relles | 540 | 0.3 | Telephone Ebener regarding data exports |
| 05/30/13 | Relles | 540 | 0.3 | Review files from Ebener |
| 05/31/13 | Ebener | 335 | 0.1 | Email staff regarding status of template |
| 05/31/13 | Peterson | 800 | 1.3 | Read Peterson and Priest report on jury verdicts |
| 06/01/13 | Peterson | 800 | 1.4 | Review summary statistics on asbestos claims |
| 06/03/13 | Ebener | 335 | 0.1 | Request Batch 1 coded forms from Schwartz |
| 06/03/13 | Ebener | 335 | 0.3 | Check coding forms from Koch |
| 06/03/13 | Relles | 540 | 3.4 | Examine characteristics of 17 claims discussed in Robinson-Bradshaw memo |
| 06/04/13 | Peterson | 800 | 1.3 | Look at sources on plaintiffs' time value of money |
| 06/04/13 | Relles | 540 | 2.2 | Prepare disk for Totten, email Totten |
| 06/04/13 | Totten | 300 | 0.9 | Copying and review new data |
| 06/05/13 | Ebener | 335 | 0.5 | Conference call with data reviewers to discuss coding |
| 06/05/13 | Ebener | 335 | 0.8 | Conference call with supervisor staff to discuss staffing and productivity |
| 06/05/13 | Ebener | 335 | 0.7 | Conference call to discuss coding progress with Schwartz and Koch |
| 06/05/13 | Ebener | 335 | 0.2 | Review week 12 productivity report |
| 06/06/13 | Ebener | 335 | 0.2 | Reply to Schwartz question concerning cases to |

9

|  |  |  |  | include |
| --- | --- | --- | --- | --- |
| 06/09/13 | Ebener | 335 | 2 | Check batch 1 coding |
| 06/10/13 | Ebener | 335 | 1.5 | Check results of data entry |
| 06/10/13 | Ebener | 335 | 0.5 | Check recode results |
| 06/10/13 | Ebener | 335 | 0.1 | Email Schwartz for clarification on recording |
| 06/10/13 | Ebener | 335 | 0.1 | Email Peterson for coding rule |
| 06/11/13 | Ebener | 335 | 0.1 | Email Schwartz for instructions to search database |
| 06/11/13 | Peterson | 800 | 1.1 | Review RFA spreadsheets |
| 06/12/13 | Ebener | 335 | 0.5 | Conference call with data reviewers to discuss coding |
| 06/12/13 | Ebener | 335 | 0.6 | Conference call with supervisor staff to discuss staffing and productivity |
| 06/12/13 | Ebener | 335 | 0.5 | Conference call to discuss coding progress with Schwartz and Koch |
| 06/20/13 | Ebener | 335 | 0.5 | Conference call with data reviewers to discuss coding |
| 06/21/13 | Ebener | 335 | 0.8 | Conference call with Schwartz and Koch regarding coding |
| 06/21/13 | Ebener | 335 | 0.5 | Conference call with supervisor staff to discuss staffing and productivity |
| 06/21/13 | Ebener | 335 | 0.1 | Call Peterson regarding staffing |
| 06/21/13 | Ebener | 335 | 0.2 | Call Oh regarding locating staff |
| 06/21/13 | Ebener | 335 | 0.2 | Email White regarding coding work |
| 06/21/13 | Peterson | 800 | 0.1 | Call Ebener regarding staffing |
| 06/21/13 | Totten | 300 | 2.5 | Running and testing Figure and tables for CEB and JGG reports |
| 06/22/13 | Ebener | 335 | 0.2 | Email Relles regarding variables |
| 06/22/13 | Ebener | 335 | 0.3 | Research derived variables in Debtor report variables |
| 06/22/13 | Ebener | 335 | 0.1 | Email Brower concerning data sorts for new variable |
| 06/24/13 | Ebener | 335 | 0.5 | Garlock supervisors call to assign new task |
| 06/24/13 | Ebener | 335 | 0.5 | Exchange email with supervisor staff regarding new task assignment |
| 06/24/13 | Ebener | 335 | 2 | Prepare code lists for new task assignment |
| 06/24/13 | Ebener | 335 | 2 | Prepare training specs for new task assignment |
| 06/24/13 | Ebener | 335 | 0.5 | Productivity review call with supervisors |
| 06/24/13 | Ebener | 335 | 2 | Review sample claim documents |
| 06/25/13 | Ebener | 335 | 0.3 | Exchange mail with Brower for coding new variable |
| 06/26/13 | Ebener | 335 | 0.5 | Conference call with reviewers to discuss coding |
| 06/26/13 | Ebener | 335 | 3 | Conduct reviewer training for claim review |
| 06/27/13 | Ebener | 335 | 0.5 | Conference call with supervisors to discuss operations |
| 06/27/13 | Ebener | 335 | 0.8 | Review practice claim coding with reviewers |
| 06/28/13 | Ebener | 335 | 0.2 | Check new data export |
| 06/28/13 | Ebener | 335 | 0.3 | Request and review additional documentation from Brower |
| 06/28/13 | Ebener | 335 | 0.3 | Review draft template for claim review results |
| 06/28/13 | Ebener | 335 | 4 | Exchange email with staff for revisions to claim review template |
| 06/28/13 | Ebener | 335 | 0.4 | Check output from Brower and transmit to Relles |

10

Total Task Code (f) 197.1

Other experts: evaluation, confer -- Task Code (h)    (1,016.7 Hours; $660,030.00)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| C Thomas | 24.7 | $300.00 | $7,410.00 |
| Dertouzos | 133.3 | $525.00 | $69,982.50 |
| Ebener | 11.7 | $335 | $3,919.50 |
| Peterson | 474.9 | $800.00 | $379,920.00 |
| Relles | 363.2 | $540.00 | $196,128.00 |
| Totten | 8.9 | $300.00 | $2,670.00 |

| Trans Date | Empl Name | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 03/01/13 | C Thomas | 300 | 3.1 | Develop on new search interface for Bates' documents |
| 03/01/13 | Peterson | 800 | 1.6 | Review Henshaw report |
| 03/01/13 | Peterson | 800 | 4.4 | Review Bates report to sections for possible rebuttal |
| 03/01/13 | Relles | 540 | 3.2 | Review files containing Bates' modeling strategy |
| 03/01/13 | Relles | 540 | 0.3 | Telephone Sims (HR&A) re: log file formats |
| 03/01/13 | Relles | 540 | 0.7 | Telephone Cleveland re: transferring data |
| 03/01/13 | Relles | 540 | 0.6 | Organize data for Cleveland |
| 03/01/13 | Relles | 540 | 3.6 | Develop methods to reproduce numbers in Bates report |
| 03/02/13 | Peterson | 800 | 3.8 | Review Bates report, develop outline of issues for rebuttal |
| 03/02/13 | Peterson | 800 | 1.5 | Identify quantitative analyses to address Bates issues |
| 03/02/13 | Relles | 540 | 5.8 | Develop familiarity with claims and verdicts data used in developing Bates' 12-step model |
| 03/02/13 | Relles | 540 | 3.5 | Replicate regressions and crosstabs in Bates' 12-step model |
| 03/03/13 | Peterson | 800 | 4.3 | Try out alternative approaches for rebuttal report to Bates |
| 03/03/13 | Peterson | 800 | 3.2 | Review sections on Bates "law and economics model" |
| 03/04/13 | Peterson | 800 | 4.4 | Dissect Bates report by paragraphs, recording quotes and commenting on each section |
| 03/04/13 | Relles | 540 | 3.6 | Replicate regressions and crosstabs in Bates' 12-step model |
| 03/05/13 | C Thomas | 300 | 4.8 | Continue development of search interface for Bates' documents |
| 03/05/13 | Peterson | 800 | 2.3 | Continue dissecting Bates report by paragraphs, recording quotes and commenting on each section |
| 03/06/13 | Peterson | 800 | 0.5 | Telephone Relles re: Henshaw contact groups, occupations, distributions |
| 03/06/13 | Peterson | 800 | 0.4 | Review data on Henshaw contact groups, occupations, distributions |

11

| 03/06/13 | Peterson | 800 | 5.8 | Continue dissecting Bates report by paragraphs, recording quotes and commenting on each section |
| 03/06/13 | Peterson | 800 | 0.5 | Review information about Garlock trials used by Bates to forecast trial outcomes |
| 03/06/13 | Peterson | 800 | 2.6 | Review Bates' discussions of Garlock exposures among PIQs and his analyses thereof |
| 03/06/13 | Peterson | 800 | 0.5 | Telephone Relles re: Bates treatment of Garlock exposures |
| 03/06/13 | Relles | 540 | 0.7 | Review Henshaw report |
| 03/06/13 | Relles | 540 | 0.5 | Telephone Peterson re: Henshaw contact groups, occupations, distributions |
| 03/06/13 | Relles | 540 | 6.7 | Review Bates report and statistical programming code |
| 03/06/13 | Relles | 540 | 0.5 | Telephone Peterson re: Bates treatment of Garlock exposures |
| 03/06/13 | Relles | 540 | 1.8 | Telephone Cleveland re: discuss Bates' data |
| 03/07/13 | Relles | 540 | 5.1 | Review Bates report and statistical programming code |
| 03/08/13 | C Thomas | 300 | 2.1 | Continue development of search interface for Bates' documents |
| 03/08/13 | Peterson | 800 | 3.6 | Continue dissecting Bates report by paragraphs, recording quotes and commenting on each section |
| 03/08/13 | Relles | 540 | 0.3 | Telephone Cleveland re: discuss Bates' data |
| 03/08/13 | Relles | 540 | 0.3 | Telephone Cleveland and Swett re: Bates' data |
| 03/08/13 | Relles | 540 | 1.2 | Review Henshaw report |
| 03/08/13 | Relles | 540 | 7.2 | Review Bates report and statistical programming code |
| 03/09/13 | Dertouzos | 525 | 2.5 | 2nd Review of Bates, Survey of Jury Verdict literature |
| 03/09/13 | Relles | 540 | 9 | Replicate additional steps in Bates' 12-step computations |
| 03/10/13 | Peterson | 800 | 0.6 | Telephone Relles re: Bates analyses |
| 03/10/13 | Relles | 540 | 0.6 | Telephone Peterson re: Bates analyses |
| 03/10/13 | Relles | 540 | 4.5 | Complete replication of Bates' model |
| 03/10/13 | Relles | 540 | 0.5 | Email Cleveland re: support for analysis |
| 03/10/13 | Relles | 540 | 0.5 | Email Totten re: running Bates' programs |
| 03/10/13 | Relles | 540 | 3.1 | Develop summary of Bates model |
| 03/11/13 | C Thomas | 300 | 3.3 | Continue development of search interface for Bates' documents |
| 03/11/13 | Dertouzos | 525 | 6.1 | Explore economic loss data from Bates |
| 03/11/13 | Relles | 540 | 1.7 | Telephone Cleveland re: discuss Bates data and steps followed by Bates in his analysis |
| 03/11/13 | Relles | 540 | 5.5 | Develop additional summaries of Bates model for presentation during phone call with Caplin Drysdale |
| 03/11/13 | Relles | 540 | 0.3 | Email Wehner re: request for information from Bates White |
| 03/11/13 | Relles | 540 | 2.4 | Examine datasets used by Bates White in producing futures forecast |
| 03/11/13 | Relles | 540 | 1.2 | Identify and send datasets to Totten sufficient to reproduce Bates White liability projections |
| 03/11/13 | Totten | 300 | 2.8 | Sep up Bates data for STATA processing |
| 03/12/13 | Peterson | 800 | 0.8 | Telephone Relles re: preparing summary of Bates' actual forecasting steps |
| 03/12/13 | Relles | 540 | 0.8 | Telephone Peterson re: preparing summary of Bates' actual forecasting steps |

12

| 03/12/13 | Relles | 540 | 1 | Telephone Cleveland re: replicating Bates regressions |
| 03/12/13 | Relles | 540 | 1 | Communication with Totten re: running Bates' Stata code |
| 03/12/13 | Relles | 540 | 0.2 | Telephone Sims re: missing Bates backup materials |
| 03/12/13 | Relles | 540 | 4.2 | Compose and send memo on Bates' pending claims analysis |
| 03/12/13 | Totten | 300 | 2.4 | Running Bates' steps 1 through 5 |
| 03/13/13 | Peterson | 800 | 2.4 | Review Bates estimation report |
| 03/13/13 | Relles | 540 | 0.6 | Respond to email queries from Cleveland about replicating Bates |
| 03/13/13 | Relles | 540 | 0.3 | Email correspondence with Totten re: replicating Bates |
| 03/13/13 | Relles | 540 | 0.8 | Review additional Bates files on incidence models |
| 03/13/13 | Relles | 540 | 2.5 | Develop and compare incidence models with Bates' results |
| 03/14/13 | Dertouzos | 525 | 0.4 | Telephone Peterson re: Bates report |
| 03/14/13 | Peterson | 800 | 0.4 | Telephone Dertouzos re: Bates report |
| 03/14/13 | Relles | 540 | 0.8 | Develop maps of Bates' legal model and high payment states |
| 03/15/13 | Peterson | 800 | 3.2 | Review Bates report and comments thereon to prepare for conference call with attorneys |
| 03/15/13 | Peterson | 800 | 0.6 | Review Bates classifications of states by values, by verdict allocation rules |
| 03/15/13 | Peterson | 800 | 1.2 | Telephone Relles (several) about attorneys call, Relles replication of Bates forecast |
| 03/15/13 | Relles | 540 | 4 | Work on replication of Bates 12-step models |
| 03/15/13 | Relles | 540 | 1.2 | Telephone Peterson (several) about attorneys call, my replication of Bates forecast |
| 03/15/13 | Relles | 540 | 0.3 | Telephone Totten re: replication of Bates models |
| 03/15/13 | Totten | 300 | 2.2 | Perform additional iterations of Bates' methods to determine |
| 03/16/13 | Relles | 540 | 0.4 | Telephone Totten re: replication of Bates models |
| 03/16/13 | Relles | 540 | 9.2 | Work on replication of Bates 12-step models |
| 03/17/13 | Dertouzos | 525 | 0.7 | Phone conversation with Peterson re: Bates model |
| 03/17/13 | Peterson | 800 | 0.7 | Phone conversation with Dertouzos re: Bates model |
| 03/17/13 | Peterson | 800 | 3.8 | Review Bates' 12 quantitative forecasting steps, compare with his report |
| 03/17/13 | Peterson | 800 | 1.2 | Telephone Relles re: review Bates 12-step models |
| 03/17/13 | Relles | 540 | 0.3 | Telephone Totten re: replication of Bates models |
| 03/17/13 | Relles | 540 | 8.7 | Finish replication of Bates 12-step models |
| 03/17/13 | Relles | 540 | 1.2 | Telephone Peterson re: review Bates 12-step models |
| 03/18/13 | Dertouzos | 525 | 0.7 | Phone conversation with Peterson/Relles re: Bates regressions |
| 03/18/13 | Dertouzos | 525 | 1 | Phone conversations with Relles re: Bates replications |
| 03/18/13 | Dertouzos | 525 | 5.1 | Exploration of Bates verdict model |
| 03/18/13 | Peterson | 800 | 4.9 | Continue dissecting Bates report by paragraphs, recording quotes and commenting on each section |
| 03/18/13 | Relles | 540 | 1.5 | Organize summary of Bates models |
| 03/18/13 | Relles | 540 | 1 | Telephone Dertouzos (2 calls) re: describe Bates models |
| 03/19/13 | Peterson | 800 | 2.8 | Review data on and outline issues re: Bates' analyses of verdicts |

13

| | | | | |
|---|---|---|---|---|
| 03/19/13 | Peterson | 800 | 1.3 | Review Bates regression analysis |
| 03/19/13 | Peterson | 800 | 3.7 | Review data on Bates 12 forecasting steps |
| 03/19/13 | Peterson | 800 | 1.2 | Telephone Relles to discuss Bates' analyses |
| 03/19/13 | Relles | 540 | 1 | Telephone Cleveland re: replicating Bates, data discussion |
| 03/19/13 | Relles | 540 | 2.3 | Review Bates computations and basis for assertions about levels of contact with Garlock products |
| 03/19/13 | Relles | 540 | 1.2 | Telephone Peterson to discuss Bates' analyses |
| 03/20/13 | Peterson | 800 | 1.6 | Review case by case Garlock verdicts, payments and Bates' forecasted verdict values |
| 03/20/13 | Relles | 540 | 1.4 | Review Bates' discussion of incidence models |
| 03/20/13 | Relles | 540 | 1.1 | Check Bates designation of cases without sufficient contact by comparing with LAS's coding |
| 03/21/13 | Peterson | 800 | 2.1 | Review Bates description of his epidemiological model and send email question to Relles |
| 03/21/13 | Peterson | 800 | 0.5 | Telephone Relles re: Bates' data for regression analyses |
| 03/21/13 | Peterson | 800 | 1.7 | Review distributions of data for Bates' regression |
| 03/21/13 | Peterson | 800 | 0.8 | Review alternatives to Bates' regressions |
| 03/21/13 | Relles | 540 | 0.5 | Telephone Peterson re: Bates' data for regression analyses |
| 03/22/13 | Peterson | 800 | 1.9 | Review alternatives to Bates' regressions |
| 03/22/13 | Peterson | 800 | 0.6 | Review latest Relles regression alternatives to Bates |
| 03/22/13 | Relles | 540 | 1.8 | Reproduce Bates' results on the use of legal model in determining future liabilities |
| 03/22/13 | Relles | 540 | 0.3 | Telephone Cleveland re: Bates' data on verdict year |
| 03/23/13 | Peterson | 800 | 7.4 | Review Bates 12 analysis steps and outline analytic sections of rebuttal report |
| 03/23/13 | Relles | 540 | 3.1 | Review verdicts database and identify discrepancies between Bates and LAS jury verdict |
| 03/24/13 | Peterson | 800 | 4.3 | Compare Bates extended report discussions with this actual analytic steps |
| 03/24/13 | Relles | 540 | 2 | Investigate derivation of Bates' "minimum contact" indicator |
| 03/25/13 | Peterson | 800 | 4.9 | Draft detailed outline of criticism of Bates' regression for amounts of his 367 verdicts |
| 03/25/13 | Relles | 540 | 0.4 | Telephone Cleveland re: discuss background of the estimation, discuss history data |
| 03/26/13 | Peterson | 800 | 6.6 | Draft detailed outline of criticism for additional Bates analytic steps in estimating values of pending claims |
| 03/26/13 | Relles | 540 | 5.8 | Read and revise Peterson outline, compute liabilities for several variations of Bates models |
| 03/27/13 | Relles | 540 | 4.2 | Work on replicating Bates' representations about the number of trust and tort defendants to share in verdict liability |
| 03/28/13 | Dertouzos | 525 | 1.9 | Review of HRA Report |
| 03/28/13 | Peterson | 800 | 3.8 | Review Mealeys and Westlaw summaries of trials among Bates' 367 verdicts |
| 03/29/13 | Peterson | 800 | 2.4 | Review Bates' data on 367 jury trials |
| 03/29/13 | Peterson | 800 | 0.8 | Telephone Relles re: Bates' numbers of other |

14

| Date | Name | | | Description |
|------|------|------|------|-------------|
| | | | | defendants estimates |
| 03/29/13 | Peterson | 800 | 1.2 | Review Bates' data and analyses of claims against asbestos trusts |
| 03/29/13 | Relles | 540 | 0.7 | Telephone Cleveland re: Bates' meso data vs Garlock's history data |
| 03/29/13 | Relles | 540 | 0.8 | Telephone Peterson re: Bates' numbers of other defendants estimates |
| 03/30/13 | Relles | 540 | 0.2 | Telephone Sims (HR&A) re: understanding Bates arguments about what settlements show liability |
| 03/31/13 | Relles | 540 | 2.2 | Link Bates and LAS jury verdict data, identify discrepancies |
| 04/01/13 | Peterson | 800 | 2.4 | Review Bates' account of his epidemiological forecasts |
| 04/01/13 | Peterson | 800 | 0.8 | Examine source data for Bates' jury verdicts |
| 04/01/13 | Relles | 540 | 0.2 | Telephone Swett re: Bates' number of other defendants |
| 04/02/13 | Peterson | 800 | 0.6 | Telephone Relles (several calls) re: integrating Exhibit B information with Bates data |
| 04/02/13 | Peterson | 800 | 4.9 | Review source data for Bates' jury verdicts and send email to Swett to get further information from Debtors |
| 04/02/13 | Relles | 540 | 0.6 | Telephone Peterson (several calls) re: integrating Exhibit B information with Bates data |
| 04/02/13 | Relles | 540 | 3.5 | Link Exhibit B with Bates database, resolve discrepancies by hand |
| 04/03/13 | Dertouzos | 525 | 3.2 | Explore sensitivity of Bates estimate to inclusion of punitives |
| 04/03/13 | Peterson | 800 | 0.7 | Telephone Relles (several calls) re: deriving alternative forecasts as sensitivities to Bates |
| 04/03/13 | Relles | 540 | 0.7 | Telephone Peterson (several calls) re: deriving alternative forecasts as sensitivities to Bates |
| 04/04/13 | Peterson | 800 | 0.3 | Telephone Relles re: review linked Exhibit B – Bates database |
| 04/04/13 | Peterson | 800 | 2.3 | Review data on Bates' trial data used in forecasting |
| 04/04/13 | Peterson | 800 | 3.8 | Develop variables and descriptions of variables for criticizing Bates regression and percent of plaintiff wins used in his forecast |
| 04/04/13 | Relles | 540 | 5 | Acquire and review Bates Westlaw and Mealeys articles supporting his database |
| 04/04/13 | Relles | 540 | 0.3 | Telephone Peterson re: review linked Exhibit B – Bates database |
| 04/04/13 | Relles | 540 | 0.7 | Finalize update of Exhibit B and Bates data |
| 04/05/13 | Relles | 540 | 3.5 | Review Bates Westlaw and Mealeys articles supporting his database |
| 04/06/13 | Peterson | 800 | 2.8 | Review empirical bases for Bates assumptions and state variables |
| 04/06/13 | Relles | 540 | 1.2 | Run additional regressions to test sensitivity of Bates' pending claims valuation |
| 04/07/13 | C Thomas | 300 | 3.4 | Working on pagination for search for Bates' documents |
| 04/07/13 | Peterson | 800 | 1.8 | Review additional regressions as alternatives to Bates |
| 04/07/13 | Relles | 540 | 1.5 | Compose list of questions for Biggs, compose email to McMillan re: same |
| 04/08/13 | C Thomas | 300 | 4.1 | Finish pagination, adding facets to search for Bates' documents |

15

| 04/08/13 | Relles | 540 | 0.9 | Email Dertouzos re: Bates' number of defendants to share verdict costs |
| 04/09/13 | Relles | 540 | 0.7 | Telephone Cleveland re: discuss Bates' data |
| 04/10/13 | Peterson | 800 | 0.5 | Review Bates forecast of future mesothelioma incidence |
| 04/10/13 | Peterson | 800 | 1.8 | Review Relles table and discussion of Bates' forecasting steps |
| 04/10/13 | Peterson | 800 | 3.8 | Develop summary table of Bates' forecasting steps |
| 04/10/13 | Relles | 540 | 2.6 | Develop report table showing effects of Bates' steps and alternatives |
| 04/10/13 | Relles | 540 | 1.9 | Research Bates' incidence model, summarize impact of his assumptions |
| 04/11/13 | Peterson | 800 | 5.4 | Draft discussions of Bates' forecasting steps for rebuttal report |
| 04/11/13 | Peterson | 800 | 3.9 | Work on summary tables of Bates' forecasting steps |
| 04/11/13 | Relles | 540 | 2.2 | Summarize different types of claims in Bates' analysis datasets |
| 04/11/13 | Relles | 540 | 0.3 | Telephone Cleveland re: discuss Bates' datasets |
| 04/12/13 | Peterson | 800 | 3.6 | Draft section on inadequacies of Bates' jury trial analyses |
| 04/12/13 | Peterson | 800 | 2.3 | Organize and begin draft of section of inadequacies of Bates' set-off analyses |
| 04/12/13 | Peterson | 800 | 3.3 | Work on criticisms of Bates' regression analyses |
| 04/12/13 | Peterson | 800 | 2.1 | Outline conceptual problems with Bates' forecasting methods |
| 04/13/13 | Relles | 540 | 0.3 | Telephone Cleveland re: Bates' data on nonresponse |
| 04/13/13 | Relles | 540 | 0.8 | Review Bates' data on nonresponse |
| 04/14/13 | Peterson | 800 | 3.4 | Review Bates' age and future value assumptions, compare to fuller regression analyses results, rewrite relevant report sections |
| 04/14/13 | Peterson | 800 | 2.9 | Review issues and problems with Bates' future forecasts |
| 04/14/13 | Peterson | 800 | 2.3 | Address issues of Bates' exclusion of claims based on PIQ responses, rewrite report sections |
| 04/15/13 | Peterson | 800 | 1 | Study Dertouzos' review of post trial activities among trials used by Bates |
| 04/15/13 | Peterson | 800 | 0.6 | Review Bates' use of reported filings against asbestos trusts |
| 04/15/13 | Peterson | 800 | 0.8 | Examine reasons stated by Bates that claimants not provide PIQ responses |
| 04/15/13 | Relles | 540 | 0.2 | Telephone Swett re: data from Delaware Claims Facility, Bates' treatment of trust filers vs. payers |
| 04/15/13 | Relles | 540 | 1 | Review and summarize Bates' treatment of trust filers vs. payers |
| 04/16/13 | Peterson | 800 | 0.6 | Review Bates' use of reported filings against asbestos trusts |
| 04/16/13 | Peterson | 800 | 1.1 | Emails with Swett and Relles re: Bates' assumptions about "liability" shares allocated to asbestos trusts |
| 04/16/13 | Peterson | 800 | 1.8 | Revise draft report section on Bates' allocation of shares to other defendants |
| 04/16/13 | Peterson | 800 | 2.4 | Review draft report section summarizing Bates' calculations to estimate "liability" for pending |

16

| Date | Name | Code | Hours | Description |
|------|------|------|-------|-------------|
| | | | | claims |
| 04/16/13 | Relles | 540 | 0.7 | Respond to Swett query about Bates' liability forecasts by year |
| 04/16/13 | Relles | 540 | 2.8 | Research discrepancies between LAS and Bates counts of respondents from the Delaware Claims Facility |
| 04/16/13 | Relles | 540 | 1.2 | Research Bates' number of co-defendants logic |
| 04/17/13 | Peterson | 800 | 3.8 | Review and send to Caplin and Drysdale draft of rebuttal of initial sections and addressing Bates' forecasts for pending claims |
| 04/17/13 | Peterson | 800 | 1.3 | Review and revise list of conceptual problems of Bates' forecasts |
| 04/17/13 | Peterson | 800 | 0.9 | Compare verdicts, Garlock payments and Bates' forecasts of values for mesothelioma claims Garlock tried |
| 04/17/13 | Peterson | 800 | 1.4 | Review new data on trials used by Bates |
| 04/17/13 | Peterson | 800 | 2.4 | Review Relles draft of comments on Bates' future forecast |
| 04/17/13 | Peterson | 800 | 0.6 | Telephone Relles re:  presentation of Bates' epidemiology and criticism |
| 04/17/13 | Peterson | 800 | 0.8 | Review Bates' epidemiological assumptions |
| 04/17/13 | Relles | 540 | 0.6 | Telephone Peterson re:  presentation of Bates' epidemiology and criticism |
| 04/18/13 | Peterson | 800 | 0.8 | Examine sensitivity analysis results, comparing alternative different assumptions to Bates' |
| 04/18/13 | Peterson | 800 | 1.6 | Examine Bates' epidemiological forecast, compare to conventional epidemiology |
| 04/18/13 | Peterson | 800 | 4 | Draft report section on Bates' law and economic analyses |
| 04/18/13 | Peterson | 800 | 2.6 | Consider how to incorporate information about Henshaw's "contact" categories used by Bates |
| 04/18/13 | Peterson | 800 | 5.2 | Draft section on Bates' forecast of liability for future claims |
| 04/18/13 | Relles | 540 | 1.2 | Research the effect of Bates' no-contact determination using settled as well as pending claims |
| 04/18/13 | Relles | 540 | 0.7 | Reconcile differences between Exhibit B, LAS history data, and Bates data |
| 04/19/13 | Peterson | 800 | 3.9 | Work on section addressing Bates' "law and economics" digressions |
| 04/20/13 | Dertouzos | 525 | 5 | Review Rabinovitz report |
| 04/21/13 | Peterson | 800 | 2.7 | Work on text of report section of Bates' "law and economics" model |
| 04/22/13 | Peterson | 800 | 4.3 | Review Bates' report section on Debtors' proposed trust, Bates' assumptions and calculations about values under that proposal |
| 04/22/13 | Peterson | 800 | 6.6 | Draft rebuttal to Bates' consideration of proposed Debtor trust |
| 04/22/13 | Relles | 540 | 1.7 | Update Figures and tables to rely exclusively on Bates' database |
| 04/24/13 | Relles | 540 | 0.2 | Archive data, review data and programs relied upon for exchange with Bates White |
| 04/26/13 | Dertouzos | 525 | 4.1 | Review Bates rebuttal report |

17

| 04/27/13 | Relles | 540 | 7.5 | Assemble materials relied upon dvd to send to Bates |
| 04/29/13 | Relles | 540 | 0.5 | Review Bates and Gallardo rebuttal materials |
| 04/30/13 | Relles | 540 | 0.9 | Respond to emails from Dertouzos re: Bates criticisms |
| 04/30/13 | Relles | 540 | 1.2 | Review Bates and Gallardo rebuttal materials |
| 05/01/13 | Peterson | 800 | 3.6 | Review Bates rebuttal report |
| 05/01/13 | Relles | 540 | 1.2 | Review Bates rebuttal report |
| 05/02/13 | Peterson | 800 | 7.8 | Review Bates rebuttal report |
| 05/02/13 | Relles | 540 | 1.5 | Review Bates rebuttal report in preparation for phone call with Caplin-Drysdale |
| 05/04/13 | Relles | 540 | 5.5 | Read Bates' rebuttal report, run computations to investigate his assertions |
| 05/05/13 | Peterson | 800 | 4.6 | Study Bates rebuttal report |
| 05/05/13 | Peterson | 800 | 0.8 | Telephone Relles re: Bates models |
| 05/05/13 | Relles | 540 | 4.5 | Replicate Bates' model of settlement values |
| 05/05/13 | Relles | 540 | 0.8 | Telephone Peterson re: Bates models |
| 05/06/13 | Peterson | 800 | 1.6 | Review Rabinovitz rebuttal report to Bates |
| 05/06/13 | Peterson | 800 | 1.7 | Review ARPC codings procedures for open (PIQ) claims |
| 05/07/13 | Peterson | 800 | 5.5 | Review and consider Bates rebuttal to sections of Peterson report |
| 05/08/13 | Ebener | 335 | 0.2 | Review proposed timeline scenarios from Kahn (ARPC) |
| 05/08/13 | Peterson | 800 | 3.3 | Review Bates rebuttal report analyses |
| 05/09/13 | Peterson | 800 | 2.3 | Review Peterson rebuttal of Bates' report |
| 05/11/13 | Peterson | 800 | 2.4 | Review Bates report |
| 05/11/13 | Peterson | 800 | 4.8 | Review Bates' information on Garlock trials |
| 05/11/13 | Peterson | 800 | 0.9 | Review Henshaw occupation/exposure categories |
| 05/12/13 | Peterson | 800 | 2.4 | Examine Bates arguments re: 35 liable co-defendants and Dertouzos criticisms |
| 05/13/13 | Relles | 540 | 0.5 | Review Bates and Gallardo-Garcia rebuttal reports to prepare for conference call with Swett and Wehner |
| 05/14/13 | Dertouzos | 525 | 4.5 | Research and simulations of impact of Bates sample segmentation by outcome |
| 05/14/13 | Peterson | 800 | 2.8 | Review Bates rebuttal report |
| 05/15/13 | Peterson | 800 | 3.6 | Review Bates rebuttal report |
| 05/16/13 | Peterson | 800 | 3.7 | Review prior Bates White forecasts for Garlock |
| 05/16/13 | Peterson | 800 | 2.6 | Review prior Bates White reports in other bankruptcy cases |
| 05/16/13 | Relles | 540 | 0.3 | Telephone Sims re: supplemental debtor's data |
| 05/17/13 | Peterson | 800 | 3.2 | Review Bates newest "law and economics" model |
| 05/19/13 | Dertouzos | 525 | 2.1 | Prepare memo summarizing counter argument to Bates rebuttal |
| 05/19/13 | Relles | 540 | 0.5 | Process closed claims information coded by ARPC |
| 05/20/13 | Peterson | 800 | 1.2 | Review Dertouzos observations of Bates' rebuttal report |
| 05/21/13 | Ebener | 335 | 0.5 | Email requests for materials to Schwartz and Brower (ARPC) |
| 05/21/13 | Relles | 540 | 3.2 | Summarize Bates' arguments and rebuttal |
| 05/22/13 | Peterson | 800 | 6.8 | Annotate criticisms of Bates' rebuttal report, review related documents |
| 05/23/13 | Peterson | 800 | 2.6 | Review Relles' and Dertouzos' criticisms of Bates rebuttal report |

18

| 05/23/13 | Peterson | 800 | 5.9 | Annotate criticisms of Bates' rebuttal report, review related documents |
| 05/23/13 | Relles | 540 | 3.6 | Investigate Bates claims about DCPF filing and Garlock settling dates |
| 05/23/13 | Relles | 540 | 0.3 | Telephone Sims re: supplemental data |
| 05/24/13 | Peterson | 800 | 6.4 | Continue detailed paragraph b paragraph comments and criticisms of Bates' report |
| 05/24/13 | Relles | 540 | 2.3 | Examine Bates PIQ cases from obsolete history file |
| 05/25/13 | C Thomas | 300 | 3.9 | Receive and index new Bates files.  Improve text search relevancy. |
| 05/25/13 | Dertouzos | 525 | 1.9 | Review of Priest, Regulating the Content and Volume of litigation |
| 05/25/13 | Dertouzos | 525 | 1.5 | Review of Priest, Selective Characteristics of Litigation |
| 05/27/13 | Peterson | 800 | 3.7 | Continue detailed paragraph b paragraph comments and criticisms of Bates' report |
| 05/27/13 | Relles | 540 | 3.2 | Compare differences in LAS and Bates White database due to Gallardo-Garcia's extensive edits |
| 05/28/13 | Peterson | 800 | 0.5 | Telephone Swett re: review of Bates rebuttal report |
| 05/28/13 | Peterson | 800 | 1.8 | Review redacted version of Bates White report in Bondex estimation |
| 05/28/13 | Peterson | 800 | 6.1 | Work on responses to arguments in Bates rebuttal report |
| 05/29/13 | Peterson | 800 | 3.2 | Draft responses to Bates rebuttal report |
| 05/29/13 | Peterson | 800 | 4.6 | Continue detailed paragraph by paragraph comments and criticisms of Bates' report |
| 05/30/13 | Dertouzos | 525 | 2 | Review of Priest and Klein, The Selection of Disputes for Litigation |
| 05/30/13 | Ebener | 335 | 0.4 | Telephone Relles re: ARPC review of closed cases |
| 05/30/13 | Ebener | 335 | 1.4 | Review Bates' rebuttal report |
| 05/30/13 | Peterson | 800 | 4.6 | Continue detailed paragraph b paragraph comments and criticisms of Bates' report |
| 05/30/13 | Relles | 540 | 0.6 | Look for volunteer responses in Rust and Bates databases |
| 05/30/13 | Relles | 540 | 1.2 | Identify inconsistencies in Bates / Rust databases |
| 05/30/13 | Relles | 540 | 0.4 | Telephone Ebener re: ARPC review of closed cases |
| 05/30/13 | Relles | 540 | 5.4 | Develop analyses to refute Bates assertions |
| 05/31/13 | Peterson | 800 | 2.9 | Review other Priest publications |
| 05/31/13 | Peterson | 800 | 5.5 | Continue detailed paragraph b paragraph comments and criticisms of Bates' report |
| 05/31/13 | Relles | 540 | 0.3 | Email Wehner re: Bates data sources |
| 05/31/13 | Relles | 540 | 6 | Develop analyses to refute Bates assertions |
| 06/01/13 | Dertouzos | 525 | 3.2 | Prepare memo outlining Priest deposition issues |
| 06/01/13 | Peterson | 800 | 0.8 | Telephone Relles re: rebutting Bates' assertions |
| 06/01/13 | Peterson | 800 | 4.6 | Review analysis in Bates' rebuttal report |
| 06/01/13 | Peterson | 800 | 2.9 | Review Relles memo on Gallardo-Garcia report |
| 06/01/13 | Relles | 540 | 8.5 | Develop analyses to rebut Bates assertions |
| 06/01/13 | Relles | 540 | 0.8 | Telephone Peterson re: rebutting Bates' assertions |
| 06/02/13 | Peterson | 800 | 3.5 | Review Peterson and Priest report for Rand on collection and analysis of jury trial data |

19

| 06/02/13 | Peterson | 800 | 0.8 | Email to Dertouzos re: Peterson and Priest project |
| 06/02/13 | Peterson | 800 | 2.7 | Review other selected Priest reports |
| 06/02/13 | Peterson | 800 | 0.7 | Telephone Relles re: results from critique of Bates' rebuttal report analyses |
| 06/02/13 | Peterson | 800 | 3.1 | Review annotations to Bates' rebuttal report |
| 06/02/13 | Relles | 540 | 4.8 | Develop critiques of Bates' rebuttal report analyses |
| 06/02/13 | Relles | 540 | 0.7 | Telephone Peterson re: results from critique of Bates' rebuttal report analyses |
| 06/03/13 | Totten | 300 | 0.7 | Access new Bates backup information |
| 06/04/13 | Dertouzos | 525 | 5.6 | Simulation of Bates implied economic model and implications for econometric estimation |
| 06/04/13 | Peterson | 800 | 6.8 | Work on criticisms of new models and analyses in Bates' rebuttal report |
| 06/04/13 | Peterson | 800 | 0.8 | Review data on set of Turlik claims |
| 06/04/13 | Peterson | 800 | 1.9 | Review Robinson firm's memo for Brickman |
| 06/04/13 | Relles | 540 | 5.7 | Replicate Bates' analyses |
| 06/04/13 | Relles | 540 | 5 | Develop critiques of Bates' rebuttal report analyses |
| 06/05/13 | Peterson | 800 | 6.2 | Work on criticisms of Bates new analysis included in rebuttal report |
| 06/05/13 | Peterson | 800 | 1.1 | Review data re: Bates assertion about timing of Garlock settlements and filings with trusts |
| 06/05/13 | Peterson | 800 | 2.6 | Review Relles annotated comments to Bates rebuttal report |
| 06/05/13 | Relles | 540 | 2.4 | Replicate Bates' analyses |
| 06/05/13 | Relles | 540 | 2.7 | Develop critiques of Bates' rebuttal report analyses |
| 06/05/13 | Relles | 540 | 0.4 | Telephone Cleveland re: questions about data |
| 06/05/13 | Totten | 300 | 0.8 | Set up Stata read capability for Bates code |
| 06/06/13 | Peterson | 800 | 4.3 | Review Bates expert report |
| 06/06/13 | Peterson | 800 | 4.5 | Review Peterson rebuttal to Bates expert report |
| 06/06/13 | Relles | 540 | 0.3 | Telephone Cleveland re: questions about data |
| 06/06/13 | Relles | 540 | 2.6 | Prepare discussion of data issues and background information in Cleveland report |
| 06/06/13 | Relles | 540 | 1.5 | Develop critique of Bates' age models |
| 06/06/13 | Relles | 540 | 2.8 | Participate in discussing Cleveland deposition |
| 06/06/13 | Relles | 540 | 0.8 | Telephone Cleveland re: data discussion |
| 06/07/13 | Peterson | 800 | 5.2 | Review Priest deposition and exhibits |
| 06/07/13 | Peterson | 800 | 3.7 | Review Bates rebuttal report |
| 06/07/13 | Relles | 540 | 0.4 | Review Bates's pre-bankruptcy forecasts |
| 06/07/13 | Relles | 540 | 5.7 | Develop analysis of Bates errors |
| 06/08/13 | Peterson | 800 | 2.7 | Review Rabinovitz reports |
| 06/08/13 | Peterson | 800 | 0.6 | Telephone Relles re: analyses of Bates' criticisms |
| 06/08/13 | Peterson | 800 | 2.1 | Review Relles summaries of criticism of Bates' rebuttal report |
| 06/08/13 | Peterson | 800 | 4.6 | Organize arguments re: Bates' rebuttal report |
| 06/08/13 | Relles | 540 | 0.6 | Telephone Peterson re: analyses of Bates' criticisms |
| 06/09/13 | Dertouzos | 525 | 4.3 | Review of annotated Bates rebuttal report |
| 06/09/13 | Peterson | 800 | 1 | Review Priest rebuttal report |
| 06/09/13 | Peterson | 800 | 2.6 | Review Relles' presentation of criticisms of Bates' rebuttal assertions |
| 06/09/13 | Peterson | 800 | 3.4 | Review relevant sections of Bates' analyses |
| 06/10/13 | Dertouzos | 525 | 0.7 | Conference call with Peterson re: Bates rebuttal |

20

| 06/10/13 | Dertouzos | 525 | 6.4 | Review Bates rebuttal report |
| 06/10/13 | Peterson | 800 | 0.3 | Telephone Swett about analyses of Bates' rebuttal report |
| 06/10/13 | Peterson | 800 | 0.3 | Telephone Relles re: analyses of Bates' rebuttal report |
| 06/10/13 | Peterson | 800 | 0.7 | Telephone Dertouzos re: his summary of issues in Bates' rebuttal report |
| 06/10/13 | Peterson | 800 | 1.3 | Review Dertouzos observations on Bates' rebuttal report |
| 06/10/13 | Peterson | 800 | 1.9 | Review Dertouzos analyses of Priest rebuttal report |
| 06/10/13 | Relles | 540 | 1.6 | Annotate Gallardo-Garcia report in preparation for deposition |
| 06/10/13 | Relles | 540 | 0.3 | Telephone Peterson re: analyses of Bates' rebuttal report |
| 06/11/13 | Dertouzos | 525 | 3.4 | Prepare memo on Bates' rebuttal issues First draft of memo on Bates' rebuttal issues |
| 06/11/13 | Dertouzos | 525 | 5.2 | Analysis of Bates' empirical evidence on age-award effects |
| 06/12/13 | Dertouzos | 525 | 2.3 | Review Mahoney deposition |
| 06/12/13 | Peterson | 800 | 2.9 | Review Relles comments on Gallardo-Garcia deposition and markup of rebuttal report |
| 06/12/13 | Relles | 540 | 2.2 | Finish annotating Gallardo-Garcia report for deposition preparation |
| 06/12/13 | Relles | 540 | 0.6 | Revise memo on Gallardo-Garcia reports |
| 06/13/13 | Dertouzos | 525 | 2.1 | Review O'Reilly deposition |
| 06/13/13 | Peterson | 800 | 2.4 | Review additional analyses of Bates' computations |
| 06/13/13 | Relles | 540 | 5.8 | Replicate additional Bates computations |
| 06/15/13 | Relles | 540 | 4.6 | Review Bates and Gallardo-Garcia rebuttal reports in preparation for meeting with Swett |
| 06/16/13 | Peterson | 800 | 0.2 | Telephone Ebener regarding deposition preparation |
| 06/17/13 | Ebener | 335 | 0.2 | Telephone Relles regarding deposition preparation |
| 06/17/13 | Peterson | 800 | 0.6 | Telephone Relles re: replication and variation of Bates settlement model |
| 06/17/13 | Peterson | 800 | 1.2 | Review sensitivities of Bates settlement model |
| 06/17/13 | Peterson | 800 | 0.8 | Review data for Gallardo-Garcia criticism of payment dates for verdicts |
| 06/17/13 | Relles | 540 | 7 | Review Bates and Gallardo-Garcia reports in preparation for meeting with Swett |
| 06/17/13 | Relles | 540 | 0.6 | Telephone Peterson re: replication and variation of Bates settlement model |
| 06/17/13 | Relles | 540 | 0.2 | Telephone Ebener regarding deposition preparation |
| 06/18/13 | Relles | 540 | 7 | Review Bates report with Swett, Dertouzos, Ebener, and Peterson as preparation for Peterson deposition |
| 06/19/13 | Dertouzos | 525 | 4 | Replication of Bates model, sensitivity analysis |
| 06/19/13 | Ebener | 335 | 8 | Attend deposition of Gallardo-Garcia |
| 06/19/13 | Relles | 540 | 1.6 | Run analyses as follow-up to deposition preparation |
| 06/19/13 | Relles | 540 | 8 | Attend Gallardo-Garcia deposition |
| 06/20/13 | Dertouzos | 525 | 1 | Attend pre-deposition breakfast meeting |
| 06/20/13 | Ebener | 335 | 1 | Pre deposition breakfast meeting |
| 06/21/13 | Dertouzos | 525 | 7.5 | Attend Rabinovitz deposition |
| 06/21/13 | Dertouzos | 525 | 0.9 | Discussions with Swett and Relles re: Rabinovitz |

21

| | | | | deposition |
|---|---|---|---|---|
| 06/21/13 | Peterson | 800 | 1 | Review exhibit documents from Rabinovitz |
| 06/21/13 | Peterson | 800 | 0.5 | Telephone Swett et. al., re: Rabinovitz deposition |
| 06/21/13 | Peterson | 800 | 5.2 | Review Bates expert report to prepare for deposition |
| 06/21/13 | Peterson | 800 | 3.2 | Review Peterson rebuttal to Bates' report |
| 06/21/13 | Relles | 540 | 7.5 | Attend Rabinovitz deposition |
| 06/21/13 | Relles | 540 | 0.9 | Discussions with Swett and Dertouzos re: Rabinovitz deposition, additional analyses to perform |
| 06/22/13 | Dertouzos | 525 | 5.4 | Review RAND literature (Carroll, Dixon) reports on Trust History |
| 06/22/13 | Peterson | 800 | 5.6 | Review Bates rebuttal report to prepare for deposition |
| 06/22/13 | Relles | 540 | 3.4 | Review Bates' computer code |
| 06/22/13 | Relles | 540 | 3.4 | Replicate Bates' analyses of settlement values |
| 06/23/13 | Dertouzos | 525 | 5.3 | Additional exploration of spreadsheet version of Bates' economic model |
| 06/23/13 | Peterson | 800 | 2.8 | Review Bates rebuttal report to prepare for deposition |
| 06/23/13 | Peterson | 800 | 4.3 | Review replications and criticisms of Bates analyses |
| 06/23/13 | Relles | 540 | 1.8 | Replicate and vary Bates' regressions to determine stability of inference about age |
| 06/23/13 | Relles | 540 | 1.2 | Review Ebener data to identify disagreements with Bates White on exposure |
| 06/23/13 | Relles | 540 | 2.8 | Review Bates original report and look through supporting materials for Bates' Trust analyses |
| 06/24/13 | Dertouzos | 525 | 5 | Explore implications of censured regression on Bates econometric tests of theory |
| 06/24/13 | Peterson | 800 | 4.8 | Review materials for meeting with Swett to prepare for Bates deposition |
| 06/24/13 | Relles | 540 | 0.2 | Telephone Swett re: arrangements for Bates deposition |
| 06/25/13 | Peterson | 800 | 1.5 | Review Gallardo-Garcia deposition |
| 06/25/13 | Peterson | 800 | 3.1 | Review analyses and criticisms of Bates and Gallardo-Garcia reports |
| 06/25/13 | Relles | 540 | 4.6 | Develop and review Bates' Trust computations |
| 06/26/13 | Dertouzos | 525 | 7.7 | Review of literature on risk aversion, simulate implications for Bates economic model |
| 06/26/13 | Peterson | 800 | 1.4 | Read Dertouzos review of Bates regression analyses |
| 06/26/13 | Peterson | 800 | 5.4 | Review and make notes on Mahoney deposition |
| 06/26/13 | Relles | 540 | 4.2 | Read materials and report to develop an understanding of Bates' trust models |
| 06/27/13 | Dertouzos | 525 | 9 | Review, replication and annotation of Bates computer output |
| 06/27/13 | Peterson | 800 | 1 | Review and make notes on Mahoney deposition |
| 06/27/13 | Peterson | 800 | 0.8 | Review excerpts from prior Bates depositions |
| 06/27/13 | Peterson | 800 | 0.4 | Telephone Swett re: issues for Bates deposition |
| 06/27/13 | Relles | 540 | 2.4 | Run and document Bates' trust model |
| 06/28/13 | Dertouzos | 525 | 8.4 | Review, replication and annotation of Bates computer output |
| 06/28/13 | Peterson | 800 | 5.1 | Review O'Reilly deposition |
| 06/28/13 | Relles | 540 | 3.9 | Review and pack up materials for Bates' deposition |
| 06/29/13 | Peterson | 800 | 0.8 | Review Bates' estimate of liable co-defendants |
| 06/29/13 | Peterson | 800 | 3.7 | Prepare materials for Bates deposition |
| 06/29/13 | Relles | 540 | 4.5 | Work with Dertouzos on developing materials for Bates |

22

| | | | | |
|---|---|---|---|---|
| | | | | deposition |
| 06/30/13 | Dertouzos | 525 | 3.2 | Preparation for Bates Deposition |
| 06/30/13 | Peterson | 800 | 4 | Meet with Relles, Dertouzos and Swett at Caplin-Drysdale re: preparation for Bates deposition |
| 06/30/13 | Peterson | 800 | 3.3 | Review Peterson rebuttal to Bates |
| 06/30/13 | Peterson | 800 | 2.1 | Review Bates rebuttal to Peterson |
| 06/30/13 | Relles | 540 | 4.7 | Prepare for discussion with Swett re: questions for Bates deposition |

**Total Task Code (h)  1016.7**

**Testimony as required by the ACC -- Task Code (1)     (137.7 Hours; $91,938.00)**

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Dertouzos | 34.6 | $525.00 | $18,165.00 |
| Ebener | 8.2 | $335.00 | $2,747.00 |
| Peterson | 78.2 | $800.00 | $62,560.00 |
| Relles | 14.4 | $540.00 | $7,776.00 |
| Totten | 2.3 | $300.00 | $690.00 |

| Trans Date | Empl Name | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 06/03/13 | Peterson | 800 | 7.2 | Review Peterson expert report and analysis as preparation for deposition |
| 06/05/13 | Dertouzos | 525 | 5 | Review literature on discount rates for settlements |
| 06/05/13 | Peterson | 800 | 0.5 | Telephone Relles re: timing of Garlock settlements and trust filings |
| 06/05/13 | Relles | 540 | 0.5 | Telephone Peterson re: timing of Garlock settlements and trust filings |
| 06/07/13 | Relles | 540 | 0.4 | Review group settlements analyses |
| 06/07/13 | Relles | 540 | 2.5 | Develop graphics to explain analyses to Peterson |
| 06/09/13 | Peterson | 800 | 1.3 | Review group settlement information for selected law firms |
| 06/09/13 | Relles | 540 | 0.4 | Analyze group settlements |
| 06/10/13 | Peterson | 800 | 0.4 | Review data on mesothelioma filings in San Francisco and Alameda Counties and call Ebener re: same (0.3) |
| 06/10/13 | Peterson | 800 | 2.6 | Analysis of time value of verdicts |
| 06/10/13 | Peterson | 800 | 1.2 | Review materials from previous testimony in this case |
| 06/10/13 | Totten | 300 | 2.3 | Running and testing Liability likelihood test |
| 06/11/13 | Peterson | 800 | 0.7 | Develop and send to Relles requests for additional analyses |
| 06/12/13 | Relles | 540 | 2 | Organize information for Dertouzos' request to replicate regressions |

23

| 06/13/13 | Peterson | 800 | 4.6 | Prepare for deposition by reviewing documents, prior testimony, reports |
| 06/15/13 | Peterson | 800 | 8.3 | Prepare for deposition by reviewing documents, prior testimony, reports |
| 06/16/13 | Ebener | 335 | 0.2 | Telephone Peterson regarding deposition preparation |
| 06/16/13 | Peterson | 800 | 7.9 | Prepare for deposition by reviewing documents, prior testimony, reports |
| 06/17/13 | Dertouzos | 525 | 11.5 | Review expert rebuttals, preparation of memo for Peterson |
| 06/17/13 | Peterson | 800 | 6.7 | Prepare for deposition by reviewing documents, prior testimony, reports |
| 06/17/13 | Peterson | 800 | 1.7 | Review Dertouzos comments on upcoming Peterson deposition |
| 06/19/13 | Peterson | 800 | 8.8 | Prepare for deposition by reviewing documents, prior testimony, reports |
| 06/20/13 | Dertouzos | 525 | 8 | Attend Peterson Deposition |
| 06/20/13 | Ebener | 335 | 8 | Attend Peterson deposition |
| 06/20/13 | Peterson | 800 | 9.5 | Attend Peterson deposition |
| 06/20/13 | Relles | 540 | 8 | Attend Peterson deposition |
| 06/22/13 | Peterson | 800 | 2.2 | Review Peterson report |
| 06/24/13 | Dertouzos | 525 | 0.2 | Telephone Relles re: age regressions |
| 06/24/13 | Relles | 540 | 0.2 | Telephone Dertouzos re: age regressions |
| 06/25/13 | Dertouzos | 525 | 4.4 | Explore trust filing impact on settlements |
| 06/25/13 | Relles | 540 | 0.4 | Respond to Dertouzos query about death dates |
| 06/26/13 | Peterson | 800 | 3.9 | Review Debtor's proposed trust and administrative rules |
| 06/27/13 | Peterson | 800 | 2.2 | Review analyses of group settlements |
| 06/27/13 | Peterson | 800 | 3.6 | Review Debtor's group settlement documents |
| 06/28/13 | Peterson | 800 | 1.5 | Review Garlock and others motions re: Manville bankruptcy |
| 06/29/13 | Dertouzos | 525 | 5.5 | Analysis of trust filing dates |
| 06/29/13 | Peterson | 800 | 3.4 | Review patterns in Garlock settlements over time |

**Total Task Code (1) 137.7**

Report preparation -- Task Code (m)    (665.6 Hours; $431,244.50)

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| C Thomas | 2.9 | $300.00 | $870.00 |
| Dertouzos | 155.3 | $525.00 | $81,532.50 |
| Ebener | 2.0 | $335 | $670.00 |
| Peterson | 294.8 | $800.00 | $235,840.00 |
| Relles | 204.8 | $540.00 | $110,592.00 |
| Totten | 5.8 | $300.00 | $1,740.00 |

24

| Trans Date | Empl Name | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 03/01/13 | Relles | 540 | 0.5 | Telephone Cleveland research assistant re: transferring data |
| 03/05/13 | Dertouzos | 525 | 0.5 | Phone conversation with Peterson re: next steps |
| 03/05/13 | Dertouzos | 525 | 6.3 | Develop simulation model linking settlements and liability with endogenous costs/contingent fees. |
| 03/05/13 | Peterson | 800 | 0.5 | Phone conversation with Dertouzos re: next steps |
| 03/06/13 | Dertouzos | 525 | 7.8 | Extensions of settlement model, preliminary review of literature on contingent fees |
| 03/07/13 | Dertouzos | 525 | 1.9 | Preliminary review of Brown report |
| 03/07/13 | Peterson | 800 | 0.8 | Telephone Relles (several calls) re: sampling of closed claims for data collection |
| 03/07/13 | Peterson | 800 | 4.3 | Work on outline of report |
| 03/07/13 | Relles | 540 | 0.8 | Telephone Peterson (several calls) re: sampling of closed claims for data collection |
| 03/08/13 | Peterson | 800 | 5.9 | Complete draft outline of report |
| 03/08/13 | Peterson | 800 | 0.6 | Review email chain on identifying past defense costs at a per claim level |
| 03/08/13 | Peterson | 800 | 0.2 | Send draft report to attorneys |
| 03/08/13 | Relles | 540 | 0.4 | Review data on fees |
| 03/08/13 | Relles | 540 | 0.3 | Telephone Thomas re: data display |
| 03/09/13 | Peterson | 800 | 4.6 | Develop and draft quantitative section of outline for rebuttal report |
| 03/10/13 | Peterson | 800 | 1.3 | Read and address Dertouzos comments on draft outline |
| 03/10/13 | Peterson | 800 | 2.4 | Develop and draft quantitative section of outline for rebuttal report |
| 03/11/13 | Peterson | 800 | 1.6 | Review Peterson estimation report |
| 03/11/13 | Peterson | 800 | 1.3 | Review rebuttal report outline |
| 03/11/13 | Peterson | 800 | 1.9 | Draft quantitative section of outline |
| 03/11/13 | Peterson | 800 | 0.5 | Meet with Inselbuch re: forecast report |
| 03/11/13 | Peterson | 800 | 1.5 | Telephone conference Swett, Inselbuch, Relles re: status report on rebuttal report |
| 03/12/13 | Dertouzos | 525 | 4.3 | Explore Jury Verdict Data |
| 03/14/13 | Peterson | 800 | 3.4 | Review Garlock products list, catalogues and product labels |
| 03/14/13 | Peterson | 800 | 1.3 | Review Peterson demonstratives from October 2010 hearing on estimation methods |
| 03/14/13 | Peterson | 800 | 1.9 | Review Dertouzos notes from various documents for this case |
| 03/14/13 | Peterson | 800 | 1.3 | Review Debtor's latest list of Garlock trials |
| 03/14/13 | Relles | 540 | 2.1 | Develop response to Robinson-Bradshaw query |
| 03/14/13 | Relles | 540 | 0.7 | Develop fees and indemnity expense profiles |
| 03/14/13 | Relles | 540 | 1.1 | Determine distribution of fees and expenses over years |
| 03/15/13 | Peterson | 800 | 1.2 | Review minutes of July 1956 meeting of Asbestos Textile Institute |
| 03/15/13 | Peterson | 800 | 0.2 | Review proposed responses to questions from Cassada |
| 03/16/13 | Peterson | 800 | 1.9 | Review Malavolti deposition |
| 03/16/13 | Peterson | 800 | 3.6 | Work on outline for rebuttal report |
| 03/16/13 | Peterson | 800 | 2.4 | Review Iola deposition |
| 03/16/13 | Relles | 540 | 1.2 | Investigate alternative incidence models |

25

| 03/16/13 | Totten | 300 | 3.2 | Develop selected output for Relles |
| 03/17/13 | Dertouzos | 525 | 2.3 | Exploration of Brown data |
| 03/17/13 | Peterson | 800 | 0.4 | Telephone Relles re: Garlock verdicts |
| 03/17/13 | Peterson | 800 | 1.6 | Review information about Garlock verdicts |
| 03/17/13 | Peterson | 800 | 1.6 | Review Debtors' interrogatory responses and lists of categories of undisputed and disputed settlements |
| 03/17/13 | Relles | 540 | 0.4 | Telephone Peterson re: Garlock verdicts |
| 03/18/13 | Peterson | 800 | 0.5 | Telephone Relles re: organize and summarize verdict data |
| 03/18/13 | Peterson | 800 | 0.7 | Telephone Relles and Dertouzos re: rebuttal testimony and report |
| 03/18/13 | Peterson | 800 | 0.9 | Review annual tabulations of fees |
| 03/18/13 | Peterson | 800 | 3.8 | Draft first general sections of report |
| 03/18/13 | Relles | 540 | 0.5 | Telephone Peterson re: organize and summarize verdict data |
| 03/18/13 | Relles | 540 | 0.7 | Telephone Peterson and Dertouzos re: rebuttal testimony and report |
| 03/19/13 | Dertouzos | 525 | 2.4 | Draft memo on economic models of settlement |
| 03/19/13 | Relles | 540 | 1.9 | Compare discussion of 12-step models with tabulated results |
| 03/19/13 | Relles | 540 | 1.2 | Run alternative regressions of verdict amounts and analyze results |
| 03/20/13 | Dertouzos | 525 | 7.5 | Explore implications of age-effect on verdicts, lost life, appropriate discounting for future years |
| 03/20/13 | Peterson | 800 | 1.1 | Review Rabinovitz report |
| 03/20/13 | Peterson | 800 | 1.7 | Review Debtor's proposed trust payment procedures |
| 03/20/13 | Peterson | 800 | 4.4 | Draft first general sections of report |
| 03/20/13 | Relles | 540 | 1.2 | Read Gallardo-Garcia report |
| 03/20/13 | Relles | 540 | 0.7 | Read Rabinovitz report |
| 03/20/13 | Relles | 540 | 1.8 | Compare predictions from mesothelioma model with Garlock verdicts |
| 03/21/13 | Dertouzos | 525 | 2.5 | Explore age/verdict relationship |
| 03/21/13 | Relles | 540 | 1.6 | Experiment with alternative regressions |
| 03/21/13 | Relles | 540 | 0.4 | Email Dertouzos re: regressions |
| 03/21/13 | Relles | 540 | 1.4 | Develop frequencies and regressions for Peterson |
| 03/22/13 | Dertouzos | 525 | 2.8 | Explore Garlock verdict data base |
| 03/22/13 | Peterson | 800 | 3.2 | Work on outline for analytic sections of report |
| 03/22/13 | Relles | 540 | 1.6 | Research number of tort and trust claims made by Garlock claimants |
| 03/22/13 | Relles | 540 | 0.7 | Run additional regressions to explain the logarithms verdict amounts |
| 03/22/13 | Relles | 540 | 1.6 | Read appendix materials on incidence model |
| 03/23/13 | Peterson | 800 | 1.6 | Review federal asbestos trial summaries |
| 03/23/13 | Peterson | 800 | 0.8 | Review LAS forecasts based on Garlock trial results |
| 03/23/13 | Peterson | 800 | 0.7 | Email to Relles re: regressions |
| 03/23/13 | Relles | 540 | 3.4 | Develop exhibits for Peterson rebuttal report |
| 03/23/13 | Relles | 540 | 0.9 | Summarize verdict data by plaintiff law firm and year |
| 03/23/13 | Relles | 540 | 2.6 | Review and comment on Peterson draft report |
| 03/24/13 | Peterson | 800 | 3.6 | Finish draft of initial, general section of report |
| 03/24/13 | Relles | 540 | 1.2 | Review and edit Peterson's initial draft |
| 03/25/13 | Peterson | 800 | 2.4 | Review effects on verdicts and on settlement of age |

26

| | | | | |
|---|---|---|---|---|
| | | | | and trial year |
| 03/25/13 | Peterson | 800 | 0.9 | Emails with Dertouzos and Relles re: age and trial year effects |
| 03/25/13 | Relles | 540 | 3.5 | Test out alternative definitions of the exposure group and contact variables |
| 03/25/13 | Relles | 540 | 1.9 | Examine alternative definitions of the number of current claims against trusts |
| 03/26/13 | Dertouzos | 525 | 0.7 | Telephone Relles re: jury discount rates |
| 03/26/13 | Peterson | 800 | 0.8 | Telephone Relles (several calls) re: outline of rebuttal report for Inselbuch and Swett |
| 03/26/13 | Relles | 540 | 1.3 | Run additional regressions |
| 03/26/13 | Relles | 540 | 0.7 | Telephone Dertouzos re: jury discount rates |
| 03/26/13 | Totten | 300 | 1.1 | Explore and discuss with Relles various conventions in Stata code |
| 03/27/13 | Peterson | 800 | 1.5 | Telephone Relles (several calls) re: his suggested revisions to outline |
| 03/27/13 | Peterson | 800 | 1.8 | Review Relles revisions to outline |
| 03/27/13 | Peterson | 800 | 3.6 | Work with Relles on revisions to outline |
| 03/27/13 | Peterson | 800 | 1.7 | Draft alternative introductory section for rebuttal report |
| 03/27/13 | Peterson | 800 | 0.7 | Review Dertouzos suggestions for rebuttal report |
| 03/27/13 | Relles | 540 | 0.2 | Telephone Cleveland re: data question for report |
| 03/27/13 | Relles | 540 | 0.5 | Update cpi for rebuttal report |
| 03/27/13 | Relles | 540 | 0.3 | Review Dertouzos suggestions for rebuttal report |
| 03/27/13 | Relles | 540 | 1.5 | Telephone Peterson (several calls) re: revisions to outline |
| 03/27/13 | Totten | 300 | 1.5 | Develop further summaries of that main file |
| 03/28/13 | C Thomas | 300 | 2.9 | Finish first draft of search interface |
| 03/28/13 | Dertouzos | 525 | 2.2 | Review Shein deposition |
| 03/28/13 | Peterson | 800 | 1.3 | Plan assembly of data on cases tried to verdict |
| 03/28/13 | Peterson | 800 | 0.8 | Review Dertouzos' value of life analyses |
| 03/28/13 | Peterson | 800 | 0.7 | Review data on outcome of Garlock trials by years |
| 03/28/13 | Relles | 540 | 4.5 | Replicate number of trusts calculations from raw data |
| 03/28/13 | Relles | 540 | 1.5 | Work on estimating fees by year and recipient |
| 03/29/13 | Dertouzos | 525 | 2.3 | Review Kraus deposition |
| 03/29/13 | Dertouzos | 525 | 1.4 | Review Phillips deposition |
| 03/29/13 | Dertouzos | 525 | 0.3 | Review Blake deposition |
| 03/29/13 | Dertouzos | 525 | 1.9 | Review Glaspy deposition |
| 03/29/13 | Dertouzos | 525 | 1 | Review Ferrell deposition |
| 03/29/13 | Dertouzos | 525 | 0.2 | Review Heffron deposition |
| 03/29/13 | Dertouzos | 525 | 1.9 | Review Hennessy depositions (1/21, 1/24) |
| 03/29/13 | Peterson | 800 | 1.4 | Review outline and other materials for conference call |
| 03/29/13 | Peterson | 800 | 0.3 | Telephone Relles re: go over to-do list |
| 03/29/13 | Peterson | 800 | 2.6 | Write sections of rebuttal report |
| 03/29/13 | Relles | 540 | 0.3 | Telephone Peterson re: go over to-do list |
| 03/30/13 | Dertouzos | 525 | 2.2 | Review Rice deposition |
| 03/30/13 | Dertouzos | 525 | 2 | Review of Belluck deposition |
| 03/30/13 | Dertouzos | 525 | 1.4 | Review of Magee deposition |
| 03/30/13 | Dertouzos | 525 | 1.2 | Review of Turlik deposition |
| 03/30/13 | Peterson | 800 | 0.8 | Emails with Dertouzos re: claims resolution procedures and data on jury trials |

| 03/30/13 | Peterson | 800 | 6.4 | Write sections of rebuttal report |
| 03/30/13 | Relles | 540 | 2 | Link trial verdicts identified by Robinson-Bradshaw to Garlock history database |
| 03/30/13 | Relles | 540 | 3.2 | Analyze differences between cases brought to trial vs other cases |
| 03/31/13 | Dertouzos | 525 | 4.3 | Simulation of trial/settlement selection over time |
| 03/31/13 | Peterson | 800 | 1.7 | Examine differences between Garlock claims tried and those settled / nontried claims |
| 03/31/13 | Peterson | 800 | 7.8 | Write sections of rebuttal report |
| 03/31/13 | Relles | 540 | 0.4 | Respond to Dertouzos query re: indemnity payments |
| 04/01/13 | Dertouzos | 525 | 4.2 | Review/compile Jury Verdict source documents |
| 04/01/13 | Peterson | 800 | 0.7 | Review Henley et. al. 2013 published study of current mesothelioma incidence |
| 04/01/13 | Peterson | 800 | 5.8 | Review and rewrite initial sections of report |
| 04/01/13 | Relles | 540 | 0.4 | Read TDP document |
| 04/01/13 | Relles | 540 | 2.5 | Examine effects of alternative regression models on pending and future claims valuation |
| 04/02/13 | Dertouzos | 525 | 5.1 | Review/compile Jury Verdict source documents |
| 04/02/13 | Dertouzos | 525 | 3.5 | Explore alternate sources of post trial dispositions |
| 04/02/13 | Peterson | 800 | 1.2 | Compare Garlock-tried and non-tried claims |
| 04/02/13 | Peterson | 800 | 3.8 | Continue redraft of initial sections of report |
| 04/02/13 | Relles | 540 | 0.7 | Review Peterson draft |
| 04/03/13 | Dertouzos | 525 | 4.5 | Reconcile BW data with Jury Verdict documents |
| 04/03/13 | Dertouzos | 525 | 2.5 | Review literature on post-trial adjustments |
| 04/03/13 | Peterson | 800 | 1 | Meet with Ebener to review draft disposition template |
| 04/03/13 | Peterson | 800 | 2.6 | Review Dertouzos summary of data on jury trials |
| 04/03/13 | Peterson | 800 | 0.6 | Review and revise request for further information from Debtors |
| 04/04/13 | Dertouzos | 525 | 2.1 | Review A-2, Claims resolution procedures |
| 04/04/13 | Peterson | 800 | 2.6 | Compare data on Garlock tried cases in each 5-year period |
| 04/04/13 | Peterson | 800 | 1.1 | Review A.M. Best article on asbestos liability |
| 04/05/13 | Peterson | 800 | 8.9 | Write and finish next draft of report |
| 04/05/13 | Relles | 540 | 1.4 | Review draft of Peterson report |
| 04/06/13 | Dertouzos | 525 | 4.4 | Review, organize evidence re: defendant share of verdicts |
| 04/06/13 | Peterson | 800 | 0.8 | Telephone Relles (several) re: discuss state categorizations and regression results |
| 04/06/13 | Relles | 540 | 1.8 | Develop alternative categorizations of states, estimate their effects on regressions and pending claims valuation |
| 04/06/13 | Relles | 540 | 0.8 | Telephone Peterson (several) re: discuss state categorizations and regression results |
| 04/07/13 | Peterson | 800 | 0.8 | Telephone Relles (several) re: discuss state categorizations and regression results |
| 04/07/13 | Peterson | 800 | 3.4 | Review Relles notes and regressions |
| 04/07/13 | Peterson | 800 | 5.1 | Review and continue drafting report |
| 04/07/13 | Relles | 540 | 0.8 | Telephone Peterson (several) re: discuss state categorizations and regression results |
| 04/07/13 | Relles | 540 | 7.3 | Work on developing draft of report |
| 04/08/13 | Dertouzos | 525 | 3.5 | Explore Garlock indemnity vs. trial outcomes |

28

| | | | | |
|---|---|---|---|---|
| 04/08/13 | Peterson | 800 | 0.7 | Telephone Relles (several calls) re: draft of report |
| 04/08/13 | Peterson | 800 | 5.1 | Review and continue drafting report to send to Caplin and Drysdale |
| 04/08/13 | Peterson | 800 | 0.5 | Telephone Relles re: draft of report, graphics |
| 04/08/13 | Peterson | 800 | 1.2 | Review graphics for report draft |
| 04/08/13 | Relles | 540 | 0.7 | Telephone Peterson (several calls) re: draft of report |
| 04/08/13 | Relles | 540 | 1.2 | Develop graphics to show time trends |
| 04/08/13 | Relles | 540 | 0.5 | Telephone Peterson re: draft of report, graphics |
| 04/09/13 | Dertouzos | 525 | 0.5 | Telephone Peterson re: rebuttal report |
| 04/09/13 | Dertouzos | 525 | 4.2 | Revisit time trend patterns in verdict outcomes |
| 04/09/13 | Peterson | 800 | 0.8 | Telephone Relles (several calls) re: discuss regression results, graphics |
| 04/09/13 | Peterson | 800 | 0.5 | Telephone Dertouzos re: rebuttal report |
| 04/09/13 | Peterson | 800 | 7.2 | Draft Section 3 of rebuttal report |
| 04/09/13 | Peterson | 800 | 0.8 | Review graphics demonstrating effects of age and trial year on verdicts |
| 04/09/13 | Relles | 540 | 2 | Work on graphics for report |
| 04/09/13 | Relles | 540 | 1.3 | Run additional regressions |
| 04/09/13 | Relles | 540 | 0.8 | Telephone Peterson (several calls) re: discuss regression results, graphics |
| 04/10/13 | Dertouzos | 525 | 3.5 | Draft sections on liable defendants (percent liability) |
| 04/10/13 | Dertouzos | 525 | 0.3 | Telephone Relles re: number of paying defendants |
| 04/10/13 | Peterson | 800 | 0.5 | Review and respond to Dertouzos comments on regression analyses |
| 04/10/13 | Peterson | 800 | 0.7 | Review statistical summaries of Garlock filings and resolutions |
| 04/10/13 | Peterson | 800 | 0.4 | Review regressions of settlements, with age and with age &trial year; compare with actual settlement averages |
| 04/10/13 | Relles | 540 | 0.6 | Work on section of report dealing with number of paying defendants |
| 04/10/13 | Relles | 540 | 0.3 | Telephone Dertouzos re: number of paying defendants |
| 04/10/13 | Relles | 540 | 1.2 | Examine regressions involving Garlock settlements |
| 04/11/13 | Dertouzos | 525 | 2.9 | Redraft section of rebuttal, revisit Garlock indemnity patterns vis-`-vis trial outcomes |
| 04/11/13 | Peterson | 800 | 1.2 | Telephone Relles (several calls) re: status of report |
| 04/11/13 | Peterson | 800 | 1.6 | Review data on group settlements among several law firms |
| 04/11/13 | Relles | 540 | 1.4 | Run projections with alternative assumptions about numbers of claims paid |
| 04/11/13 | Relles | 540 | 2.8 | Develop tables for report |
| 04/11/13 | Relles | 540 | 2.5 | Revise text for report |
| 04/11/13 | Relles | 540 | 1.2 | Telephone Peterson (several calls) re: status of report |
| 04/12/13 | Dertouzos | 525 | 0.2 | Review front end of rebuttal report |
| 04/12/13 | Peterson | 800 | 0.4 | Telephone Relles (several calls) re: updates to report |
| 04/12/13 | Peterson | 800 | 0.9 | Examine verdict and settlement data on values of claims by age and year of resolution |
| 04/12/13 | Relles | 540 | 0.4 | Telephone Cleveland re: Garlock payments to verdict winners |

29

| 04/12/13 | Relles | 540 | 0.9 | Integrate different sections, tables, and graphics to produce new draft of report |
| 04/12/13 | Relles | 540 | 0.4 | Telephone Peterson (several calls) re: updates to report |
| 04/12/13 | Relles | 540 | 4.7 | Rewrite regression sections of report |
| 04/12/13 | Relles | 540 | 1.8 | Prepare and send revised draft to Peterson |
| 04/13/13 | Peterson | 800 | 6.3 | Add additional sections to draft of rebuttal report |
| 04/14/13 | Peterson | 800 | 0.5 | Telephone Relles re: review age and year effects |
| 04/14/13 | Relles | 540 | 2 | Examine age and year effects in incidence and liability forecasts |
| 04/14/13 | Relles | 540 | 0.5 | Telephone Peterson re: review age and year effects |
| 04/14/13 | Relles | 540 | 1.3 | Update graphics for report |
| 04/14/13 | Relles | 540 | 0.5 | Examine reasons for nonresponse |
| 04/14/13 | Relles | 540 | 1 | Telephone Cleveland re: reasons for nonresponse |
| 04/14/13 | Relles | 540 | 3.5 | Review and input Peterson comments into report |
| 04/15/13 | Dertouzos | 525 | 0.6 | Review draft version 9. |
| 04/15/13 | Dertouzos | 525 | 1 | Compile information on Garlock trials |
| 04/15/13 | Peterson | 800 | 0.8 | Telephone Relles (several calls) re: discuss pending and future claims liability, discuss report |
| 04/15/13 | Peterson | 800 | 7.6 | Revise and add to rebuttal report |
| 04/15/13 | Relles | 540 | 1.7 | Review and summarize Delaware Claims Facility data |
| 04/15/13 | Relles | 540 | 3.6 | Develop programs to summarize pending and future claims and liability projections under alternative parameter assumptions |
| 04/15/13 | Relles | 540 | 0.8 | Telephone Peterson (several calls) re: discuss pending and future claims liability, discuss report |
| 04/16/13 | Peterson | 800 | 1 | Review table of trust's payment percentages and average payments |
| 04/16/13 | Peterson | 800 | 5.3 | Revise and add to current draft of rebuttal report to send to Caplin and Drysdale |
| 04/16/13 | Peterson | 800 | 1.2 | Review data for asbestos trusts within DCPF |
| 04/16/13 | Relles | 540 | 3.4 | Draft subsection of report on summarizing pending claims effects |
| 04/16/13 | Relles | 540 | 0.7 | Update report to incorporate Peterson's additional revisions |
| 04/16/13 | Relles | 540 | 1.6 | Read report |
| 04/17/13 | Dertouzos | 525 | 0.7 | Review draft version 4/17 |
| 04/17/13 | Peterson | 800 | 0.5 | Telephone Relles re: status of report |
| 04/17/13 | Peterson | 800 | 0.3 | Telephone Relles re: developing futures section of report |
| 04/17/13 | Peterson | 800 | 0.6 | Review Dertouzos initial comments on draft report |
| 04/17/13 | Relles | 540 | 2.8 | Update draft of report |
| 04/17/13 | Relles | 540 | 0.5 | Telephone Peterson re: status of report |
| 04/17/13 | Relles | 540 | 0.3 | Telephone Peterson re: developing futures section of report |
| 04/17/13 | Relles | 540 | 4.6 | Draft futures section of report |
| 04/17/13 | Relles | 540 | 1.3 | Update graphics for report |
| 04/17/13 | Relles | 540 | 1.2 | Make final revisions to draft report and send to Caplin-Drysdale |
| 04/17/13 | Relles | 540 | 1.7 | Read and draft comments on Cleveland report |
| 04/18/13 | Dertouzos | 525 | 0.8 | Review and revise portions of draft |

30

| Date | Name | Rate | Hours | Description |
|---|---|---|---|---|
| 04/18/13 | Dertouzos | 525 | 3.1 | Review literature on contingency fee and settlement |
| 04/18/13 | Peterson | 800 | 0.3 | Telephone Relles re: discuss dollar values for Exhibit B cases |
| 04/18/13 | Peterson | 800 | 0.3 | Telephone Relles re: updating futures forecast section of the report |
| 04/18/13 | Relles | 540 | 0.3 | Telephone Peterson re: discuss dollar values for Exhibit B cases |
| 04/18/13 | Relles | 540 | 0.6 | Email Cleveland re: Exhibit B award amounts |
| 04/18/13 | Relles | 540 | 1.2 | Determine definitions of key variables used in the analysis, email Cleveland same |
| 04/18/13 | Relles | 540 | 0.3 | Telephone Peterson re: updating futures forecast section of the report |
| 04/18/13 | Relles | 540 | 1.2 | Work on updating futures forecast section of the report |
| 04/18/13 | Relles | 540 | 2.7 | Integrate and revise text to produce a complete draft for distribution |
| 04/19/13 | Dertouzos | 525 | 0.3 | Telephone Relles re: modifications to Section 4 |
| 04/19/13 | Dertouzos | 525 | 2.3 | Review and revise sections of rebuttal report |
| 04/19/13 | Peterson | 800 | 0.3 | Telephone Relles re: updates to report |
| 04/19/13 | Peterson | 800 | 2.6 | Review Dertouzos edits and suggestions for second half of report |
| 04/19/13 | Peterson | 800 | 3.7 | Review full report per Dertouzos and Relles contributions |
| 04/19/13 | Peterson | 800 | 1.3 | Review tables of verdicts, settlements by age and trial year |
| 04/19/13 | Relles | 540 | 0.3 | Telephone Dertouzos re: modifications to Section 4 |
| 04/19/13 | Relles | 540 | 0.3 | Telephone Peterson re: updates to report |
| 04/20/13 | Peterson | 800 | 0.8 | Review Ebener edits for report |
| 04/20/13 | Peterson | 800 | 1.2 | Review Glaspy opinion |
| 04/20/13 | Peterson | 800 | 1.1 | Review Turlik opinion |
| 04/20/13 | Peterson | 800 | 2.4 | Draft and insert replacement for earlier sections of rebuttal report |
| 04/20/13 | Peterson | 800 | 3.2 | Review and revise "law and economics" section of report |
| 04/20/13 | Peterson | 800 | 1.8 | Review and revise "law and economics" section of report |
| 04/20/13 | Peterson | 800 | 0.6 | Telephone Relles re: status of document |
| 04/20/13 | Relles | 540 | 0.6 | Telephone Peterson re: status of document |
| 04/20/13 | Relles | 540 | 2.8 | Update report through regression section |
| 04/20/13 | Relles | 540 | 2.4 | Check numbers and sources in report |
| 04/21/13 | Peterson | 800 | 0.6 | Review living-dead status of claims |
| 04/21/13 | Peterson | 800 | 3.3 | Review edits suggested by Dertouzos |
| 04/21/13 | Peterson | 800 | 1.9 | Make further edits and corrections to draft report |
| 04/21/13 | Relles | 540 | 6.4 | Revise and update report |
| 04/22/13 | Dertouzos | 525 | 0.9 | Review latest version of rebuttal report |
| 04/22/13 | Peterson | 800 | 4.4 | Review Debtors' plan presentation of the Trust, Trust distribution procedures and rules for valuing claims under both. |
| 04/22/13 | Peterson | 800 | 1.6 | Investigate representations of Glaspy opinion |
| 04/22/13 | Relles | 540 | 1.2 | Read and develop comments for Cleveland report |
| 04/22/13 | Relles | 540 | 0.6 | Telephone Cleveland re: report |

31

| | | | | |
|---|---|---|---|---|
| 04/22/13 | Relles | 540 | 1 | Read and develop comments for Cleveland report |
| 04/22/13 | Relles | 540 | 0.3 | Telephone Cleveland re: report |
| 04/22/13 | Relles | 540 | 3 | Check all tables and figures in report |
| 04/22/13 | Relles | 540 | 5.7 | Revise and update report |
| 04/23/13 | Peterson | 800 | 5.4 | Re-review and edit rebuttal section on Debtors' proposed trust |
| 04/23/13 | Peterson | 800 | 7.1 | Repeatedly review complete report draft |
| 04/23/13 | Peterson | 800 | 1 | Telephone Relles re: review report page by page |
| 04/23/13 | Peterson | 800 | 0.5 | Telephone Relles re: number of jury trials |
| 04/23/13 | Peterson | 800 | 0.4 | Telephone Relles re: additional editing |
| 04/23/13 | Relles | 540 | 0.6 | Read and develop comments for Cleveland report |
| 04/23/13 | Relles | 540 | 0.5 | Telephone Cleveland re: report |
| 04/23/13 | Relles | 540 | 1 | Telephone Peterson re: review report page by page |
| 04/23/13 | Relles | 540 | 0.5 | Telephone Peterson re: number of jury trials |
| 04/23/13 | Relles | 540 | 0.6 | Update court costs model |
| 04/23/13 | Relles | 540 | 2.5 | Edit report based on conversation with Peterson |
| 04/23/13 | Relles | 540 | 1.2 | Develop final revisions to report |
| 04/23/13 | Relles | 540 | 0.4 | Telephone Peterson re: additional editing |
| 04/23/13 | Relles | 540 | 1.8 | Prepare integrated and final draft report |
| 04/24/13 | Peterson | 800 | 3.2 | Review various rebuttal reports for Debtors |
| 04/26/13 | Relles | 540 | 1.6 | Review rebuttal reports |
| 04/27/13 | Dertouzos | 525 | 2.2 | Identify Peterson citations |
| 04/27/13 | Relles | 540 | 0.6 | Assemble and send Mealeys data to Cleveland |
| 04/28/13 | Dertouzos | 525 | 5.4 | Document source materials for Peterson rebuttal |
| 04/28/13 | Peterson | 800 | 1.4 | Review proposed document disclosure to Debtors |
| 04/29/13 | Dertouzos | 525 | 6.3 | Analyze time to disposition, impact of period, award, and other case characteristics |
| 04/29/13 | Relles | 540 | 1.8 | Produce cd-roms of materials relied upon, send to Caplin-Drysdale |
| 04/30/13 | Dertouzos | 525 | 0.5 | Telephone Peterson re: next steps |
| 04/30/13 | Peterson | 800 | 0.5 | Telephone Dertouzos re: next steps |
| 05/01/13 | Dertouzos | 525 | 0.5 | Telephone Peterson re: preparation for depositions and hearing |
| 05/01/13 | Peterson | 800 | 1.6 | Review LAS analyses for bankruptcy re: any forecasts for proposed trust as requested by Mr. Cassada |
| 05/01/13 | Peterson | 800 | 0.7 | Telephone Relles re: preparation for depositions and hearing |
| 05/01/13 | Peterson | 800 | 0.5 | Telephone Dertouzos re: preparation for depositions and hearing |
| 05/01/13 | Relles | 540 | 0.7 | Telephone Peterson re: preparation for depositions and hearing |
| 05/03/13 | Peterson | 800 | 3.9 | Review Gallardo-Garcia rebuttal report |
| 05/03/13 | Peterson | 800 | 2.2 | Quick reviews of other rebuttal reports |
| 05/04/13 | Peterson | 800 | 2.8 | Review Peterson expert report |
| 05/06/13 | Peterson | 800 | 4.8 | Review Henshaw report and materials |
| 05/07/13 | Peterson | 800 | 0.3 | Review analyses of plaintiff's personal discount rates |
| 05/08/13 | Dertouzos | 525 | 5.5 | Exploratory analysis of differences between verdict/settlement outcomes |
| 05/08/13 | Peterson | 800 | 3.7 | Review Behrens rebuttal report |
| 05/08/13 | Relles | 540 | 2.7 | Update epidemiological information from SEER and USCS |

32

| 05/09/13 | Dertouzos | 525 | 4.3 | Literature review of ICJ reports on verdicts |
| 05/10/13 | Peterson | 800 | 0.3 | Review summary of annual indemnity and expense totals |
| 05/10/13 | Peterson | 800 | 0.3 | Review emails re: expenses and indemnities |
| 05/10/13 | Peterson | 800 | 1.4 | Review analyses of Garlock's expected asbestos claims costs based on its trial outcomes |
| 05/10/13 | Peterson | 800 | 3.2 | Review statistics on Federal trials |
| 05/11/13 | Peterson | 800 | 2.5 | Review Dertouzos summaries of Garlock trials |
| 05/11/13 | Relles | 540 | 0.5 | Research cases with material in DCPF |
| 05/12/13 | Peterson | 800 | 2.7 | Review data on group settlements |
| 05/12/13 | Peterson | 800 | 0.6 | Review Priest report |
| 05/12/13 | Relles | 540 | 0.4 | Read report by George Priest |
| 05/12/13 | Relles | 540 | 1.2 | Update DCPF files |
| 05/13/13 | Dertouzos | 525 | 1.2 | Preliminary review of Priest/Heckman reports |
| 05/13/13 | Peterson | 800 | 1.8 | Review materials for conference call |
| 05/13/13 | Peterson | 800 | 2.2 | Review data on Garlock trials |
| 05/13/13 | Peterson | 800 | 0.3 | Review Dertouzos summary of economists observations about risk and settlement |
| 05/13/13 | Peterson | 800 | 0.7 | Review Dertouzos discussion of contingency fees and citations therein |
| 05/13/13 | Relles | 540 | 1.6 | Analyze effects of RFA lists on parameters estimates |
| 05/14/13 | Peterson | 800 | 0.5 | Telephone Relles re: exposure responses in litigation |
| 05/14/13 | Peterson | 800 | 0.7 | Review Relles list on exposure responses in litigation |
| 05/14/13 | Relles | 540 | 0.5 | Telephone Peterson re: exposure responses in litigation |
| 05/14/13 | Relles | 540 | 0.7 | Review Peterson list on exposure responses in litigation |
| 05/14/13 | Relles | 540 | 1.6 | Write critique of Gallardo-Garcia report |
| 05/15/13 | Relles | 540 | 0.6 | Check Gallardo-Garcia criticism about resolution year |
| 05/15/13 | Relles | 540 | 1.2 | Update DCPF claim counts |
| 05/15/13 | Relles | 540 | 2.4 | Investigate Gallardo-Garcia claim about sensitivity of payment dates |
| 05/17/13 | Ebener | 335 | 1 | Prepare exposure summaries |
| 05/17/13 | Peterson | 800 | 4.1 | Review Brickman rebuttal report |
| 05/20/13 | Dertouzos | 525 | 0.2 | Telephone Relles and Peterson re: strategic implications of Bondex outcome for Garlock case |
| 05/20/13 | Dertouzos | 525 | 2.4 | Review of Behrens report |
| 05/20/13 | Peterson | 800 | 0.2 | Telephone Relles and Dertouzos re: strategic implications of Bondex outcome for Garlock case |
| 05/20/13 | Relles | 540 | 0.2 | Telephone Dertouzos and Peterson re: strategic implications of Bondex outcome for Garlock case |
| 05/21/13 | Ebener | 335 | 1 | Review exposure data and summarize |
| 05/21/13 | Peterson | 800 | 3.4 | Review Peterson rebuttal report |
| 05/21/13 | Relles | 540 | 2.2 | Summarize Gallardo-Garcia arguments and rebuttal |
| 05/22/13 | Relles | 540 | 4.2 | Summarize Gallardo-Garcia arguments and rebuttal |
| 05/22/13 | Relles | 540 | 2.4 | Investigate use of verdict dates rather than payment dates |
| 05/24/13 | Relles | 540 | 1.9 | Perform further investigations on the effects of filing DCPF claims before Garlock settlements |
| 05/24/13 | Relles | 540 | 1.6 | Examine transitions from unknown disease to mesothelioma based on old Garlock history data |

33

| 05/25/13 | Relles | 540 | 2 | Analyze materials supporting Exhibit 7 of Gallardo-Garcia |
| 05/25/13 | Relles | 540 | 2.6 | Load supplemental questionnaire data onto search website |
| 05/25/13 | Relles | 540 | 3.5 | Estimate number of open mesotheliomas from prior history dataset |
| 05/26/13 | Dertouzos | 525 | 3.7 | Review of Brickman report |
| 05/27/13 | Dertouzos | 525 | 2.6 | Review of Snow/Gallardo-Garcia reports |
| 05/28/13 | Dertouzos | 525 | 4.5 | Review of Literature on viatical settlements |
| 05/28/13 | Peterson | 800 | 0.5 | Participate in conference call on soft ware for exploring data data |
| 05/29/13 | Dertouzos | 525 | 0.5 | Telephone Peterson re: structured settlements |
| 05/29/13 | Peterson | 800 | 0.5 | Telephone Dertouzos re: structured settlements |
| 05/29/13 | Peterson | 800 | 3.1 | Research and review documents on time value considerations applicable to asbestos claimants |
| 05/31/13 | Dertouzos | 525 | 3.1 | Prepare memo summarizing issues raised by Priest |
| 05/31/13 | Peterson | 800 | 1 | Review Dertouzos summary of Priest rebuttal report |

**Total Task Code (m) 665.6**

**Non-working travel -- Task Code (n)    (75.4 Hours; $17,384.75)**

| Professionals | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Dertouzos | 6.8 | $262.50 | $1,785.00 |
| Ebener | 46.9 | $167.50 | $7,855.75 |
| Peterson | 14.5 | $400 | $5,800.00 |
| Relles | 7.2 | $270 | $1,944.00 |

| Trans Date | Empl Name | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 03/04/13 | Ebener | 167.5 | 8 | Travel to Washington |
| 03/07/13 | Ebener | 167.5 | 8 | Travel from Washington DC |
| 03/28/13 | Ebener | 167.5 | 3 | Travel to DC for meeting |
| 03/29/13 | Ebener | 167.5 | 4 | Travel from DC |
| 05/22/13 | Ebener | 167.5 | 8 | Travel to DC |
| 05/24/13 | Ebener | 167.5 | 8.5 | Travel from DC |
| 06/18/13 | Dertouzos | 262.5 | 1 | Travel to Santa Monica for LAS meeting with Swett |
| 06/18/13 | Dertouzos | 262.5 | 1 | Travel from Santa Monica to home |
| 06/18/13 | Ebener | 167.5 | 1 | Travel to Santa Monica for LAS meeting with Swett |
| 06/18/13 | Ebener | 167.5 | 1 | Travel from Santa Monica to home |
| 06/18/13 | Peterson | 400 | 1 | Travel to Santa Monica to meet with Swett and LAS staff to preparation for deposition |
| 06/18/13 | Peterson | 400 | 1.2 | Travel to Thousand Oaks after meeting with Swett |

34

|  |  |  |  | et. al. |
|---|---|---|---|---|
| 06/19/13 | Ebener | 167.5 | 1 | Travel to Los Angeles for Gallardo-Garcia deposition |
| 06/19/13 | Ebener | 167.5 | 1 | Travel Los Angeles to home |
| 06/19/13 | Relles | 270 | 0.7 | Travel to Gallardo-Garcia deposition |
| 06/19/13 | Relles | 270 | 0.7 | Travel from Gallardo-Garcia deposition to home |
| 06/20/13 | Dertouzos | 262.5 | 0.7 | Travel to Los Angeles for Peterson deposition |
| 06/20/13 | Dertouzos | 262.5 | 0.7 | Travel Los Angeles to home |
| 06/20/13 | Ebener | 167.5 | 1.6 | Travel to Los Angeles for Peterson deposition |
| 06/20/13 | Ebener | 167.5 | 1.8 | Travel Los Angeles to home |
| 06/20/13 | Peterson | 400 | 1.6 | Travel to Los Angeles for Peterson Deposition |
| 06/20/13 | Peterson | 400 | 1.8 | Travel to Thousand Oaks |
| 06/20/13 | Relles | 270 | 0.7 | Travel to Peterson deposition |
| 06/20/13 | Relles | 270 | 0.7 | Travel from Peterson deposition to home |
| 06/21/13 | Dertouzos | 262.5 | 0.7 | Travel to Los Angeles for Rabinovitz deposition |
| 06/21/13 | Dertouzos | 262.5 | 0.7 | Travel Los Angeles to home |
| 06/21/13 | Relles | 270 | 0.7 | Travel to Rabinovitz deposition |
| 06/21/13 | Relles | 270 | 0.7 | Travel from Rabinovitz deposition to home |
| 06/24/13 | Peterson | 400 | 2.7 | Travel to Washington |
| 06/25/13 | Peterson | 400 | 3.6 | Travel to Thousand Oaks |
| 06/29/13 | Dertouzos | 262.5 | 2 | Travel Los Angeles to Washington DC |
| 06/29/13 | Relles | 270 | 3 | Travel Los Angeles to Washington DC |
| 06/30/13 | Peterson | 400 | 2.6 | Travel to Washington |

**Total Task Code (n) 75.4**

35

# EXHIBIT B

## EXHIBIT B

### CUMULATIVE SUMMARY OF INTERIM APPLICATIONS OF LEGAL ANALYSIS SYSTEMS, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CONSULTANT ON THE VALUATION OF ASBESTOS LIABILITIES TO THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS FOR THE PERIOD MARCH 1, 2013 THROUGH JUNE 30, 2013

### CUMULATIVE COMPENSATION SUMMARY BY PROJECT CATEGORY

| Project Category (Examples) | Total Hours For The Period 03/01/2013-06/30/2013 | Total Hours From The Petition Date | Total Fees For The Period 03/01/2013–06/30/2013 | Total Fees From The Petition Date |
|---|---|---|---|---|
| Review, work on plan documents/rulings | .0 | 456.1 | .00 | 326,083.50 |
| Confer with Committee, Professionals | 213.8 | 664.4 | 120,338.50 | 393,209.00 |
| Analyses of Claims Database | .0 | 473.8 | .00 | 261,263.50 |
| Estimation of Debtor's Liability | .0 | 96.5 | .00 | 67,645.00 |
| Research, claims & Settlement | .0 | 80.8 | .00 | 57,397.00 |
| Research, obtain other data | 197.1 | 1,492.9 | 84,111.00 | 814,473.00 |
| Claims Resolution Procedures | .0 | 8.1 | .00 | 5,362.00 |
| Other experts: evaluation confer | 1,016.7 | 1,374.1 | 660,030.00 | 888,131.50 |
| Testimony as required by ACC | 137.7 | 510.3 | 91,938.00 | 350,545.50 |
| Report Preparation | 665.6 | 1,179.00 | 431,244.50 | 784,821.50 |
| Non-working travel | 75.4 | 220.6 | 17,384.75 | 57,562.25 |
| Analyses of Other Matters | .00 | 4.0 | .00 | 3,200.00 |
| **TOTAL** | **2,306.3** | **6,560.6** | **$1,405,046.75** | **$4,009,693.75** |

# EXHIBIT C

# LEGAL ANALYSIS SYSTEMS

## <ins>EXHIBIT C</ins>

### <ins>Garlock Sealing Technologies Expenses</ins>

Garlock Sealing Technologies Expenses

## March, 2013 Expenses

March 4-7, 2013 - Washington, DC

| | |
|---|---|
| Airfare - LA-DC-LA | $ 942.80 |
| Hotel and taxes (3 nights) | 1,416.36 |
| Cabs, to and from Dulles | 131.17 |
| Cabs in DC, hotel to meetings-return | 15.48 |
| Parking LAX | 100.10 |
| Mileage to/from LAX- 120 miles @.565 | 67.80 |
| Meals during travel    (4 days) | 278.47 |
| | $ 2,952.18 |

March 28-29, 2013 - Washington, DC

| | |
|---|---|
| Airfare - LA-DC-LA | $ 440.80 |
| Hotel and taxes (1 nights) | 296.56 |
| Cabs, from Natl to Dulles | 85.00 |
| Cab, hotel to meeting | 6.00 |
| Parking LAX | 50.00 |
| Mileage to/from LAX  120 @.565 | 67.80 |
| Meals during travel    (2 days) | 73.99 |
| | $1,020.15 |

| | |
|---|---|
| **March Travel Expenses (Ebener)** | **$3,972.33** |
| **March, 2013 Jury Verdict Document Coding** | **$ 50.00** |

| Coder | #Hours | Rate | Total |
|---|---|---|---|
| Douglas King | 2.0 | $25/hour | 50.00 |

| | |
|---|---|
| **Total Expenses March 3013** | **$4,022.33** |

## April, 2013 Expenses

Article acquisitions

| | |
|---|---|
| 04/27 Article downloads JSTOR 2@$14 | $28.00 |
| 04/27 Heinonline (1 day subscription) | $29.95 |

Article acquisitions (Dertouzos)       $ 57.95

Online data storage

| | |
|---|---|
| Amazon EC2 (3/1-3/31) | $48.35 |
| Amazon EC2 (4/1-4/30) | $46.00 |

Online data storage (Thomas)       $ 94.35

**Total Expenses April 3013**       **$152.30**

**Total Expenses March, April 3013**       **$4,174.63**

## May, 2013 Expenses

| | |
|---|---|
| Article acquisitions (Dertouzos) | $ 90.48 |
| Online data storage (Thomas) | $],746.29 |

Total Expenses       $1,836.77

------------------------------------------------------------------

Online data storage

Amazon EC2 Medium (5/1-5/31)       90.48

Ebener Travel: Camarillo -Washington DC, 05/12 to 05/14

| | |
|---|---|
| Airfare | 808.80 |
| hotel and taxes( 2 nights) | 533.80 |
| Ground transportation to/from flights | 90.00 |
| Local Transportation in DC | 19.00 |
| Mileage to / from LAX (118.2 roundtrip) | 65.00 |
| Parking at LAX | 90.00 |
| Meals during travel (3 days) | 139.69 |

Total       $1,746.29

**Total Expenses May 2013**       **$1,836.77**

## June, 2013 Expenses

| | |
|---|---|
| Expenses  Thomas | $94.53 |
| Expenses  Relles | 2,417.80 |

2

```
Expenses  Dertouzos                                    2,410.40
Expenses  Peterson (1)                                 1,056.40
Expenses  Peterson (2)                                 2,388.60
Expenses  Ebener                                       1,400.00


Expenses  Total                                       $9,767.73
```

Supporting Detail

| Professional | Expense | Amount |
|---|---|---|
| Thomas | June 2013  Amazon EC2 Medium Storage | $94.53 |
| Relles | LA-Washington for Bates Deposition Airfare, coach, | $1,671.80 |
| Relles | Room (2 nites) | 342.00 |
| Relles | Room tax (2 nites) | 49.60 |
| Relles | June 29 dinner | 55.00 |
| Relles | June 29 taxi, home-LAX | 35.00 |
| Relles | July 1 taxi, deposition to Dulles | 75.00 |
| Relles | July 1 taxi LAS to home | 38.00 |
| Relles | June 30 Breakfast (2 persons) | 43.30 |
| Relles | June 30 dinner | 55.00 |
| Relles | July 1 Breakfast (2 persons) | 53.10 |
| Dertouzos | LA-Washington for Bates Deposition Airfare, coach | $1,671.80 |
| Dertouzos | June 29 taxi home-LAX | 82.00 |
| Dertouzos | June 29 taxi Dulles-Hotel | 70.00 |
| Dertouzos | Room (2 nites) | 342.00 |
| Dertouzos | Room tax (2 nites) | 49.60 |
| Dertouzos | June 29 dinner | 55.00 |
| Dertouzos | June 30 dinner | 55.00 |
| Dertouzos | July 1 taxi Hotel to deposition | 10.00 |
| Dertouzos | July 1 taxi LAX to home | 75.00 |
| Peterson (1) | LA-DC Swett meetings (expenses split 50-50 with Manville) | $835.90 |
| Peterson (1) | June 24 Car service Thousand Oaks-LAX | 76.00 |
| Peterson (1) | June 24 taxi to Downtown Washington | 32.50 |
| Peterson (1) | June 25 taxi downtown to Dulles | 32.50 |
| Peterson (1) | June 25 Car Service LAX-Thousand Oaks | 79.50 |
| Peterson (2) | LA-Washington for Bates Deposition Airfare, coach | $1,671.80 |
| Peterson (2) | June 30, Car service Thousand Oaks-LAX | 152.00 |
| Peterson (2) | June 30, taxi to Downtown Washington | 65.00 |
| Peterson (2) | Room (1 nite) | 171.00 |
| Peterson (2) | Room tax (1 nite) | 24.80 |
| Peterson (2) | June 30 dinner | 55.00 |
| Peterson (2) | July 1, taxi, deposition to hotel to Dulles | 90.00 |
| Peterson (2) | July 1, Car Service LAX-Thousand Oaks | 159.00 |
| Ebener | June 2013, Closed Claim Tort File Document Review and | |
| Ebener | Coder Peter J. White, 40 hours at $35/hour | $1,400.00 |

**Total Expenses -                       $9,767.73**


**Total Expenses for the Period March 1-June 30, 2013      $15,779.13**

3