Section II
Exhibit 2
Scenario 5b

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
### High Filings / High Settlement / High Trend
### Dismissal Rate = 20%

|  | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
|  | # of Claims | Average Settlement | Undiscounted Expected Losses | Coltec Held | Redundancy / (Deficiency) (4) - (3) |
| (a) Open Cases | 88,850 | 591 | 52,470,970 | 28,996,700 | (23,474,270) |
| (b) Future Filings | 328,744 | 1,465 | 481,686,567 | 90,516,000 | (391,170,567) |
| (c) Subtotal | 417,594 | 1,279 | 534,157,538 | 119,512,700 | (414,644,838) |
| (d) Expenses | - | - | 160,247,261 | 50,000,000 | (110,247,261) |
| (e) Total | 417,594 | 1,663 | 694,404,799 | 169,512,700 | (524,892,099) |

Notes:

| | |
|---|---|
| (1a), (2a), (3a) | From All States Including Specials Totals of Section IV, Exhibit 1, Sheet 1. |
| (1b), (2b), (3b) | From Totals of Section IV, Exhibit 2, Sheet 7. |
| (a) | Open cases represent claims filed 1995 and prior. |
| (b) | Future cases represent cases filed 1/1/96 and subsequent. |
| (c) | = (a) + (b) |
| (d) | = 0.3 x (c) |
| (e) | = (c) + (d) |

Section II
Exhibit 2
Scenario 6a

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
### Low Filings / Medium Settlement / Medium Trend
### Dismissal Rate = 15%

|  | (1) # of Claims | (2) Average Settlement | (3) Undiscounted Expected Losses | (4) Coltec Held | (5) Redundancy / (Deficiency) (4) - (3) |
|---|---|---|---|---|---|
| (a) Open Cases | 93,680 | 321 | 30,085,903 | 28,996,700 | (1,089,203) |
| (b) Future Filings | 222,399 | 644 | 143,155,859 | 90,516,000 | (52,639,859) |
| (c) Subtotal | 316,079 | 548 | 173,241,763 | 119,512,700 | (53,729,063) |
| (d) Expenses | - | - | 51,972,529 | 50,000,000 | (1,972,529) |
| (e) Total | 316,079 | 713 | 225,214,291 | 169,512,700 | (55,701,591) |

Notes:

| (1a), (2a), (3a) | From All States including Specials Totals of Section IV, Exhibit 1, Sheet 1. |
|---|---|
| (1b), (2b), (3b) | From Totals of Section IV, Exhibit 2, Sheet 7. |
| (a) | Open cases represent claims filed 1995 and prior. |
| (b) | Future cases represent cases filed 1/1/96 and subsequent. |
| (c) | = (a) + (b) |
| (d) | = 0.3 × (c) |
| (e) | = (c) + (d) |

*Tillinghast-*
*Towers Perrin*

ANCHPRJ.XLS
7/15/96 - 3:00 PM

GST-EST-0127411

Section II
Exhibit 2
Scenario 6b

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
### Low Filings / Medium Settlement / Medium Trend
### Dismissal Rate = 20%

|  | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
|  | # of Claims | Average Settlement | Undiscounted Expected Losses | Coltec Held | Redundency / (Deficiency) (4) - (3) |
| (a) Open Cases | 88,850 | 320 | 28,418,241 | 28,996,700 | 578,459 |
| (b) Future Filings | 209,317 | 644 | 134,734,926 | 90,516,000 | (44,218,926) |
| (c) Subtotal | 298,167 | 547 | 163,153,168 | 119,512,700 | (43,640,468) |
| (d) Expenses | - | - | 48,945,950 | 50,000,000 | 1,054,050 |
| (e) Total | 298,167 | 711 | 212,099,118 | 169,512,700 | (42,586,418) |

Notes:

| | |
|---|---|
| (1a), (2a), (3a) | From All States including Specials Totals of Section IV, Exhibit 1, Sheet 1. |
| (1b), (2b), (3b) | From Totals of Section IV, Exhibit 2, Sheet 7. |
| (a) | Open cases represent claims filed 1995 and prior. |
| (b) | Future cases represent cases filed 1/1/96 and subsequent. |
| (c) | = (a) + (b) |
| (d) | = 0.3 x (c) |
| (e) | = (c) + (d) |

Section II
Exhibit 2
Scenario 7a

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
### Low Filings / Low Settlement / Low Trend
### Dismissal Rate = 15%

| | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | # of Claims | Average Settlement | Undiscounted Expected Losses | Coltec Held | Redundency / (Deficiency) (4) - (3) |
| (a) Open Cases | 93,680 | 206 | 19,331,888 | 28,996,700 | 9,664,812 |
| (b) Future Filings | 222,399 | 366 | 81,402,245 | 90,516,000 | 9,113,755 |
| (c) Subtotal | 316,079 | 319 | 100,734,133 | 119,512,700 | 18,778,567 |
| (d) Expenses | - | - | 30,220,240 | 50,000,000 | 19,779,760 |
| (e) Total | 316,079 | 414 | 130,954,373 | 169,512,700 | 38,558,327 |

Notes:

| | |
|---|---|
| (1a), (2a), (3a) | From All States including Specials Totals of Section IV, Exhibit 1, Sheet 1. |
| (1b), (2b), (3b) | From Totals of Section IV, Exhibit 2, Sheet 7. |
| (a) | Open cases represent claims filed 1995 and prior. |
| (b) | Future cases represent cases filed 1/1/96 and subsequent. |
| (c) | = (a) + (b) |
| (d) | = 0.3 x (c) |
| (e) | = (c) + (d) |

*Tillinghast - Towers Perrin*

GST-EST-0127413

Section II
Exhibit 2
Scenario 7b

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
### Low Filings / Low Settlement / Low Trend
### Dismissal Rate = 20%

|  | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
|  | # of Claims | Average Settlement | Undiscounted Expected Losses | Coltec Held | Redundency / (Deficiency) (4) - (3) |
| (a) Open Cases | 88,850 | 206 | 18,296,816 | 28,996,700 | 10,699,884 |
| (b) Future Filings | 209,317 | 366 | 76,613,877 | 90,516,000 | 13,902,123 |
| (c) Subtotal | 298,167 | 318 | 94,910,693 | 119,512,700 | 24,602,007 |
| (d) Expenses | - | - | 28,473,208 | 50,000,000 | 21,526,792 |
| (e) Total | 298,167 | 414 | 123,383,901 | 169,512,700 | 46,128,799 |

Notes:
(1a), (2a), (3a)   From All States including Specials Totals of Section IV, Exhibit 1, Sheet 1.
(1b), (2b), (3b)   From Totals of Section IV, Exhibit 2, Sheet 7.
(a)   Open cases represent claims filed 1995 and prior.
(b)   Future cases represent cases filed 1/1/96 and subsequent.
(c)   = (a) + (b)
(d)   = 0.3 x (c)
(e)   = (c) + (d)

GST-EST-0127414

Section II
Exhibit 2
Scenario 8a

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
### High Filings / Low Settlement / Low Trend
### Dismissal Rate = 20%

|  | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
|  | # of Claims | Average Settlement | Undiscounted Expected Losses | Coltec Held | Redundancy / (Deficiency) (4) - (3) |
| (a) Open Cases | 88,850 | 206 | 18,296,816 | 28,996,700 | 10,699,884 |
| (b) Future Filings | 328,744 | 366 | 120,197,570 | 90,516,000 | (29,681,570) |
| (c) Subtotal | 417,594 | 332 | 138,494,386 | 119,512,700 | (18,981,686) |
| (d) Expenses | - | - | 41,548,316 | 50,000,000 | 8,451,684 |
| (e) Total | 417,594 | 431 | 180,042,702 | 169,512,700 | (10,530,002) |

Notes:

| | |
|---|---|
| (1a), (2a), (3a) | From All States including Specials Totals of Section IV, Exhibit 1, Sheet 1. |
| (1b), (2b), (3b) | From Totals of Section IV, Exhibit 2, Sheet 7. |
| (a) | Open cases represent claims filed 1995 and prior. |
| (b) | Future cases represent cases filed 1/1/96 and subsequent. |
| (c) | = (a) + (b) |
| (d) | = 0.3 x (c) |
| (e) | = (c) + (d) |

Tillinghast-
Towers Perrin

ANCHPRJ.XLS
7/15/96 - 3:01 PM

GST-EST-0127415

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
### High Filings / Low Settlement / Low Trend
### Dismissal Rate = 25%

| | (1)<br>**# of<br>Claims** | (2)<br>**Average<br>Settlement** | (3)<br>**Undiscounted<br>Expected<br>Losses** | (4)<br>**Coltec<br>Held** | (5)<br>**Redundency /<br>(Deficiency)**<br>**(4) - (3)** |
|---|---|---|---|---|---|
| (a) Open Cases | 84,020 | 205 | 17,261,743 | 28,996,700 | 11,734,957 |
| (b) Future Filings | 308,197 | 366 | 112,685,222 | 90,516,000 | (22,169,222) |
| (c) Subtotal | 392,218 | 331 | 129,946,965 | 119,512,700 | (10,434,265) |
| (d) Expenses | - | - | 38,984,090 | 50,000,000 | 11,015,910 |
| (e) Total | 392,218 | 431 | 168,931,055 | 169,512,700 | 581,645 |

**Notes:**

| | |
|---|---|
| (1a), (2a), (3a) | From All States Including Specials Totals of Section IV, Exhibit 1, Sheet 1. |
| (1b), (2b), (3b) | From Totals of Section IV, Exhibit 2, Sheet 7. |
| (a) | Open cases represent claims filed 1995 and prior. |
| (b) | Future cases represent cases filed 1/1/96 and subsequent. |
| (c) | = (a) + (b) |
| (d) | = 0.3 x (c) |
| (e) | = (c) + (d) |

GST-EST-0127416

Section II
Exhibit 2
Scenario 9a

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
### Low Filings / High Settlement / High Trend
### Dismissal Rate = 20%

| | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | # of Claims | Average Settlement | Undiscounted Expected Losses | Coltec Held | Redundancy / (Deficiency) (4) - (3) |
| (a) Open Cases | 88,850 | 591 | 52,470,970 | 28,996,700 | (23,474,270) |
| (b) Future Filings | 209,317 | 1,469 | 307,566,373 | 90,516,000 | (217,050,373) |
| (c) Subtotal | 298,167 | 1,208 | 360,037,343 | 119,512,700 | (240,524,643) |
| (d) Expenses | - | - | 108,011,203 | 50,000,000 | (58,011,203) |
| (e) Total | 298,167 | 1,570 | 468,048,547 | 169,512,700 | (298,535,847) |

Notes:
| | |
|---|---|
| (1a), (2a), (3a) | From All States including Specials Totals of Section IV, Exhibit 1, Sheet 1. |
| (1b), (2b), (3b) | From Totals of Section IV, Exhibit 2, Sheet 7. |
| (a) | Open cases represent claims filed 1995 and prior. |
| (b) | Future cases represent cases filed 1/1/96 and subsequent. |
| (c) | = (a) + (b) |
| (d) | = 0.3 x (c) |
| (e) | = (c) + (d) |

*Tillinghast -*
*Towers Perrin*

Section II
Exhibit 2
Scenario 9b

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
### Low Filings / High Settlement / High Trend
### Dismissal Rate = 15%

| | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | # of Claims | Average Settlement | Undiscounted Expected Losses | Coltec Held | Redundancy / (Deficiency) (4) - (3) |
| (a) Open Cases | 93,680 | 594 | 55,641,928 | 28,996,700 | (26,645,228) |
| (b) Future Filings | 222,399 | 1,469 | 326,789,272 | 90,516,000 | (236,273,272) |
| (c) Subtotal | 316,079 | 1,210 | 382,431,199 | 119,512,700 | (262,918,499) |
| (d) Expenses | - | - | 114,729,360 | 50,000,000 | (64,729,360) |
| (e) Total | 316,079 | 1,573 | 497,160,559 | 169,512,700 | (327,647,859) |

Notes:

| | |
|---|---|
| (1a), (2a), (3a) | From All States including Specials Totals of Section IV, Exhibit 1, Sheet 1. |
| (1b), (2b), (3b) | From Totals of Section IV, Exhibit 2, Sheet 7. |
| (a) | Open cases represent claims filed 1995 and prior. |
| (b) | Future cases represent cases filed 1/1/96 and subsequent. |
| (c) | = (a) + (b) |
| (d) | = 0.3 x (c) |
| (e) | = (c) + (d) |

ANCHPRJ.XLS
7/15/96 - 3:01 PM

GST-EST-0127418

Section II
Exhibit 2
Scenario 10a

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
### Medium+ Filings / Medium Settlement / Medium Trend
### Dismissal Rate = 20%

|  | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
|  | # of Claims | Average Settlement | Undiscounted Expected Losses | Coltec Held | Redundancy / (Deficiency) (4) - (3) |
| (a) Open Cases | 88,850 | 320 | 28,418,241 | 28,996,700 | 578,459 |
| (b) Future Filings | 322,559 | 610 | 196,916,242 | 90,516,000 | (106,400,242) |
| (c) Subtotal | 411,410 | 548 | 225,334,484 | 119,512,700 | (105,821,784) |
| (d) Expenses | - | - | 67,600,345 | 50,000,000 | (17,600,345) |
| (e) Total | 411,410 | 712 | 292,934,829 | 169,512,700 | (123,422,129) |

Notes:

(1a), (2a), (3a)  From All States including Specials Totals of Section IV, Exhibit 1, Sheet 1.

(1b), (2b), (3b)  From Totals of Section IV, Exhibit 2, Sheet 7.

(a)  Open cases represent claims filed 1995 and prior.

(b)  Future cases represent cases filed 1/1/96 and subsequent.

(c)  = (a) + (b)

(d)  = 0.3 x (c)

(e)  = (c) + (d)

Tillinghast -
Towers Perrin

ANCHPRJ.XLS
7/15/96 - 3:01 PM

GST-EST-0127419

Section II
Exhibit 2
Scenario 10b

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
Medium+ Filings / Medium Settlement / Medium Trend
Dismissal Rate = 25%

| | (1) # of Claims | (2) Average Settlement | (3) Undiscounted Expected Losses | (4) Coltec Held | (5) Redundancy / (Deficiency) (4) - (3) |
|---|---|---|---|---|---|
| (a) Open Cases | 84,020 | 318 | 26,750,579 | 28,996,700 | 2,246,121 |
| (b) Future Filings | 306,696 | 609 | 186,799,319 | 90,516,000 | (96,283,319) |
| (c) Subtotal | 390,717 | 547 | 213,549,898 | 119,512,700 | (94,037,198) |
| (d) Expenses | - | - | 64,064,969 | 50,000,000 | (14,064,969) |
| (e) Total | 390,717 | 711 | 277,614,868 | 169,512,700 | (108,102,168) |

Notes:

| | |
|---|---|
| (1a), (2a), (3a) | From All States including Specials Totals of Section IV, Exhibit 1, Sheet 1. |
| (1b), (2b), (3b) | From Totals of Section IV, Exhibit 2, Sheet 7. |
| (a) | Open cases represent claims filed 1995 and prior. |
| (b) | Future cases represent cases filed 1/1/96 and subsequent. |
| (c) | = (a) + (b) |
| (d) | = 0.3 x (c) |
| (e) | = (c) + (d) |

ANCHPRJ.XLS
7/15/96 - 3:01 PM

GST-EST-0127420

Section II
Exhibit 2
Scenario 11a

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
### High+ Filings / Medium Settlement / Medium Trend
### Dismissal Rate = 20%

|  | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
|  | # of Claims | Average Settlement | Undiscounted Expected Losses | Coltec Held | Redundency / (Deficiency) (4) - (3) |
| (a) Open Cases | 88,850 | 320 | 28,418,241 | 28,996,700 | 578,459 |
| (b) Future Filings | 397,494 | 620 | 246,311,372 | 90,516,000 | (155,795,372) |
| (c) Subtotal | 486,344 | 565 | 274,729,613 | 119,512,700 | (155,216,913) |
| (d) Expenses | - | - | 82,418,884 | 50,000,000 | (32,418,884) |
| (e) Total | 486,344 | 734 | 357,148,497 | 169,512,700 | (187,635,797) |

Notes:
    (1a), (2a), (3a)    From All States including Specials Totals of Section IV, Exhibit 1, Sheet 1.
    (1b), (2b), (3b)    From Totals of Section IV, Exhibit 2, Sheet 7.
        (a)    Open cases represent claims filed 1995 and prior.
        (b)    Future cases represent cases filed 1/1/96 and subsequent.
        (c)    = (a) + (b)
        (d)    = 0.3 x (c)
        (e)    = (c) + (d)

Tillinghast –
Towers Perrin

ANCHPRJ.XLS
7/15/96 - 3:01 PM

GST-EST-0127421

Section II
Exhibit 2
Scenario 11b

# Coltec Industries
## Gross Asbestos Contingent Liabilities - Anchor
High+ Filings / Medium Settlement / Medium Trend
Dismissal Rate = 25%

| | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|
| | # of Claims | Average Settlement | Undiscounted Expected Losses | Coltec Held | Redundency / (Deficiency) (4) - (3) |
| (a) Open Cases | 84,020 | 318 | 26,750,579 | 28,996,700 | 2,246,121 |
| (b) Future Filings | 376,947 | 618 | 233,107,253 | 90,516,000 | (142,591,253) |
| (c) Subtotal | 460,968 | 564 | 259,857,832 | 119,512,700 | (140,345,132) |
| (d) Expenses | - | - | 77,957,350 | 50,000,000 | (27,957,350) |
| (e) Total | 460,968 | 733 | 337,815,182 | 169,512,700 | (168,302,482) |

Notes:

| | |
|---|---|
| (1a), (2a), (3a) | From All States including Specials Totals of Section IV, Exhibit 1, Sheet 1. |
| (1b), (2b), (3b) | From Totals of Section IV, Exhibit 2, Sheet 7. |
| (a) | Open cases represent claims filed 1995 and prior. |
| (b) | Future cases represent cases filed 1/1/96 and subsequent. |
| (c) | = (a) + (b) |
| (d) | = 0.3 x (c) |
| (e) | = (c) + (d) |

III

GST-EST-0127423

Section III
Scenario 1
Exhibit 1
Sheet 3

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - West Virginia

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 2 | 12 | 255 | 3,491 | 1,700 | 839 | 7,458 | 20,579 | 213,648 | 241,685 |
| 1988 | 1 | 3 | 34 | 3,491 | 1,700 | 839 | 2,317 | 4,788 | 28,111 | 35,216 |
| 1989 | 0 | 0 | 0 | 3,491 | 1,700 | 839 | - | - | - | - |
| 1990 | 0 | 0 | 3 | 3,697 | 1,800 | 888 | - | 120 | 2,602 | 2,728 |
| 1991 | 0 | 0 | 4 | 3,915 | 1,907 | 941 | 181 | 104 | 3,667 | 3,952 |
| 1992 | 5 | 60 | 1,705 | 4,146 | 2,019 | 996 | 19,432 | 121,965 | 1,698,085 | 1,839,482 |
| 1993 | 8 | 112 | 2,154 | 4,391 | 2,067 | 1,030 | 39,287 | 230,628 | 2,217,813 | 2,487,728 |
| 1994 | 4 | 16 | 322 | 4,650 | 2,117 | 1,065 | 18,436 | 33,577 | 343,077 | 395,091 |
| 1995 | 0 | 96 | 5,063 | 4,924 | 2,168 | 1,101 | - | 207,113 | 5,575,305 | 5,782,418 |
| Total | 20 | 298 | 9,539 | 4,260 | 2,074 | 1,057 | 87,111 | 618,881 | 10,082,308 | 10,788,299 |

### Garlock - New York

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 115 | 301 | 1,307 | 6,925 | 3,087 | 2,715 | 798,541 | 930,412 | 3,549,804 | 5,278,757 |
| 1988 | 2 | 3 | 27 | 6,925 | 3,087 | 2,715 | 13,946 | 9,670 | 72,918 | 96,535 |
| 1989 | 8 | 21 | 183 | 6,925 | 3,087 | 2,715 | 52,854 | 63,679 | 523,369 | 639,902 |
| 1990 | 12 | 14 | 178 | 7,333 | 3,269 | 2,876 | 89,307 | 45,632 | 511,295 | 646,434 |
| 1991 | 10 | 18 | 199 | 7,766 | 3,462 | 3,045 | 79,057 | 63,434 | 607,530 | 750,020 |
| 1992 | 12 | 30 | 450 | 8,224 | 3,686 | 3,225 | 97,451 | 111,498 | 1,450,400 | 1,659,349 |
| 1993 | 8 | 10 | 281 | 8,709 | 3,754 | 3,335 | 48,461 | 37,543 | 871,794 | 957,798 |
| 1994 | 24 | 25 | 641 | 9,223 | 3,844 | 3,448 | 217,855 | 96,141 | 2,211,459 | 2,525,455 |
| 1995 | 374 | 138 | 544 | 9,767 | 3,936 | 3,565 | 3,652,940 | 535,342 | 1,939,502 | 6,127,784 |
| Total | 562 | 559 | 3,801 | 8,981 | 3,388 | 3,088 | 5,050,413 | 1,893,551 | 11,738,070 | 18,682,034 |

### Garlock - All States

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,242 | 1,259 | 938 | 2,072,491 | 3,584,748 | 21,533,793 | 27,191,033 |
| 1988 | 110 | 428 | 3,532 | 1,760 | 1,042 | 861 | 192,876 | 446,395 | 3,041,976 | 3,681,247 |
| 1989 | 107 | 274 | 2,203 | 1,949 | 1,182 | 990 | 208,839 | 323,564 | 2,180,665 | 2,713,168 |
| 1990 | 117 | 251 | 2,154 | 2,197 | 1,205 | 1,059 | 257,407 | 301,948 | 2,281,523 | 2,840,878 |
| 1991 | 272 | 591 | 4,981 | 1,905 | 1,214 | 1,027 | 518,898 | 717,109 | 5,116,003 | 6,352,010 |
| 1992 | 271 | 394 | 7,628 | 2,144 | 1,606 | 1,094 | 581,809 | 632,227 | 8,341,531 | 9,555,567 |
| 1993 | 397 | 654 | 10,355 | 2,222 | 1,479 | 1,092 | 882,735 | 968,325 | 11,304,147 | 13,153,207 |
| 1994 | 733 | 884 | 13,333 | 2,317 | 1,384 | 1,196 | 1,698,038 | 1,224,078 | 15,941,452 | 18,863,568 |
| 1995 | 2,113 | 2,642 | 29,572 | 3,669 | 1,549 | 1,189 | 7,753,429 | 4,092,962 | 35,152,382 | 46,998,773 |
| Total | 5,045 | 8,964 | 96,706 | 2,808 | 1,371 | 1,085 | 14,166,723 | 12,289,355 | 104,893,473 | 131,349,550 |

*Tillinghast - Towers Perrin*

GST-EST-0127424

Section III
Scenario 1
Exhibit 1
Sheet 4

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

**Garlock - Tireworker Cases**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |

**Garlock - Jaques Cases**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 655 | - | - | 150 | - | - | 98,250 | 98,250 |
| 1994 | - | - | 342 | - | - | 150 | - | - | 51,300 | 51,300 |
| 1995 | - | - | 5,684 | - | - | 150 | - | - | 852,600 | 852,600 |
| Total | - | - | 6,681 | - | - | 150 | - | - | 1,002,150 | 1,002,150 |

**Garlock - Lonestar Steel**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1994 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1995 | - | - | 3,801 | - | - | 150 | - | - | 570,150 | 570,150 |
| Total | - | - | 3,843 | - | - | 150 | - | - | 576,450 | 576,450 |

**Garlock - All Specials**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

GRLPRJ.XLS
7/15/96 - 3:27 PM

GST-EST-0127425

Section III
Scenario 1
Exhibit 1
Sheet 1

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - Total excluding Specials

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,242 | 1,259 | 938 | 2,072,491 | 3,584,748 | 21,533,793 | 27,191,033 |
| 1988 | 110 | 428 | 3,532 | 1,780 | 1,042 | 861 | 192,876 | 446,395 | 3,041,976 | 3,681,247 |
| 1989 | 107 | 274 | 2,203 | 1,949 | 1,182 | 990 | 208,939 | 323,564 | 2,180,665 | 2,713,168 |
| 1990 | 117 | 251 | 2,154 | 2,197 | 1,205 | 1,059 | 257,407 | 301,948 | 2,281,523 | 2,840,878 |
| 1991 | 272 | 591 | 4,981 | 1,905 | 1,214 | 1,027 | 518,898 | 717,109 | 5,116,003 | 6,352,010 |
| 1992 | 271 | 394 | 7,628 | 2,144 | 1,606 | 1,094 | 581,909 | 632,227 | 8,341,531 | 9,555,667 |
| 1993 | 397 | 654 | 10,355 | 2,222 | 1,479 | 1,092 | 882,735 | 966,325 | 11,304,147 | 13,153,207 |
| 1994 | 733 | 884 | 13,333 | 2,317 | 1,384 | 1,196 | 1,698,038 | 1,224,078 | 15,941,452 | 18,863,568 |
| 1995 | 2,113 | 2,642 | 29,572 | 3,669 | 1,549 | 1,189 | 7,753,429 | 4,092,962 | 35,152,382 | 46,998,773 |
| Total | 5,045 | 8,964 | 96,706 | 2,808 | 1,371 | 1,085 | 14,166,723 | 12,289,355 | 104,693,473 | 131,349,550 |

### Garlock - Total Specials

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | - | - | - | - | - | - | - | - | - | - |
| 1988 | - | - | - | - | - | - | - | - | - | - |
| 1989 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

### Garlock - Total

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,242 | 1,259 | 938 | 2,072,491 | 3,584,748 | 21,533,793 | 27,191,033 |
| 1988 | 110 | 428 | 3,532 | 1,780 | 1,042 | 861 | 192,876 | 446,395 | 3,041,976 | 3,681,247 |
| 1989 | 107 | 274 | 2,203 | 1,949 | 1,182 | 990 | 208,939 | 323,564 | 2,180,665 | 2,713,168 |
| 1990 | 117 | 251 | 2,154 | 2,197 | 1,205 | 1,059 | 257,407 | 301,948 | 2,281,523 | 2,840,878 |
| 1991 | 272 | 591 | 4,981 | 1,905 | 1,214 | 1,027 | 518,898 | 717,109 | 5,116,003 | 6,352,010 |
| 1992 | 271 | 394 | 7,668 | 2,144 | 1,606 | 1,089 | 581,909 | 632,227 | 8,347,531 | 9,561,667 |
| 1993 | 397 | 654 | 13,297 | 2,222 | 1,479 | 883 | 882,735 | 966,325 | 11,745,447 | 13,594,507 |
| 1994 | 733 | 884 | 13,676 | 2,317 | 1,384 | 1,169 | 1,698,038 | 1,224,078 | 15,992,902 | 18,915,018 |
| 1995 | 2,113 | 2,642 | 39,057 | 3,669 | 1,549 | 936 | 7,753,429 | 4,092,962 | 36,575,132 | 48,421,523 |
| Total | 5,045 | 8,964 | 109,516 | 2,808 | 1,371 | 975 | 14,166,723 | 12,289,355 | 106,614,973 | 133,271,050 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS
7/15/96 - 3:27 PM

GST-EST-0127426

Section III
Scenario 1
Exhibit 1
Sheet 2

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - excluding Texas, Mississippi, West Virginia, New York

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 755 | 2,311 | 17,947 | 1,431 | 1,010 | 842 | 1,081,385 | 2,335,416 | 15,111,512 | 18,528,293 |
| 1988 | 97 | 396 | 3,134 | 1,431 | 1,010 | 842 | 138,329 | 399,665 | 2,638,668 | 3,176,662 |
| 1989 | 93 | 239 | 1,602 | 1,431 | 1,010 | 842 | 133,500 | 241,769 | 1,349,266 | 1,724,536 |
| 1990 | 101 | 224 | 1,811 | 1,516 | 1,070 | 892 | 153,594 | 239,216 | 1,614,928 | 2,007,738 |
| 1991 | 255 | 554 | 4,450 | 1,605 | 1,133 | 944 | 408,954 | 627,594 | 4,202,449 | 5,238,998 |
| 1992 | 238 | 248 | 3,825 | 1,700 | 1,200 | 1,000 | 405,285 | 297,336 | 3,824,817 | 4,327,438 |
| 1993 | 345 | 380 | 4,369 | 1,800 | 1,229 | 1,034 | 621,802 | 466,526 | 4,517,497 | 5,605,825 |
| 1994 | 668 | 708 | 7,413 | 1,907 | 1,258 | 1,069 | 1,272,862 | 890,426 | 7,925,451 | 10,088,559 |
| 1995 | 1,554 | 1,524 | 6,969 | 2,019 | 1,288 | 1,106 | 3,136,810 | 1,964,084 | 7,704,310 | 12,805,204 |
| Total | 4,106 | 6,583 | 51,321 | 1,790 | 1,134 | 949 | 7,352,322 | 7,462,031 | 48,688,899 | 63,503,251 |

### Garlock - Texas

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 42 | 148 | 1,277 | 3,755 | 1,189 | 916 | 157,879 | 175,968 | 1,169,809 | 1,503,656 |
| 1988 | 10 | 26 | 306 | 3,755 | 1,189 | 916 | 37,725 | 31,011 | 280,207 | 348,943 |
| 1989 | 5 | 10 | 119 | 3,755 | 1,189 | 916 | 19,366 | 11,831 | 108,916 | 140,114 |
| 1990 | 4 | 12 | 142 | 3,977 | 1,259 | 970 | 14,171 | 15,204 | 138,110 | 167,486 |
| 1991 | 7 | 17 | 195 | 4,212 | 1,333 | 1,027 | 29,010 | 22,189 | 200,838 | 252,017 |
| 1992 | 4 | 13 | 208 | 4,460 | 1,412 | 1,088 | 16,952 | 18,521 | 226,393 | 261,867 |
| 1993 | 35 | 133 | 2,423 | 4,723 | 1,446 | 1,125 | 163,501 | 191,864 | 2,725,503 | 3,080,868 |
| 1994 | 38 | 132 | 3,904 | 5,002 | 1,481 | 1,163 | 189,065 | 194,712 | 4,540,936 | 4,924,713 |
| 1995 | 171 | 816 | 15,291 | 5,297 | 1,516 | 1,203 | 908,184 | 1,237,350 | 18,392,393 | 20,537,928 |
| Total | 315 | 1,306 | 23,865 | 4,870 | 1,454 | 1,164 | 1,535,854 | 1,898,632 | 27,783,105 | 31,217,591 |

### Garlock - Mississippi

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 10 | 74 | 2,162 | 2,842 | 1,665 | 689 | 27,249 | 122,373 | 1,489,020 | 1,638,642 |
| 1988 | 0 | 1 | 32 | 2,842 | 1,665 | 689 | 558 | 1,262 | 22,072 | 23,892 |
| 1989 | 1 | 4 | 289 | 2,842 | 1,665 | 689 | 3,218 | 6,284 | 199,114 | 208,616 |
| 1990 | 0 | 1 | 20 | 3,009 | 1,763 | 729 | 335 | 1,569 | 14,587 | 16,491 |
| 1991 | 1 | 2 | 131 | 3,187 | 1,867 | 772 | 1,696 | 3,808 | 101,519 | 107,022 |
| 1992 | 13 | 42 | 1,640 | 3,375 | 1,977 | 818 | 42,789 | 82,906 | 1,341,836 | 1,467,531 |
| 1993 | 3 | 20 | 1,149 | 3,574 | 2,024 | 846 | 9,683 | 39,785 | 971,541 | 1,020,989 |
| 1994 | 0 | 4 | 1,053 | 3,785 | 2,073 | 875 | - | 9,221 | 920,530 | 929,751 |
| 1995 | 14 | 70 | 1,704 | 4,008 | 2,123 | 904 | 55,495 | 149,072 | 1,540,873 | 1,745,440 |
| Total | 41 | 217 | 8,180 | 3,457 | 1,916 | 807 | 141,023 | 416,280 | 6,601,091 | 7,158,374 |

GRLPRJ.XLS
7/15/96 - 3:27 PM

GST-EST-0127427

Section III
Scenario 1
Exhibit 2
Sheet 1

### Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - excluding Texas, Mississippi, West Virginia, and New York - Average Severity = 1400**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 1,431 | 1,010 | 842 | - | - | - | - |
| 1990 | - | - | - | 1,516 | 1,070 | 892 | - | - | - | - |
| 1991 | - | - | - | 1,605 | 1,133 | 944 | - | - | - | - |
| 1992 | - | - | - | 1,700 | 1,200 | 1,000 | - | - | - | - |
| 1993 | - | - | - | 1,800 | 1,229 | 1,034 | - | - | - | - |
| 1994 | - | - | - | 1,907 | 1,258 | 1,069 | - | - | - | - |
| 1995 | - | - | - | 2,019 | 1,288 | 1,106 | - | - | - | - |
| 1996 | 652 | 966 | 8,660 | 2,138 | 1,319 | 1,143 | 1,393,769 | 1,276,960 | 9,898,840 | 12,569,569 |
| 1997 | 652 | 968 | 8,660 | 2,264 | 1,351 | 1,182 | 1,476,002 | 1,307,607 | 10,235,401 | 13,019,009 |
| 1998 | 652 | 968 | 8,660 | 2,398 | 1,384 | 1,222 | 1,563,086 | 1,338,989 | 10,583,404 | 13,485,479 |
| 1999 | 652 | 968 | 8,660 | 2,539 | 1,417 | 1,264 | 1,655,308 | 1,371,125 | 10,943,240 | 13,969,673 |
| 2000 | 572 | 888 | 6,435 | 2,689 | 1,451 | 1,307 | 1,538,080 | 1,288,160 | 8,408,353 | 11,234,593 |
| 2001 | 572 | 888 | 6,435 | 2,848 | 1,486 | 1,351 | 1,628,826 | 1,319,076 | 8,694,237 | 11,642,139 |
| 2002 | 572 | 888 | 6,435 | 3,016 | 1,521 | 1,387 | 1,724,927 | 1,350,734 | 8,989,841 | 12,065,502 |
| 2003 | 572 | 888 | 6,435 | 3,194 | 1,558 | 1,445 | 1,826,698 | 1,383,152 | 9,295,495 | 12,505,345 |
| 2004 | 572 | 888 | 6,435 | 3,382 | 1,595 | 1,494 | 1,934,473 | 1,416,347 | 9,611,542 | 12,962,363 |
| 2005 | 546 | 808 | 4,851 | 3,582 | 1,633 | 1,544 | 1,955,079 | 1,319,437 | 7,492,232 | 10,766,748 |
| 2006 | 546 | 808 | 4,851 | 3,793 | 1,673 | 1,697 | 2,070,428 | 1,351,103 | 7,746,968 | 11,168,500 |
| 2007 | 546 | 808 | 4,851 | 4,017 | 1,713 | 1,651 | 2,192,584 | 1,383,530 | 8,010,365 | 11,586,478 |
| 2008 | 546 | 808 | 4,851 | 4,254 | 1,754 | 1,707 | 2,321,946 | 1,416,735 | 8,282,717 | 12,021,398 |
| 2009 | 546 | 808 | 4,851 | 4,505 | 1,796 | 1,765 | 2,458,941 | 1,450,736 | 8,564,329 | 12,474,007 |
| 2010 | 468 | 692 | 3,478 | 4,771 | 1,839 | 1,825 | 2,234,803 | 1,272,584 | 6,349,782 | 9,857,169 |
| 2011 | 468 | 692 | 3,478 | 5,052 | 1,883 | 1,888 | 2,366,656 | 1,303,126 | 6,565,674 | 10,235,457 |
| 2012 | 468 | 692 | 3,478 | 5,350 | 1,928 | 1,952 | 2,506,289 | 1,334,401 | 6,788,907 | 10,629,597 |
| 2013 | 468 | 692 | 3,478 | 5,666 | 1,975 | 2,018 | 2,654,160 | 1,366,427 | 7,019,730 | 11,040,317 |
| 2014 | 468 | 692 | 3,478 | 6,000 | 2,022 | 2,087 | 2,810,756 | 1,399,221 | 7,258,401 | 11,468,377 |
| 2015 | 367 | 547 | 2,262 | 6,354 | 2,071 | 2,158 | 2,331,696 | 1,133,494 | 4,880,739 | 8,346,129 |
| 2016 | 367 | 547 | 2,262 | 6,729 | 2,120 | 2,231 | 2,469,477 | 1,160,698 | 5,046,685 | 8,676,860 |
| 2017 | 367 | 547 | 2,262 | 7,126 | 2,171 | 2,307 | 2,615,177 | 1,188,555 | 5,218,272 | 9,022,004 |
| 2018 | 367 | 547 | 2,262 | 7,546 | 2,223 | 2,385 | 2,769,472 | 1,217,080 | 5,395,693 | 9,382,246 |
| 2019 | 367 | 547 | 2,262 | 7,992 | 2,277 | 2,466 | 2,932,871 | 1,246,290 | 5,579,147 | 9,758,308 |
| 2020 | 271 | 396 | 1,297 | 8,463 | 2,331 | 2,550 | 2,295,152 | 923,088 | 3,308,644 | 6,526,884 |
| 2021 | 271 | 396 | 1,297 | 8,963 | 2,387 | 2,637 | 2,430,566 | 945,242 | 3,421,138 | 6,796,946 |
| 2022 | 271 | 396 | 1,297 | 9,491 | 2,444 | 2,727 | 2,573,969 | 967,928 | 3,537,457 | 7,079,354 |
| 2023 | 271 | 396 | 1,297 | 10,051 | 2,503 | 2,819 | 2,725,833 | 991,159 | 3,657,730 | 7,374,722 |
| 2024 | 271 | 396 | 1,297 | 10,644 | 2,563 | 2,915 | 2,886,658 | 1,014,946 | 3,782,093 | 7,683,697 |
| 2025 | 180 | 246 | 653 | 11,272 | 2,625 | 3,014 | 2,028,523 | 645,295 | 1,968,661 | 4,642,879 |
| 2026 | 180 | 246 | 653 | 11,937 | 2,688 | 3,117 | 2,148,206 | 660,782 | 2,035,802 | 4,844,790 |
| 2027 | 180 | 246 | 653 | 12,642 | 2,752 | 3,223 | 2,274,950 | 676,640 | 2,105,020 | 5,056,610 |
| 2028 | 180 | 246 | 653 | 13,388 | 2,818 | 3,332 | 2,409,172 | 692,880 | 2,176,590 | 5,278,642 |
| 2029 | 180 | 246 | 653 | 14,177 | 2,886 | 3,446 | 2,551,314 | 709,509 | 2,250,594 | 5,511,417 |
| 2030 | 104 | 140 | 332 | 15,014 | 2,955 | 3,563 | 1,554,031 | 413,561 | 1,181,440 | 3,149,032 |
| 2031 | 104 | 140 | 332 | 15,900 | 3,026 | 3,684 | 1,645,719 | 423,487 | 1,221,609 | 3,290,814 |
| 2032 | 104 | 140 | 332 | 16,838 | 3,099 | 3,809 | 1,742,816 | 433,650 | 1,263,144 | 3,439,610 |
| 2033 | 104 | 140 | 332 | 17,831 | 3,173 | 3,939 | 1,845,642 | 444,058 | 1,306,091 | 3,595,791 |
| 2034 | 104 | 140 | 332 | 18,883 | 3,249 | 4,073 | 1,954,535 | 454,715 | 1,350,498 | 3,759,748 |
| 2035 | 63 | 90 | 160 | 19,997 | 3,327 | 4,211 | 1,267,706 | 299,590 | 675,788 | 2,243,084 |
| 2036 | 63 | 90 | 160 | 21,177 | 3,407 | 4,354 | 1,342,501 | 306,781 | 698,764 | 2,348,046 |
| 2037 | 63 | 90 | 160 | 22,427 | 3,489 | 4,502 | 1,421,708 | 314,143 | 722,522 | 2,458,374 |
| 2038 | 63 | 90 | 160 | 23,750 | 3,573 | 4,655 | 1,505,589 | 321,683 | 747,088 | 2,574,360 |
| 2039 | 63 | 90 | 160 | 25,151 | 3,658 | 4,814 | 1,594,419 | 329,403 | 772,489 | 2,696,311 |
| 2040 | 18 | 18 | 52 | 26,635 | 3,746 | 4,977 | 486,017 | 68,579 | 260,221 | 814,817 |
| 2041 | 18 | 18 | 52 | 28,207 | 3,836 | 5,146 | 514,892 | 70,225 | 269,069 | 853,986 |
| 2042 | 18 | 18 | 52 | 29,871 | 3,928 | 5,321 | 545,059 | 71,911 | 278,217 | 895,186 |
| 2043 | 18 | 18 | 52 | 31,633 | 4,022 | 5,502 | 577,217 | 73,637 | 287,676 | 938,530 |
| 2044 | 18 | 18 | 52 | 33,500 | 4,119 | 5,688 | 611,273 | 75,404 | 297,457 | 984,134 |
| 2045 | 0 | - | 1 | 35,476 | 4,218 | 5,883 | 11,161 | - | 5,552 | 16,713 |
| 2046 | 0 | - | 1 | 37,569 | 4,319 | 6,083 | 11,820 | - | 5,741 | 17,561 |
| 2047 | 0 | - | 1 | 39,786 | 4,423 | 6,290 | 12,517 | - | 5,936 | 18,453 |
| 2048 | 0 | - | 1 | 42,133 | 4,529 | 6,504 | 13,255 | - | 6,138 | 19,394 |
| 2049 | 0 | - | 1 | 44,619 | 4,637 | 6,725 | 14,037 | - | 6,347 | 20,384 |
| Total | 24,122 | 39,916 | 285,287 | 3,915 | 1,100 | 794 | 94,427,762 | 43,923,863 | 226,465,710 | 364,817,336 |

GRLPRJ.XLS - X_TX_MS_WV_NY
7/15/96 - 3:27 PM

GST-EST-0127428

**Coltec Industries - Garlock**
**Evaluation of Gross Asbestos Contingent Liabilities - Future Cases**

### Garlock - Texas - Average Severity = 1400

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 3,755 | 1,189 | 916 | - | - | - | - |
| 1990 | - | - | - | 3,977 | 1,259 | 970 | - | - | - | - |
| 1991 | - | - | - | 4,212 | 1,333 | 1,027 | - | - | - | - |
| 1992 | - | - | - | 4,460 | 1,412 | 1,088 | - | - | - | - |
| 1993 | - | - | - | 4,723 | 1,446 | 1,125 | - | - | - | - |
| 1994 | - | - | - | 5,002 | 1,481 | 1,163 | - | - | - | - |
| 1995 | - | - | - | 5,297 | 1,516 | 1,203 | - | - | - | - |
| 1996 | 73 | 242 | 3,362 | 5,609 | 1,553 | 1,244 | 408,530 | 375,038 | 4,181,105 | 4,964,673 |
| 1997 | 73 | 242 | 3,362 | 5,940 | 1,590 | 1,286 | 432,633 | 384,039 | 4,323,263 | 5,139,935 |
| 1998 | 73 | 242 | 3,362 | 6,291 | 1,628 | 1,330 | 458,156 | 393,256 | 4,470,254 | 5,321,666 |
| 1999 | 73 | 242 | 3,362 | 6,662 | 1,667 | 1,375 | 485,190 | 402,694 | 4,622,243 | 5,510,126 |
| 2000 | 64 | 222 | 2,517 | 7,055 | 1,707 | 1,422 | 450,829 | 378,328 | 3,578,511 | 4,407,667 |
| 2001 | 64 | 222 | 2,517 | 7,471 | 1,748 | 1,470 | 477,428 | 387,407 | 3,700,180 | 4,565,015 |
| 2002 | 64 | 222 | 2,517 | 7,912 | 1,790 | 1,520 | 505,596 | 396,705 | 3,825,986 | 4,728,287 |
| 2003 | 64 | 222 | 2,517 | 8,379 | 1,833 | 1,572 | 535,426 | 406,226 | 3,956,070 | 4,897,722 |
| 2004 | 64 | 222 | 2,517 | 8,873 | 1,877 | 1,625 | 567,016 | 415,976 | 4,090,576 | 5,073,568 |
| 2005 | 61 | 202 | 1,882 | 9,397 | 1,922 | 1,680 | 573,056 | 387,513 | 3,162,854 | 4,123,423 |
| 2006 | 61 | 202 | 1,882 | 9,951 | 1,968 | 1,737 | 606,866 | 396,814 | 3,270,391 | 4,274,071 |
| 2007 | 61 | 202 | 1,882 | 10,538 | 2,015 | 1,797 | 642,672 | 406,337 | 3,381,584 | 4,430,593 |
| 2008 | 61 | 202 | 1,882 | 11,160 | 2,064 | 1,858 | 680,589 | 416,089 | 3,496,558 | 4,593,236 |
| 2009 | 61 | 202 | 1,882 | 11,819 | 2,113 | 1,921 | 720,744 | 426,075 | 3,615,441 | 4,762,260 |
| 2010 | 52 | 173 | 1,349 | 12,516 | 2,164 | 1,986 | 655,047 | 373,753 | 2,679,725 | 3,708,525 |
| 2011 | 52 | 173 | 1,349 | 13,254 | 2,216 | 2,054 | 693,694 | 382,723 | 2,770,836 | 3,847,253 |
| 2012 | 52 | 173 | 1,349 | 14,038 | 2,269 | 2,123 | 734,622 | 391,908 | 2,865,044 | 3,991,575 |
| 2013 | 52 | 173 | 1,349 | 14,864 | 2,323 | 2,196 | 777,965 | 401,314 | 2,962,456 | 4,141,735 |
| 2014 | 52 | 173 | 1,349 | 15,741 | 2,379 | 2,270 | 823,865 | 410,946 | 3,063,179 | 4,297,990 |
| 2015 | 41 | 137 | 879 | 16,670 | 2,436 | 2,347 | 683,506 | 332,903 | 2,063,203 | 3,079,611 |
| 2016 | 41 | 137 | 879 | 17,654 | 2,495 | 2,427 | 723,832 | 340,892 | 2,133,352 | 3,198,077 |
| 2017 | 41 | 137 | 879 | 18,695 | 2,555 | 2,510 | 766,539 | 349,074 | 2,205,886 | 3,321,498 |
| 2018 | 41 | 137 | 879 | 19,798 | 2,616 | 2,595 | 811,764 | 357,452 | 2,280,886 | 3,450,102 |
| 2019 | 41 | 137 | 879 | 20,966 | 2,679 | 2,683 | 859,658 | 366,030 | 2,358,436 | 3,584,125 |
| 2020 | 30 | 99 | 502 | 22,204 | 2,743 | 2,775 | 672,736 | 271,107 | 1,393,525 | 2,337,367 |
| 2021 | 30 | 99 | 502 | 23,514 | 2,809 | 2,869 | 712,427 | 277,614 | 1,440,904 | 2,430,945 |
| 2022 | 30 | 99 | 502 | 24,901 | 2,876 | 2,967 | 754,460 | 284,277 | 1,489,895 | 2,528,632 |
| 2023 | 30 | 99 | 502 | 26,370 | 2,945 | 3,067 | 798,973 | 291,099 | 1,540,552 | 2,630,624 |
| 2024 | 30 | 99 | 502 | 27,926 | 3,016 | 3,172 | 846,113 | 298,086 | 1,592,930 | 2,737,129 |
| 2025 | 20 | 61 | 250 | 29,573 | 3,088 | 3,279 | 594,584 | 189,520 | 819,709 | 1,603,813 |
| 2026 | 20 | 61 | 250 | 31,318 | 3,163 | 3,391 | 629,664 | 194,069 | 847,579 | 1,671,312 |
| 2027 | 20 | 61 | 250 | 33,166 | 3,238 | 3,506 | 666,814 | 198,727 | 876,396 | 1,741,937 |
| 2028 | 20 | 61 | 250 | 35,123 | 3,316 | 3,626 | 706,156 | 203,496 | 906,194 | 1,815,846 |
| 2029 | 20 | 61 | 250 | 37,195 | 3,396 | 3,749 | 747,819 | 208,380 | 937,004 | 1,893,204 |
| 2030 | 12 | 35 | 127 | 39,390 | 3,477 | 3,876 | 455,504 | 121,461 | 490,976 | 1,067,942 |
| 2031 | 12 | 35 | 127 | 41,714 | 3,561 | 4,008 | 482,379 | 124,376 | 507,669 | 1,114,425 |
| 2032 | 12 | 35 | 127 | 44,175 | 3,646 | 4,144 | 510,840 | 127,361 | 524,930 | 1,163,131 |
| 2033 | 12 | 35 | 127 | 46,781 | 3,734 | 4,285 | 540,979 | 130,418 | 542,778 | 1,214,175 |
| 2034 | 12 | 35 | 127 | 49,541 | 3,823 | 4,431 | 572,897 | 133,548 | 561,232 | 1,267,677 |
| 2035 | 7 | 22 | 62 | 52,464 | 3,915 | 4,582 | 371,579 | 87,988 | 283,273 | 742,841 |
| 2036 | 7 | 22 | 62 | 55,559 | 4,009 | 4,737 | 393,503 | 90,100 | 292,904 | 776,507 |
| 2037 | 7 | 22 | 62 | 58,837 | 4,105 | 4,898 | 416,719 | 92,263 | 302,863 | 811,845 |
| 2038 | 7 | 22 | 62 | 62,309 | 4,204 | 5,065 | 441,306 | 94,477 | 313,161 | 848,943 |
| 2039 | 7 | 22 | 62 | 65,985 | 4,305 | 5,237 | 467,343 | 96,744 | 323,808 | 887,895 |
| 2040 | 2 | 5 | 19 | 69,878 | 4,408 | 5,415 | 142,457 | 20,141 | 102,362 | 264,961 |
| 2041 | 2 | 5 | 19 | 74,001 | 4,514 | 5,599 | 150,862 | 20,625 | 105,842 | 277,329 |
| 2042 | 2 | 5 | 19 | 78,367 | 4,622 | 5,790 | 159,763 | 21,120 | 109,441 | 290,324 |
| 2043 | 2 | 5 | 19 | 82,991 | 4,733 | 5,987 | 169,189 | 21,627 | 113,162 | 303,978 |
| 2044 | 2 | 5 | 19 | 87,887 | 4,847 | 6,190 | 179,171 | 22,146 | 117,009 | 318,326 |
| 2045 | 0 | - | 0 | 93,072 | 4,963 | 6,401 | 3,271 | - | 1,350 | 4,621 |
| 2046 | 0 | - | 0 | 98,564 | 5,082 | 6,618 | 3,464 | - | 1,396 | 4,860 |
| 2047 | 0 | - | 0 | 104,379 | 5,204 | 6,843 | 3,669 | - | 1,443 | 5,112 |
| 2048 | 0 | - | 0 | 110,537 | 5,329 | 7,076 | 3,885 | - | 1,492 | 5,378 |
| 2049 | 0 | - | 0 | 117,059 | 5,457 | 7,316 | 4,115 | - | 1,543 | 5,658 |
| Total | 1,738 | 5,740 | 51,384 | 15,925 | 2,247 | 1,861 | 27,677,869 | 12,900,283 | 95,601,340 | 136,179,472 |

GRLPRJ.XLS - TX
7/15/96 - 3:27 PM

GST-EST-0127429

Section III
Scenario 1
Exhibit 2
Sheet 3

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

#### Garlock - Mississippi - Average Severity = 1400

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 2,842 | 1,665 | 689 | - | - | - | - |
| 1990 | - | - | - | 3,009 | 1,783 | 729 | - | - | - | - |
| 1991 | - | - | - | 3,187 | 1,867 | 772 | - | - | - | - |
| 1992 | - | - | - | 3,375 | 1,977 | 818 | - | - | - | - |
| 1993 | - | - | - | 3,574 | 2,024 | 846 | - | - | - | - |
| 1994 | - | - | - | 3,785 | 2,073 | 875 | - | - | - | - |
| 1995 | - | - | - | 4,008 | 2,123 | 904 | - | - | - | - |
| 1996 | 10 | 45 | 1,758 | 4,245 | 2,174 | 935 | 41,983 | 97,616 | 1,643,679 | 1,783,278 |
| 1997 | 10 | 45 | 1,758 | 4,495 | 2,226 | 967 | 44,460 | 99,959 | 1,699,564 | 1,843,982 |
| 1998 | 10 | 45 | 1,758 | 4,760 | 2,279 | 1,000 | 47,083 | 102,358 | 1,757,349 | 1,906,790 |
| 1999 | 10 | 45 | 1,758 | 5,041 | 2,334 | 1,034 | 49,861 | 104,814 | 1,817,099 | 1,971,774 |
| 2000 | 9 | 41 | 1,319 | 5,339 | 2,390 | 1,069 | 46,330 | 98,472 | 1,409,961 | 1,554,763 |
| 2001 | 9 | 41 | 1,319 | 5,654 | 2,447 | 1,105 | 49,063 | 100,835 | 1,457,900 | 1,607,798 |
| 2002 | 9 | 41 | 1,319 | 5,987 | 2,506 | 1,143 | 51,958 | 103,256 | 1,507,468 | 1,662,681 |
| 2003 | 9 | 41 | 1,319 | 6,341 | 2,568 | 1,182 | 55,023 | 105,734 | 1,558,722 | 1,719,479 |
| 2004 | 9 | 41 | 1,319 | 6,715 | 2,628 | 1,222 | 58,270 | 108,271 | 1,611,719 | 1,778,259 |
| 2005 | 8 | 37 | 984 | 7,111 | 2,691 | 1,263 | 58,890 | 100,863 | 1,243,178 | 1,402,932 |
| 2006 | 8 | 37 | 984 | 7,530 | 2,756 | 1,306 | 62,365 | 103,284 | 1,285,446 | 1,451,095 |
| 2007 | 8 | 37 | 984 | 7,975 | 2,822 | 1,351 | 66,044 | 105,763 | 1,329,152 | 1,500,958 |
| 2008 | 8 | 37 | 984 | 8,445 | 2,889 | 1,397 | 69,941 | 108,301 | 1,374,343 | 1,552,585 |
| 2009 | 8 | 37 | 984 | 8,943 | 2,959 | 1,444 | 74,067 | 110,900 | 1,421,070 | 1,606,038 |
| 2010 | 7 | 32 | 705 | 9,471 | 3,030 | 1,493 | 67,316 | 97,281 | 1,053,183 | 1,217,780 |
| 2011 | 7 | 32 | 705 | 10,030 | 3,102 | 1,544 | 71,288 | 99,616 | 1,088,991 | 1,259,895 |
| 2012 | 7 | 32 | 705 | 10,622 | 3,177 | 1,596 | 75,494 | 102,007 | 1,126,017 | 1,303,517 |
| 2013 | 7 | 32 | 705 | 11,248 | 3,253 | 1,651 | 79,948 | 104,455 | 1,164,301 | 1,348,704 |
| 2014 | 7 | 32 | 705 | 11,912 | 3,331 | 1,707 | 84,665 | 106,962 | 1,203,887 | 1,395,514 |
| 2015 | 6 | 25 | 460 | 12,615 | 3,411 | 1,765 | 70,241 | 86,649 | 811,283 | 968,173 |
| 2016 | 6 | 25 | 460 | 13,359 | 3,493 | 1,825 | 74,385 | 88,728 | 838,867 | 1,001,980 |
| 2017 | 6 | 25 | 460 | 14,147 | 3,577 | 1,887 | 78,774 | 90,858 | 867,388 | 1,037,020 |
| 2018 | 6 | 25 | 460 | 14,982 | 3,663 | 1,951 | 83,421 | 93,038 | 896,880 | 1,073,339 |
| 2019 | 6 | 25 | 460 | 15,866 | 3,751 | 2,017 | 88,343 | 95,271 | 927,373 | 1,110,988 |
| 2020 | 4 | 18 | 262 | 16,802 | 3,841 | 2,086 | 69,134 | 70,565 | 547,353 | 687,052 |
| 2021 | 4 | 18 | 262 | 17,793 | 3,933 | 2,157 | 73,213 | 72,258 | 565,963 | 711,434 |
| 2022 | 4 | 18 | 262 | 18,843 | 4,027 | 2,230 | 77,532 | 73,992 | 585,206 | 736,731 |
| 2023 | 4 | 18 | 262 | 19,955 | 4,124 | 2,306 | 82,107 | 75,768 | 605,103 | 762,978 |
| 2024 | 4 | 18 | 262 | 21,132 | 4,223 | 2,385 | 86,951 | 77,587 | 625,677 | 790,214 |
| 2025 | 3 | 11 | 130 | 22,379 | 4,324 | 2,466 | 61,103 | 49,329 | 320,843 | 431,274 |
| 2026 | 3 | 11 | 130 | 23,699 | 4,428 | 2,549 | 64,708 | 50,513 | 331,751 | 446,972 |
| 2027 | 3 | 11 | 130 | 25,098 | 4,534 | 2,636 | 68,525 | 51,725 | 343,031 | 463,281 |
| 2028 | 3 | 11 | 130 | 26,578 | 4,643 | 2,726 | 72,568 | 52,966 | 354,694 | 480,229 |
| 2029 | 3 | 11 | 130 | 28,146 | 4,755 | 2,818 | 76,850 | 54,238 | 366,754 | 497,841 |
| 2030 | 2 | 6 | 66 | 29,807 | 4,869 | 2,914 | 46,810 | 31,614 | 192,066 | 270,490 |
| 2031 | 2 | 6 | 66 | 31,566 | 4,985 | 3,013 | 49,572 | 32,373 | 198,596 | 280,541 |
| 2032 | 2 | 6 | 66 | 33,428 | 5,105 | 3,116 | 52,497 | 33,150 | 205,348 | 290,995 |
| 2033 | 2 | 6 | 66 | 35,400 | 5,226 | 3,222 | 55,594 | 33,946 | 212,330 | 301,669 |
| 2034 | 2 | 6 | 66 | 37,489 | 5,353 | 3,331 | 58,874 | 34,760 | 219,549 | 313,183 |
| 2035 | 1 | 4 | 32 | 39,701 | 5,482 | 3,445 | 38,185 | 22,902 | 111,105 | 172,193 |
| 2036 | 1 | 4 | 32 | 42,043 | 5,613 | 3,562 | 40,438 | 23,452 | 114,883 | 178,773 |
| 2037 | 1 | 4 | 32 | 44,524 | 5,748 | 3,683 | 42,824 | 24,014 | 116,789 | 185,627 |
| 2038 | 1 | 4 | 32 | 47,151 | 5,886 | 3,808 | 45,351 | 24,591 | 122,828 | 192,769 |
| 2039 | 1 | 4 | 32 | 49,933 | 6,027 | 3,937 | 48,027 | 25,181 | 127,004 | 200,211 |
| 2040 | 0 | 1 | 10 | 52,879 | 6,172 | 4,071 | 14,640 | 5,242 | 39,352 | 59,234 |
| 2041 | 0 | 1 | 10 | 55,998 | 6,320 | 4,210 | 15,503 | 5,368 | 40,690 | 61,561 |
| 2042 | 0 | 1 | 10 | 59,302 | 6,471 | 4,353 | 16,418 | 5,497 | 42,073 | 63,988 |
| 2043 | 0 | 1 | 10 | 62,801 | 6,627 | 4,501 | 17,387 | 5,629 | 43,503 | 66,519 |
| 2044 | 0 | 1 | 10 | 66,506 | 6,786 | 4,654 | 18,413 | 5,764 | 44,983 | 69,159 |
| 2045 | 0 | - | 0 | 70,430 | 6,949 | 4,812 | 336 | - | 413 | 750 |
| 2046 | 0 | - | 0 | 74,586 | 7,115 | 4,976 | 356 | - | 428 | 784 |
| 2047 | 0 | - | 0 | 78,986 | 7,266 | 5,145 | 377 | - | 442 | 819 |
| 2048 | 0 | - | 0 | 83,646 | 7,461 | 5,320 | 399 | - | 457 | 856 |
| 2049 | 0 | - | 0 | 88,582 | 7,640 | 5,501 | 423 | - | 473 | 895 |
| Total | 236 | 1,067 | 26,874 | 12,051 | 3,147 | 1,398 | 2,844,325 | 3,357,716 | 37,576,506 | 43,778,547 |

Tillinghast –
Towers Perrin

GRLPRJ.XLS - MS
7/15/96 3:27 PM

GST-EST-0127430

Section III
Scenario 1
Exhibit 2
Sheet 4

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

### Garlock - West Virginia - Average Severity = 1400

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 3,491 | 1,700 | 839 | - | - | - | - |
| 1990 | - | - | - | 3,697 | 1,800 | 888 | - | - | - | - |
| 1991 | - | - | - | 3,915 | 1,907 | 941 | - | - | - | - |
| 1992 | - | - | - | 4,146 | 2,019 | 996 | - | - | - | - |
| 1993 | - | - | - | 4,391 | 2,067 | 1,030 | - | - | - | - |
| 1994 | - | - | - | 4,650 | 2,117 | 1,065 | - | - | - | - |
| 1995 | - | - | - | 4,924 | 2,168 | 1,101 | - | - | - | - |
| 1996 | 8 | 76 | 1,571 | 5,215 | 2,220 | 1,139 | 42,196 | 168,441 | 1,788,964 | 1,999,601 |
| 1997 | 8 | 76 | 1,571 | 5,522 | 2,273 | 1,177 | 44,686 | 172,484 | 1,849,788 | 2,066,958 |
| 1998 | 8 | 76 | 1,571 | 5,848 | 2,328 | 1,217 | 47,322 | 176,823 | 1,912,681 | 2,136,827 |
| 1999 | 8 | 76 | 1,571 | 6,193 | 2,384 | 1,259 | 50,115 | 180,862 | 1,977,712 | 2,208,689 |
| 2000 | 7 | 70 | 1,184 | 6,558 | 2,441 | 1,301 | 46,565 | 169,919 | 1,540,268 | 1,756,752 |
| 2001 | 7 | 70 | 1,184 | 6,945 | 2,499 | 1,346 | 49,313 | 173,997 | 1,592,637 | 1,815,947 |
| 2002 | 7 | 70 | 1,184 | 7,355 | 2,559 | 1,391 | 52,222 | 178,173 | 1,646,787 | 1,877,182 |
| 2003 | 7 | 70 | 1,184 | 7,789 | 2,621 | 1,439 | 55,303 | 182,449 | 1,702,778 | 1,940,530 |
| 2004 | 7 | 70 | 1,184 | 8,249 | 2,684 | 1,488 | 58,566 | 186,828 | 1,760,672 | 2,006,066 |
| 2005 | 7 | 63 | 879 | 8,735 | 2,748 | 1,538 | 59,190 | 174,044 | 1,352,696 | 1,585,930 |
| 2006 | 7 | 63 | 879 | 9,251 | 2,814 | 1,591 | 62,682 | 178,221 | 1,398,688 | 1,639,591 |
| 2007 | 7 | 63 | 879 | 9,796 | 2,882 | 1,645 | 66,381 | 182,499 | 1,446,243 | 1,695,122 |
| 2008 | 7 | 63 | 879 | 10,374 | 2,951 | 1,701 | 70,297 | 186,879 | 1,495,415 | 1,752,591 |
| 2009 | 7 | 63 | 879 | 10,987 | 3,022 | 1,758 | 74,445 | 191,364 | 1,546,259 | 1,812,068 |
| 2010 | 6 | 54 | 630 | 11,635 | 3,094 | 1,818 | 67,659 | 167,864 | 1,145,785 | 1,381,308 |
| 2011 | 6 | 54 | 630 | 12,321 | 3,168 | 1,880 | 71,651 | 171,893 | 1,184,742 | 1,428,285 |
| 2012 | 6 | 54 | 630 | 13,048 | 3,244 | 1,944 | 75,878 | 176,018 | 1,225,023 | 1,476,919 |
| 2013 | 6 | 54 | 630 | 13,818 | 3,322 | 2,010 | 80,355 | 180,243 | 1,266,674 | 1,527,271 |
| 2014 | 6 | 54 | 630 | 14,633 | 3,402 | 2,078 | 85,096 | 184,568 | 1,309,741 | 1,579,405 |
| 2015 | 5 | 43 | 411 | 15,497 | 3,484 | 2,149 | 70,598 | 149,517 | 883,342 | 1,103,457 |
| 2016 | 5 | 43 | 411 | 16,411 | 3,567 | 2,222 | 74,764 | 153,105 | 913,376 | 1,141,245 |
| 2017 | 5 | 43 | 411 | 17,379 | 3,653 | 2,298 | 79,175 | 156,780 | 944,431 | 1,180,385 |
| 2018 | 5 | 43 | 411 | 18,405 | 3,741 | 2,376 | 83,846 | 160,543 | 976,541 | 1,220,930 |
| 2019 | 5 | 43 | 411 | 19,490 | 3,830 | 2,456 | 88,793 | 164,396 | 1,009,744 | 1,262,932 |
| 2020 | 3 | 31 | 234 | 20,640 | 3,922 | 2,540 | 69,486 | 121,763 | 594,893 | 786,141 |
| 2021 | 3 | 31 | 234 | 21,858 | 4,016 | 2,626 | 73,586 | 124,685 | 615,119 | 813,390 |
| 2022 | 3 | 31 | 234 | 23,148 | 4,113 | 2,716 | 77,927 | 127,677 | 636,033 | 841,638 |
| 2023 | 3 | 31 | 234 | 24,513 | 4,211 | 2,809 | 82,525 | 130,742 | 657,658 | 870,925 |
| 2024 | 3 | 31 | 234 | 25,960 | 4,313 | 2,903 | 87,394 | 133,880 | 680,019 | 901,292 |
| 2025 | 2 | 19 | 115 | 27,491 | 4,416 | 3,002 | 61,414 | 85,120 | 346,693 | 493,226 |
| 2026 | 2 | 19 | 115 | 29,113 | 4,522 | 3,104 | 65,037 | 87,162 | 358,481 | 510,680 |
| 2027 | 2 | 19 | 115 | 30,831 | 4,631 | 3,210 | 68,874 | 89,254 | 370,669 | 528,798 |
| 2028 | 2 | 19 | 115 | 32,650 | 4,742 | 3,319 | 72,938 | 91,396 | 383,272 | 547,606 |
| 2029 | 2 | 19 | 115 | 34,578 | 4,856 | 3,432 | 77,241 | 93,590 | 396,303 | 567,134 |
| 2030 | 1 | 11 | 58 | 36,616 | 4,972 | 3,548 | 47,048 | 54,552 | 207,347 | 308,948 |
| 2031 | 1 | 11 | 58 | 38,777 | 5,091 | 3,669 | 49,824 | 55,861 | 214,397 | 320,083 |
| 2032 | 1 | 11 | 58 | 41,065 | 5,214 | 3,794 | 52,764 | 57,202 | 221,687 | 331,652 |
| 2033 | 1 | 11 | 58 | 43,487 | 5,339 | 3,923 | 55,877 | 58,575 | 229,224 | 343,676 |
| 2034 | 1 | 11 | 58 | 46,053 | 5,467 | 4,056 | 59,174 | 59,981 | 237,018 | 356,172 |
| 2035 | 1 | 7 | 29 | 48,770 | 5,598 | 4,194 | 38,380 | 39,518 | 120,469 | 198,367 |
| 2036 | 1 | 7 | 29 | 51,648 | 5,732 | 4,337 | 40,644 | 40,467 | 124,565 | 205,676 |
| 2037 | 1 | 7 | 29 | 54,695 | 5,870 | 4,484 | 43,042 | 41,438 | 128,800 | 213,280 |
| 2038 | 1 | 7 | 29 | 57,922 | 6,011 | 4,637 | 45,582 | 42,433 | 133,179 | 221,194 |
| 2039 | 1 | 7 | 29 | 61,339 | 6,155 | 4,794 | 48,271 | 43,451 | 137,707 | 229,429 |
| 2040 | 0 | 1 | 8 | 64,958 | 6,303 | 4,957 | 14,714 | 9,046 | 41,239 | 64,999 |
| 2041 | 0 | 1 | 8 | 68,791 | 6,454 | 5,126 | 15,582 | 9,263 | 42,641 | 67,487 |
| 2042 | 0 | 1 | 8 | 72,850 | 6,609 | 5,300 | 16,502 | 9,486 | 44,091 | 70,078 |
| 2043 | 0 | 1 | 8 | 77,148 | 6,768 | 5,480 | 17,475 | 9,713 | 45,590 | 72,778 |
| 2044 | 0 | 1 | 8 | 81,699 | 6,930 | 5,667 | 18,506 | 9,946 | 47,140 | 75,593 |
| 2045 | 0 | - | 0 | 86,520 | 7,096 | 5,859 | 338 | - | 240 | 578 |
| 2046 | 0 | - | 0 | 91,624 | 7,267 | 6,059 | 358 | - | 248 | 606 |
| 2047 | 0 | - | 0 | 97,030 | 7,441 | 6,265 | 379 | - | 257 | 636 |
| 2048 | 0 | - | 0 | 102,755 | 7,620 | 6,478 | 401 | - | 266 | 667 |
| 2049 | 0 | - | 0 | 108,818 | 7,803 | 6,698 | 425 | - | 275 | 700 |
| Total | 8,759 | 18,722 | 177,068 | 326 | 309 | 231 | 2,858,805 | 5,793,909 | 40,886,508 | 49,539,222 |

Section III
Scenario 1
Exhibit 2
Sheet 5

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

#### Garlock - New York - Average Severity = 1400

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 6,925 | 3,087 | 2,715 | - | - | - | - |
| 1990 | - | - | - | 7,333 | 3,269 | 2,876 | - | - | - | - |
| 1991 | - | - | - | 7,766 | 3,462 | 3,045 | - | - | - | - |
| 1992 | - | - | - | 8,224 | 3,666 | 3,225 | - | - | - | - |
| 1993 | - | - | - | 8,709 | 3,754 | 3,335 | - | - | - | - |
| 1994 | - | - | - | 9,223 | 3,844 | 3,448 | - | - | - | - |
| 1995 | - | - | - | 9,767 | 3,936 | 3,565 | - | - | - | - |
| 1996 | 40 | 68 | 871 | 10,343 | 4,031 | 3,686 | 418,504 | 274,638 | 3,210,591 | 3,903,734 |
| 1997 | 40 | 68 | 871 | 10,954 | 4,128 | 3,812 | 443,196 | 281,230 | 3,319,752 | 4,044,177 |
| 1998 | 40 | 68 | 871 | 11,600 | 4,227 | 3,941 | 469,344 | 287,979 | 3,432,623 | 4,189,946 |
| 1999 | 40 | 68 | 871 | 12,284 | 4,328 | 4,075 | 497,036 | 294,891 | 3,549,332 | 4,341,258 |
| 2000 | 36 | 63 | 648 | 13,009 | 4,432 | 4,214 | 461,836 | 277,047 | 2,730,788 | 3,469,671 |
| 2001 | 36 | 63 | 648 | 13,777 | 4,538 | 4,357 | 489,084 | 283,696 | 2,823,635 | 3,596,416 |
| 2002 | 36 | 63 | 648 | 14,590 | 4,647 | 4,505 | 517,940 | 290,505 | 2,919,639 | 3,728,084 |
| 2003 | 36 | 63 | 648 | 15,450 | 4,759 | 4,659 | 548,498 | 297,477 | 3,018,908 | 3,864,882 |
| 2004 | 36 | 63 | 648 | 16,362 | 4,873 | 4,817 | 580,660 | 304,617 | 3,121,549 | 4,007,026 |
| 2005 | 34 | 57 | 488 | 17,327 | 4,990 | 4,981 | 587,047 | 283,774 | 2,429,798 | 3,300,619 |
| 2006 | 34 | 57 | 488 | 18,350 | 5,110 | 5,150 | 621,683 | 290,585 | 2,512,411 | 3,424,678 |
| 2007 | 34 | 57 | 488 | 19,432 | 5,232 | 5,325 | 658,362 | 297,559 | 2,597,833 | 3,553,754 |
| 2008 | 34 | 57 | 488 | 20,579 | 5,358 | 5,506 | 697,206 | 304,700 | 2,686,159 | 3,688,065 |
| 2009 | 34 | 57 | 488 | 21,793 | 5,486 | 5,693 | 738,341 | 312,013 | 2,777,489 | 3,827,842 |
| 2010 | 29 | 49 | 350 | 23,079 | 5,618 | 5,887 | 671,039 | 273,697 | 2,059,178 | 3,003,914 |
| 2011 | 29 | 49 | 350 | 24,440 | 5,753 | 6,087 | 710,631 | 280,266 | 2,129,190 | 3,120,087 |
| 2012 | 29 | 49 | 350 | 25,882 | 5,891 | 6,294 | 752,558 | 286,992 | 2,201,583 | 3,241,133 |
| 2013 | 29 | 49 | 350 | 27,409 | 6,032 | 6,508 | 796,959 | 293,880 | 2,276,436 | 3,367,275 |
| 2014 | 29 | 49 | 350 | 29,026 | 6,177 | 6,729 | 843,979 | 300,933 | 2,353,835 | 3,498,748 |
| 2015 | 23 | 39 | 228 | 30,739 | 6,325 | 6,958 | 700,193 | 243,783 | 1,583,243 | 2,527,219 |
| 2016 | 23 | 39 | 228 | 32,553 | 6,477 | 7,195 | 741,504 | 249,634 | 1,637,073 | 2,628,211 |
| 2017 | 23 | 39 | 228 | 34,473 | 6,633 | 7,439 | 785,253 | 255,625 | 1,692,734 | 2,733,612 |
| 2018 | 23 | 39 | 228 | 36,507 | 6,792 | 7,692 | 831,583 | 261,760 | 1,750,287 | 2,843,630 |
| 2019 | 23 | 39 | 228 | 38,661 | 6,955 | 7,954 | 880,647 | 268,042 | 1,809,796 | 2,958,485 |
| 2020 | 17 | 28 | 130 | 40,942 | 7,122 | 8,224 | 689,160 | 198,530 | 1,072,590 | 1,960,281 |
| 2021 | 17 | 28 | 130 | 43,356 | 7,293 | 8,504 | 729,821 | 203,295 | 1,109,058 | 2,042,174 |
| 2022 | 17 | 28 | 130 | 45,918 | 7,468 | 8,793 | 772,880 | 208,174 | 1,146,766 | 2,127,820 |
| 2023 | 17 | 28 | 130 | 48,625 | 7,647 | 9,092 | 818,480 | 213,170 | 1,185,756 | 2,217,406 |
| 2024 | 17 | 28 | 130 | 51,494 | 7,831 | 9,401 | 866,770 | 218,287 | 1,226,072 | 2,311,129 |
| 2025 | 11 | 17 | 66 | 54,532 | 8,018 | 9,721 | 609,100 | 138,785 | 636,981 | 1,384,866 |
| 2026 | 11 | 17 | 66 | 57,749 | 8,211 | 10,051 | 645,037 | 142,116 | 658,639 | 1,445,791 |
| 2027 | 11 | 17 | 66 | 61,156 | 8,408 | 10,393 | 683,094 | 145,526 | 681,033 | 1,509,653 |
| 2028 | 11 | 17 | 66 | 64,765 | 8,610 | 10,747 | 723,397 | 149,019 | 704,188 | 1,576,603 |
| 2029 | 11 | 17 | 66 | 68,586 | 8,816 | 11,112 | 766,077 | 152,595 | 728,130 | 1,646,803 |
| 2030 | 6 | 10 | 33 | 72,632 | 9,028 | 11,490 | 466,625 | 88,945 | 382,108 | 937,679 |
| 2031 | 6 | 10 | 33 | 76,918 | 9,245 | 11,880 | 494,156 | 91,080 | 395,099 | 980,336 |
| 2032 | 6 | 10 | 33 | 81,456 | 9,467 | 12,284 | 523,311 | 93,266 | 408,533 | 1,025,110 |
| 2033 | 6 | 10 | 33 | 86,262 | 9,694 | 12,702 | 554,187 | 95,504 | 422,423 | 1,072,114 |
| 2034 | 6 | 10 | 33 | 91,351 | 9,926 | 13,134 | 586,884 | 97,797 | 436,785 | 1,121,466 |
| 2035 | 4 | 6 | 16 | 96,741 | 10,165 | 13,580 | 380,651 | 64,433 | 218,894 | 663,979 |
| 2036 | 4 | 6 | 16 | 102,448 | 10,409 | 14,042 | 403,110 | 65,980 | 226,336 | 695,426 |
| 2037 | 4 | 6 | 16 | 108,493 | 10,658 | 14,520 | 426,893 | 67,563 | 234,032 | 728,488 |
| 2038 | 4 | 6 | 16 | 114,894 | 10,914 | 15,013 | 452,080 | 69,185 | 241,989 | 763,254 |
| 2039 | 4 | 6 | 16 | 121,673 | 11,176 | 15,524 | 478,753 | 70,845 | 250,216 | 799,814 |
| 2040 | 1 | 1 | 5 | 128,851 | 11,444 | 16,051 | 145,935 | 14,749 | 83,386 | 244,070 |
| 2041 | 1 | 1 | 5 | 136,454 | 11,719 | 16,597 | 154,545 | 15,103 | 86,221 | 255,870 |
| 2042 | 1 | 1 | 5 | 144,504 | 12,000 | 17,162 | 163,664 | 15,466 | 89,152 | 268,282 |
| 2043 | 1 | 1 | 5 | 153,030 | 12,288 | 17,745 | 173,320 | 15,837 | 92,184 | 281,340 |
| 2044 | 1 | 1 | 5 | 162,059 | 12,583 | 18,348 | 183,546 | 16,217 | 95,318 | 295,081 |
| 2045 | 0 | - | 0 | 171,620 | 12,885 | 18,972 | 3,351 | - | 1,667 | 5,018 |
| 2046 | 0 | - | 0 | 181,746 | 13,194 | 19,617 | 3,549 | - | 1,724 | 5,273 |
| 2047 | 0 | - | 0 | 192,469 | 13,511 | 20,284 | 3,758 | - | 1,782 | 5,541 |
| 2048 | 0 | - | 0 | 203,825 | 13,835 | 20,974 | 3,980 | - | 1,843 | 5,823 |
| 2049 | 0 | - | 0 | 215,850 | 14,167 | 21,687 | 4,215 | - | 1,906 | 6,121 |
| Total | 966 | 1,619 | 13,303 | 29,364 | 5,635 | 5,521 | 28,353,612 | 9,446,793 | 73,444,671 | 111,245,076 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - NY
7/15/96 - 3:27 PM

GST-EST-0127432

Section III
Scenario 1
Exhibit 2
Sheet 6

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| Garlock - Ohio (Jaques Cases) - Average Severity = 1400 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | - | - | - | - | - | - | - | - | - | - |
| 1997 | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| 1998 | - | - | - | - | - | - | - | - | - | - |
| 1999 | - | - | - | - | - | - | - | - | - | - |
| 2000 | - | - | - | - | - | - | - | - | - | - |
| 2001 | - | - | - | - | - | - | - | - | - | - |
| 2002 | - | - | - | - | - | - | - | - | - | - |
| 2003 | - | - | - | - | - | - | - | - | - | - |
| 2004 | - | - | - | - | - | - | - | - | - | - |
| 2005 | - | - | - | - | - | - | - | - | - | - |
| 2006 | - | - | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - |
| 2009 | - | - | - | - | - | - | - | - | - | - |
| 2010 | - | - | - | - | - | - | - | - | - | - |
| 2011 | - | - | - | - | - | - | - | - | - | - |
| 2012 | - | - | - | - | - | - | - | - | - | - |
| 2013 | - | - | - | - | - | - | - | - | - | - |
| 2014 | - | - | - | - | - | - | - | - | - | - |
| 2015 | - | - | - | - | - | - | - | - | - | - |
| 2016 | - | - | - | - | - | - | - | - | - | - |
| 2017 | - | - | - | - | - | - | - | - | - | - |
| 2018 | - | - | - | - | - | - | - | - | - | - |
| 2019 | - | - | - | - | - | - | - | - | - | - |
| 2020 | - | - | - | - | - | - | - | - | - | - |
| 2021 | - | - | - | - | - | - | - | - | - | - |
| 2022 | - | - | - | - | - | - | - | - | - | - |
| 2023 | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | - | - | - | - | - | - | - |
| 2025 | - | - | - | - | - | - | - | - | - | - |
| 2026 | - | - | - | - | - | - | - | - | - | - |
| 2027 | - | - | - | - | - | - | - | - | - | - |
| 2028 | - | - | - | - | - | - | - | - | - | - |
| 2029 | - | - | - | - | - | - | - | - | - | - |
| 2030 | - | - | - | - | - | - | - | - | - | - |
| 2031 | - | - | - | - | - | - | - | - | - | - |
| 2032 | - | - | - | - | - | - | - | - | - | - |
| 2033 | - | - | - | - | - | - | - | - | - | - |
| 2034 | - | - | - | - | - | - | - | - | - | - |
| 2035 | - | - | - | - | - | - | - | - | - | - |
| 2036 | - | - | - | - | - | - | - | - | - | - |
| 2037 | - | - | - | - | - | - | - | - | - | - |
| 2038 | - | - | - | - | - | - | - | - | - | - |
| 2039 | - | - | - | - | - | - | - | - | - | - |
| 2040 | - | - | - | - | - | - | - | - | - | - |
| 2041 | - | - | - | - | - | - | - | - | - | - |
| 2042 | - | - | - | - | - | - | - | - | - | - |
| 2043 | - | - | - | - | - | - | - | - | - | - |
| 2044 | - | - | - | - | - | - | - | - | - | - |
| 2045 | - | - | - | - | - | - | - | - | - | - |
| 2046 | - | - | - | - | - | - | - | - | - | - |
| 2047 | - | - | - | - | - | - | - | - | - | - |
| 2048 | - | - | - | - | - | - | - | - | - | - |
| 2049 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| | | | | | | | | | | 2,625,000 |

GRLPRJ.XLS - OH-Jaques
7/15/96 - 3:27 PM

GST-EST-0127433

Section III
Scenario 1
Exhibit 2
Sheet 7

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

Garlock - All States - Average Severity = 1400

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | 783 | 1,398 | 16,222 | 2,943 | 1,568 | 1,278 | 2,304,982 | 2,192,693 | 20,723,180 | 25,220,855 |
| 1997 | 783 | 1,398 | 33,722 | 3,117 | 1,606 | 713 | 2,440,976 | 2,245,317 | 24,052,768 | 28,739,061 |
| 1998 | 783 | 1,398 | 16,222 | 3,301 | 1,644 | 1,366 | 2,584,994 | 2,299,205 | 22,156,312 | 27,040,511 |
| 1999 | 783 | 1,398 | 16,222 | 3,496 | 1,684 | 1,412 | 2,737,508 | 2,354,386 | 22,909,626 | 28,001,521 |
| 2000 | 687 | 1,283 | 12,103 | 3,702 | 1,724 | 1,460 | 2,543,639 | 2,211,926 | 17,667,881 | 22,423,446 |
| 2001 | 687 | 1,283 | 12,103 | 3,920 | 1,766 | 1,509 | 2,693,714 | 2,265,012 | 18,268,589 | 23,227,315 |
| 2002 | 687 | 1,283 | 12,103 | 4,152 | 1,808 | 1,561 | 2,852,643 | 2,319,373 | 18,889,721 | 24,061,737 |
| 2003 | 687 | 1,283 | 12,103 | 4,396 | 1,851 | 1,614 | 3,020,949 | 2,375,037 | 19,531,971 | 24,927,958 |
| 2004 | 687 | 1,283 | 12,103 | 4,656 | 1,896 | 1,669 | 3,199,185 | 2,432,038 | 20,196,058 | 25,827,282 |
| 2005 | 656 | 1,167 | 9,085 | 4,931 | 1,941 | 1,726 | 3,233,262 | 2,265,632 | 15,680,758 | 21,179,652 |
| 2006 | 656 | 1,167 | 9,085 | 5,221 | 1,988 | 1,785 | 3,424,025 | 2,320,007 | 16,213,903 | 21,957,935 |
| 2007 | 656 | 1,167 | 9,085 | 5,529 | 2,036 | 1,845 | 3,626,042 | 2,375,687 | 16,765,176 | 22,766,905 |
| 2008 | 656 | 1,167 | 9,085 | 5,856 | 2,084 | 1,908 | 3,839,979 | 2,432,703 | 17,335,192 | 23,607,874 |
| 2009 | 656 | 1,167 | 9,085 | 6,201 | 2,134 | 1,973 | 4,066,538 | 2,491,088 | 17,924,589 | 24,482,215 |
| 2010 | 563 | 1,000 | 6,513 | 6,567 | 2,186 | 2,040 | 3,695,864 | 2,185,179 | 13,287,653 | 19,168,696 |
| 2011 | 563 | 1,000 | 6,513 | 6,955 | 2,238 | 2,110 | 3,913,920 | 2,237,623 | 13,739,433 | 19,890,976 |
| 2012 | 563 | 1,000 | 6,513 | 7,365 | 2,292 | 2,181 | 4,144,841 | 2,291,326 | 14,206,574 | 20,642,741 |
| 2013 | 563 | 1,000 | 6,513 | 7,799 | 2,347 | 2,255 | 4,389,387 | 2,346,318 | 14,689,597 | 21,425,302 |
| 2014 | 563 | 1,000 | 6,513 | 8,260 | 2,403 | 2,332 | 4,648,361 | 2,402,630 | 15,189,044 | 22,240,034 |
| 2015 | 441 | 791 | 4,239 | 8,747 | 2,461 | 2,411 | 3,856,433 | 1,946,346 | 10,221,811 | 16,024,590 |
| 2016 | 441 | 791 | 4,239 | 9,263 | 2,520 | 2,493 | 4,083,963 | 1,993,058 | 10,569,352 | 16,646,373 |
| 2017 | 441 | 791 | 4,239 | 9,809 | 2,580 | 2,578 | 4,324,917 | 2,040,892 | 10,928,710 | 17,294,518 |
| 2018 | 441 | 791 | 4,239 | 10,388 | 2,642 | 2,666 | 4,580,087 | 2,089,673 | 11,300,286 | 17,970,246 |
| 2019 | 441 | 791 | 4,239 | 11,001 | 2,706 | 2,756 | 4,850,312 | 2,140,030 | 11,684,496 | 18,674,838 |
| 2020 | 326 | 572 | 2,427 | 11,650 | 2,771 | 2,850 | 3,795,667 | 1,585,053 | 6,917,005 | 12,297,726 |
| 2021 | 326 | 572 | 2,427 | 12,338 | 2,837 | 2,947 | 4,019,612 | 1,623,095 | 7,152,183 | 12,794,889 |
| 2022 | 326 | 572 | 2,427 | 13,065 | 2,905 | 3,048 | 4,256,769 | 1,662,049 | 7,395,357 | 13,314,175 |
| 2023 | 326 | 572 | 2,427 | 13,836 | 2,975 | 3,151 | 4,507,918 | 1,701,938 | 7,646,799 | 13,856,656 |
| 2024 | 326 | 572 | 2,427 | 14,653 | 3,046 | 3,258 | 4,773,885 | 1,742,785 | 7,906,791 | 14,423,461 |
| 2025 | 216 | 355 | 1,214 | 15,517 | 3,119 | 3,371 | 3,354,723 | 1,108,048 | 4,093,087 | 8,555,858 |
| 2026 | 216 | 355 | 1,214 | 16,433 | 3,194 | 3,485 | 3,552,652 | 1,134,641 | 4,232,252 | 8,919,545 |
| 2027 | 216 | 355 | 1,214 | 17,402 | 3,271 | 3,604 | 3,762,258 | 1,161,873 | 4,376,148 | 9,300,280 |
| 2028 | 216 | 355 | 1,214 | 18,429 | 3,349 | 3,726 | 3,984,232 | 1,189,758 | 4,524,938 | 9,698,927 |
| 2029 | 216 | 355 | 1,214 | 19,516 | 3,430 | 3,853 | 4,219,301 | 1,218,312 | 4,678,785 | 10,116,399 |
| 2030 | 124 | 202 | 616 | 20,668 | 3,512 | 3,985 | 2,570,019 | 710,134 | 2,453,937 | 5,734,090 |
| 2031 | 124 | 202 | 616 | 21,887 | 3,596 | 4,120 | 2,721,650 | 727,177 | 2,537,371 | 5,986,198 |
| 2032 | 124 | 202 | 616 | 23,178 | 3,683 | 4,260 | 2,882,228 | 744,629 | 2,623,641 | 6,250,498 |
| 2033 | 124 | 202 | 616 | 24,546 | 3,771 | 4,405 | 3,052,279 | 762,501 | 2,712,845 | 6,527,625 |
| 2034 | 124 | 202 | 616 | 25,994 | 3,862 | 4,555 | 3,232,364 | 780,801 | 2,805,082 | 6,818,246 |
| 2035 | 76 | 130 | 299 | 27,528 | 3,954 | 4,708 | 2,096,502 | 514,433 | 1,409,529 | 4,020,463 |
| 2036 | 76 | 130 | 299 | 29,152 | 4,049 | 4,868 | 2,220,196 | 526,779 | 1,457,453 | 4,204,427 |
| 2037 | 76 | 130 | 299 | 30,872 | 4,146 | 5,033 | 2,351,187 | 539,422 | 1,507,006 | 4,397,615 |
| 2038 | 76 | 130 | 299 | 32,693 | 4,246 | 5,204 | 2,489,907 | 552,368 | 1,558,244 | 4,600,519 |
| 2039 | 76 | 130 | 299 | 34,622 | 4,348 | 5,381 | 2,636,812 | 565,625 | 1,611,225 | 4,813,661 |
| 2040 | 22 | 26 | 94 | 36,665 | 4,452 | 5,580 | 803,763 | 117,759 | 526,559 | 1,448,081 |
| 2041 | 22 | 26 | 94 | 38,828 | 4,559 | 5,770 | 851,185 | 120,585 | 544,462 | 1,516,233 |
| 2042 | 22 | 26 | 94 | 41,119 | 4,668 | 5,966 | 901,405 | 123,479 | 562,974 | 1,587,858 |
| 2043 | 22 | 26 | 94 | 43,545 | 4,780 | 6,169 | 954,588 | 126,443 | 582,115 | 1,663,146 |
| 2044 | 22 | 26 | 94 | 46,114 | 4,895 | 6,379 | 1,010,809 | 129,477 | 601,907 | 1,742,293 |
| 2045 | 0 | - | 1 | 48,835 | - | 6,735 | 18,458 | - | 9,223 | 27,681 |
| 2046 | 0 | - | 1 | 51,716 | - | 6,964 | 19,547 | - | 9,537 | 29,083 |
| 2047 | 0 | - | 1 | 54,768 | - | 7,200 | 20,700 | - | 9,861 | 30,561 |
| 2048 | 0 | - | 1 | 57,999 | - | 7,445 | 21,921 | - | 10,196 | 32,118 |
| 2049 | 0 | - | 1 | 61,421 | - | 7,698 | 23,215 | - | 10,543 | 33,758 |
| Total | 16,689 | 33,227 | 265,345 | 8,356 | 2,270 | 1,796 | 156,162,373 | 75,422,544 | 476,599,735 | 708,184,652 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - Total
7/15/98 - 3:27 PM

GST-EST-0127434

Section III
Scenario 2
Exhibit 1
Sheet 1

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

**Garlock - Total excluding Specials**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,680 | 1,506 | 1,122 | 2,477,506 | 4,285,294 | 25,742,012 | 32,504,812 |
| 1988 | 110 | 428 | 3,532 | 2,105 | 1,246 | 1,030 | 230,568 | 533,632 | 3,636,451 | 4,400,651 |
| 1989 | 107 | 274 | 2,203 | 2,330 | 1,414 | 1,183 | 249,771 | 386,796 | 2,606,820 | 3,243,387 |
| 1990 | 117 | 251 | 2,154 | 2,614 | 1,433 | 1,260 | 306,258 | 359,251 | 2,714,510 | 3,380,019 |
| 1991 | 272 | 591 | 4,981 | 2,256 | 1,437 | 1,216 | 614,459 | 849,174 | 6,058,178 | 7,521,811 |
| 1992 | 271 | 394 | 7,628 | 2,527 | 1,893 | 1,289 | 685,821 | 745,124 | 9,831,090 | 11,262,036 |
| 1993 | 397 | 654 | 10,355 | 2,607 | 1,734 | 1,280 | 1,035,454 | 1,133,322 | 13,258,321 | 15,427,098 |
| 1994 | 733 | 884 | 13,333 | 2,705 | 1,615 | 1,396 | 1,982,406 | 1,428,609 | 18,606,876 | 22,017,891 |
| 1995 | 2,113 | 2,642 | 29,572 | 4,264 | 1,799 | 1,381 | 9,009,148 | 4,753,530 | 40,831,485 | 54,594,163 |
| Total | 5,045 | 8,964 | 96,706 | 3,288 | 1,615 | 1,275 | 16,591,391 | 14,474,732 | 123,285,744 | 154,351,867 |

**Garlock - Total Specials**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | - | - | - | - | - | - | - | - | - | - |
| 1988 | - | - | - | - | - | - | - | - | - | - |
| 1989 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

**Garlock - Total**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,680 | 1,506 | 1,122 | 2,477,506 | 4,285,294 | 25,742,012 | 32,504,812 |
| 1988 | 110 | 428 | 3,532 | 2,105 | 1,246 | 1,030 | 230,568 | 533,632 | 3,636,451 | 4,400,651 |
| 1989 | 107 | 274 | 2,203 | 2,330 | 1,414 | 1,183 | 249,771 | 386,796 | 2,606,820 | 3,243,387 |
| 1990 | 117 | 251 | 2,154 | 2,614 | 1,433 | 1,260 | 306,258 | 359,251 | 2,714,510 | 3,380,019 |
| 1991 | 272 | 591 | 4,981 | 2,256 | 1,437 | 1,216 | 614,459 | 849,174 | 6,058,178 | 7,521,811 |
| 1992 | 271 | 394 | 7,668 | 2,527 | 1,893 | 1,283 | 685,821 | 745,124 | 9,837,090 | 11,268,036 |
| 1993 | 397 | 654 | 13,297 | 2,607 | 1,734 | 1,030 | 1,035,454 | 1,133,322 | 13,699,621 | 15,868,398 |
| 1994 | 733 | 884 | 13,676 | 2,705 | 1,615 | 1,364 | 1,982,406 | 1,428,609 | 18,658,326 | 22,069,341 |
| 1995 | 2,113 | 2,642 | 39,057 | 4,264 | 1,799 | 1,082 | 9,009,148 | 4,753,530 | 42,254,235 | 56,016,913 |
| Total | 5,045 | 8,964 | 109,516 | 3,288 | 1,615 | 1,143 | 16,591,391 | 14,474,732 | 125,207,244 | 156,273,367 |

GRLPRJ.XLS
7/15/96 - 3:28 PM

GST-EST-0127435

Section III
Scenario 2
Exhibit 1
Sheet 2

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - excluding Texas, Mississippi, West Virginia, New York

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 755 | 2,311 | 17,947 | 1,711 | 1,208 | 1,007 | 1,292,889 | 2,791,812 | 18,064,664 | 22,149,185 |
| 1988 | 97 | 396 | 3,134 | 1,711 | 1,208 | 1,007 | 165,362 | 477,769 | 3,154,327 | 3,797,458 |
| 1989 | 93 | 239 | 1,602 | 1,711 | 1,208 | 1,007 | 159,590 | 289,016 | 1,612,945 | 2,061,551 |
| 1990 | 101 | 224 | 1,811 | 1,804 | 1,273 | 1,061 | 182,743 | 284,815 | 1,921,409 | 2,388,768 |
| 1991 | 255 | 554 | 4,450 | 1,901 | 1,342 | 1,118 | 484,268 | 743,174 | 4,976,382 | 6,203,824 |
| 1992 | 238 | 248 | 3,625 | 2,004 | 1,414 | 1,179 | 477,657 | 350,431 | 4,272,106 | 5,100,195 |
| 1993 | 345 | 380 | 4,369 | 2,112 | 1,441 | 1,213 | 729,378 | 547,149 | 5,288,447 | 6,574,974 |
| 1994 | 668 | 708 | 7,413 | 2,226 | 1,469 | 1,248 | 1,485,817 | 1,039,207 | 9,250,592 | 11,775,616 |
| 1995 | 1,554 | 1,524 | 6,969 | 2,346 | 1,496 | 1,284 | 3,644,637 | 2,281,070 | 8,948,993 | 14,874,899 |
| Total | 4,106 | 6,583 | 51,321 | 2,100 | 1,337 | 1,120 | 8,622,341 | 8,804,243 | 57,499,866 | 74,926,449 |

### Garlock - Texas

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 42 | 148 | 1,277 | 4,489 | 1,421 | 1,095 | 188,732 | 210,357 | 1,398,417 | 1,797,506 |
| 1988 | 10 | 26 | 306 | 4,489 | 1,421 | 1,095 | 45,098 | 37,072 | 334,966 | 417,135 |
| 1989 | 5 | 10 | 119 | 4,489 | 1,421 | 1,095 | 23,151 | 14,144 | 130,201 | 167,495 |
| 1990 | 4 | 12 | 142 | 4,732 | 1,498 | 1,154 | 16,861 | 18,090 | 164,321 | 199,272 |
| 1991 | 7 | 17 | 195 | 4,967 | 1,579 | 1,217 | 34,353 | 28,252 | 237,825 | 298,430 |
| 1992 | 4 | 13 | 208 | 5,256 | 1,664 | 1,282 | 19,979 | 21,828 | 266,821 | 308,628 |
| 1993 | 35 | 133 | 2,423 | 5,540 | 1,696 | 1,319 | 191,788 | 225,021 | 3,196,667 | 3,613,476 |
| 1994 | 38 | 132 | 3,904 | 5,839 | 1,728 | 1,358 | 220,727 | 227,247 | 5,300,184 | 5,748,158 |
| 1995 | 171 | 816 | 15,291 | 6,155 | 1,761 | 1,397 | 1,055,270 | 1,437,048 | 21,383,808 | 23,856,126 |
| Total | 315 | 1,306 | 23,865 | 5,895 | 1,697 | 1,357 | 1,795,959 | 2,217,058 | 32,393,209 | 36,406,226 |

### Garlock - Mississippi

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 10 | 74 | 2,162 | 3,397 | 1,990 | 823 | 32,574 | 146,287 | 1,780,011 | 1,958,872 |
| 1988 | 0 | 1 | 32 | 3,397 | 1,990 | 823 | 667 | 1,508 | 26,385 | 28,561 |
| 1989 | 1 | 4 | 289 | 3,397 | 1,990 | 823 | 3,847 | 7,512 | 238,026 | 249,385 |
| 1990 | 0 | 1 | 20 | 3,561 | 2,097 | 868 | 398 | 1,867 | 17,355 | 19,620 |
| 1991 | 1 | 2 | 131 | 3,774 | 2,211 | 915 | 2,008 | 4,509 | 120,215 | 126,732 |
| 1992 | 13 | 42 | 1,640 | 3,878 | 2,330 | 964 | 50,430 | 97,711 | 1,581,450 | 1,729,590 |
| 1993 | 3 | 20 | 1,149 | 4,192 | 2,374 | 992 | 11,359 | 46,637 | 1,139,493 | 1,197,489 |
| 1994 | 0 | 4 | 1,053 | 4,419 | 2,419 | 1,021 | - | 10,762 | 1,074,443 | 1,085,205 |
| 1995 | 14 | 70 | 1,704 | 4,857 | 2,465 | 1,050 | 64,483 | 173,131 | 1,789,811 | 2,027,425 |
| Total | 41 | 217 | 8,180 | 4,064 | 2,255 | 950 | 165,766 | 489,925 | 7,767,188 | 8,422,879 |

Tillinghast -
Towers Perrin

GRLPRJ.XLS
7/15/98 - 3:28 PM

GST-EST-0127436

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - West Virginia

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 2 | 12 | 255 | 4,173 | 2,032 | 1,003 | 8,915 | 24,601 | 255,400 | 288,916 |
| 1988 | 1 | 3 | 34 | 4,173 | 2,032 | 1,003 | 2,770 | 5,723 | 33,605 | 42,098 |
| 1989 | 0 | 0 | 0 | 4,173 | 2,032 | 1,003 | - | - | - | - |
| 1990 | 0 | 0 | 3 | 4,398 | 2,142 | 1,057 | - | 150 | 3,096 | 3,246 |
| 1991 | 0 | 0 | 4 | 4,636 | 2,258 | 1,114 | 214 | 123 | 4,343 | 4,680 |
| 1992 | 5 | 60 | 1,705 | 4,886 | 2,380 | 1,174 | 22,902 | 143,745 | 2,001,314 | 2,167,961 |
| 1993 | 9 | 112 | 2,154 | 5,150 | 2,425 | 1,208 | 46,084 | 270,484 | 2,801,211 | 2,917,779 |
| 1994 | 4 | 16 | 322 | 5,428 | 2,471 | 1,243 | 21,524 | 39,188 | 400,440 | 461,151 |
| 1995 | 0 | 96 | 5,063 | 5,721 | 2,518 | 1,279 | - | 240,540 | 6,476,032 | 6,716,572 |
| Total | 20 | 298 | 9,539 | 5,009 | 2,428 | 1,234 | 102,409 | 724,554 | 11,775,441 | 12,602,404 |

### Garlock - New York

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 115 | 301 | 1,307 | 8,278 | 3,690 | 3,246 | 954,595 | 1,112,237 | 4,243,520 | 6,310,353 |
| 1988 | 2 | 3 | 27 | 8,278 | 3,690 | 3,246 | 16,871 | 11,580 | 87,168 | 115,400 |
| 1989 | 8 | 21 | 193 | 8,278 | 3,690 | 3,246 | 63,183 | 76,124 | 625,648 | 764,955 |
| 1990 | 12 | 14 | 178 | 8,725 | 3,889 | 3,421 | 106,256 | 54,530 | 608,329 | 769,114 |
| 1991 | 10 | 18 | 199 | 9,196 | 4,099 | 3,608 | 93,616 | 75,116 | 719,414 | 888,145 |
| 1992 | 12 | 30 | 450 | 9,693 | 4,321 | 3,801 | 114,853 | 131,408 | 1,709,400 | 1,955,661 |
| 1993 | 6 | 10 | 261 | 10,216 | 4,403 | 3,911 | 56,846 | 44,031 | 1,022,503 | 1,123,379 |
| 1994 | 24 | 25 | 641 | 10,768 | 4,486 | 4,025 | 254,339 | 112,205 | 2,581,217 | 2,947,761 |
| 1995 | 374 | 136 | 544 | 11,349 | 4,572 | 4,141 | 4,244,558 | 621,741 | 2,252,842 | 7,119,141 |
| Total | 562 | 559 | 3,801 | 10,500 | 4,006 | 3,644 | 5,904,917 | 2,238,952 | 13,850,039 | 21,993,909 |

### Garlock - All States

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,680 | 1,506 | 1,122 | 2,477,506 | 4,285,294 | 25,742,012 | 32,504,812 |
| 1988 | 110 | 428 | 3,532 | 2,105 | 1,246 | 1,030 | 230,568 | 533,632 | 3,636,451 | 4,400,651 |
| 1989 | 107 | 274 | 2,203 | 2,330 | 1,414 | 1,183 | 249,771 | 386,796 | 2,606,820 | 3,243,387 |
| 1990 | 117 | 251 | 2,154 | 2,614 | 1,433 | 1,260 | 306,258 | 359,251 | 2,714,510 | 3,380,019 |
| 1991 | 272 | 591 | 4,981 | 2,256 | 1,437 | 1,216 | 614,459 | 849,174 | 6,058,178 | 7,521,811 |
| 1992 | 271 | 394 | 7,628 | 2,527 | 1,893 | 1,289 | 685,821 | 745,124 | 9,831,090 | 11,262,036 |
| 1993 | 397 | 654 | 10,355 | 2,607 | 1,734 | 1,280 | 1,035,454 | 1,133,322 | 13,258,321 | 15,427,098 |
| 1994 | 733 | 884 | 13,333 | 2,705 | 1,615 | 1,396 | 1,982,406 | 1,428,609 | 18,606,876 | 22,017,891 |
| 1995 | 2,113 | 2,642 | 29,572 | 4,264 | 1,799 | 1,381 | 9,009,148 | 4,753,530 | 40,831,485 | 54,594,163 |
| Total | 5,045 | 8,964 | 96,706 | 3,288 | 1,615 | 1,275 | 16,591,391 | 14,474,732 | 123,285,744 | 154,351,867 |

Section III
Scenario 2
Exhibit 1
Sheet 4

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

**Garlock - Tireworker Cases**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |

**Garlock - Jaques Cases**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 655 | - | - | 150 | - | - | 98,250 | 98,250 |
| 1994 | - | - | 342 | - | - | 150 | - | - | 51,300 | 51,300 |
| 1995 | - | - | 5,684 | - | - | 150 | - | - | 852,600 | 852,600 |
| Total | - | - | 6,681 | - | - | 150 | - | - | 1,002,150 | 1,002,150 |

**Garlock - Lonestar Steel**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1994 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1995 | - | - | 3,801 | - | - | 150 | - | - | 570,150 | 570,150 |
| Total | - | - | 3,843 | - | - | 150 | - | - | 576,450 | 576,450 |

**Garlock - All Specials**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS
7/15/98 - 3:28 PM

GST-EST-0127438

Section III
Scenario 2
Exhibit 2
Sheet 1

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| | Garlock - excluding Texas, Mississippi, West Virginia, and New York - Average Severity = 1650 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 1,711 | 1,208 | 1,007 | - | - | - | - |
| 1990 | - | - | - | 1,804 | 1,273 | 1,061 | - | - | - | - |
| 1991 | - | - | - | 1,901 | 1,342 | 1,118 | - | - | - | - |
| 1992 | - | - | - | 2,004 | 1,414 | 1,179 | - | - | - | - |
| 1993 | - | - | - | 2,112 | 1,441 | 1,213 | - | - | - | - |
| 1994 | - | - | - | 2,226 | 1,469 | 1,248 | - | - | - | - |
| 1995 | - | - | - | 2,346 | 1,496 | 1,284 | - | - | - | - |
| 1996 | 652 | 968 | 8,660 | 2,473 | 1,525 | 1,321 | 1,611,853 | 1,475,606 | 11,442,464 | 14,530,125 |
| 1997 | 652 | 968 | 8,660 | 2,606 | 1,554 | 1,360 | 1,698,893 | 1,503,849 | 11,774,296 | 14,977,037 |
| 1998 | 652 | 968 | 8,660 | 2,747 | 1,583 | 1,399 | 1,790,633 | 1,532,422 | 12,115,750 | 15,438,805 |
| 1999 | 652 | 968 | 8,660 | 2,895 | 1,613 | 1,440 | 1,887,327 | 1,561,536 | 12,467,107 | 15,915,972 |
| 2000 | 572 | 888 | 6,435 | 3,052 | 1,644 | 1,481 | 1,745,388 | 1,459,888 | 9,532,911 | 12,738,187 |
| 2001 | 572 | 888 | 6,435 | 3,216 | 1,675 | 1,524 | 1,839,639 | 1,487,826 | 9,809,365 | 13,136,630 |
| 2002 | 572 | 888 | 6,435 | 3,390 | 1,707 | 1,569 | 1,938,879 | 1,515,891 | 10,093,837 | 13,548,707 |
| 2003 | 572 | 888 | 6,435 | 3,573 | 1,740 | 1,614 | 2,043,684 | 1,544,893 | 10,386,558 | 13,974,935 |
| 2004 | 572 | 888 | 6,435 | 3,766 | 1,773 | 1,661 | 2,154,043 | 1,574,042 | 10,687,768 | 14,415,853 |
| 2005 | 546 | 808 | 4,851 | 3,969 | 1,806 | 1,709 | 2,166,709 | 1,459,182 | 8,290,868 | 11,916,759 |
| 2006 | 546 | 808 | 4,851 | 4,184 | 1,841 | 1,759 | 2,283,711 | 1,486,907 | 8,531,303 | 12,301,921 |
| 2007 | 546 | 808 | 4,851 | 4,410 | 1,876 | 1,810 | 2,407,032 | 1,515,158 | 8,778,711 | 12,700,900 |
| 2008 | 546 | 808 | 4,851 | 4,648 | 1,911 | 1,862 | 2,537,012 | 1,543,946 | 9,033,293 | 13,114,251 |
| 2009 | 546 | 808 | 4,851 | 4,899 | 1,948 | 1,916 | 2,674,010 | 1,573,281 | 9,295,259 | 13,542,550 |
| 2010 | 468 | 692 | 3,478 | 5,163 | 1,985 | 1,972 | 2,418,794 | 1,373,341 | 6,858,383 | 10,650,518 |
| 2011 | 468 | 692 | 3,478 | 5,442 | 2,022 | 2,029 | 2,549,409 | 1,399,435 | 7,057,276 | 11,006,120 |
| 2012 | 468 | 692 | 3,478 | 5,736 | 2,061 | 2,088 | 2,687,077 | 1,426,024 | 7,261,937 | 11,375,038 |
| 2013 | 468 | 692 | 3,478 | 6,046 | 2,100 | 2,148 | 2,832,179 | 1,453,118 | 7,472,533 | 11,757,831 |
| 2014 | 468 | 692 | 3,478 | 6,372 | 2,140 | 2,211 | 2,985,117 | 1,480,728 | 7,689,237 | 12,155,081 |
| 2015 | 367 | 547 | 2,262 | 6,716 | 2,180 | 2,275 | 2,464,858 | 1,193,685 | 5,145,443 | 8,803,966 |
| 2016 | 367 | 547 | 2,262 | 7,079 | 2,222 | 2,341 | 2,597,961 | 1,216,345 | 5,294,661 | 9,108,966 |
| 2017 | 367 | 547 | 2,262 | 7,461 | 2,264 | 2,408 | 2,738,251 | 1,239,455 | 5,448,206 | 9,425,912 |
| 2018 | 367 | 547 | 2,262 | 7,864 | 2,307 | 2,478 | 2,886,116 | 1,263,005 | 5,606,204 | 9,755,325 |
| 2019 | 367 | 547 | 2,262 | 8,289 | 2,351 | 2,550 | 3,041,967 | 1,287,002 | 5,768,784 | 10,097,752 |
| 2020 | 271 | 396 | 1,297 | 8,737 | 2,396 | 2,624 | 2,369,286 | 948,588 | 3,404,563 | 6,722,437 |
| 2021 | 271 | 396 | 1,297 | 9,208 | 2,441 | 2,700 | 2,497,228 | 966,611 | 3,503,295 | 6,967,134 |
| 2022 | 271 | 396 | 1,297 | 9,706 | 2,487 | 2,779 | 2,632,078 | 984,977 | 3,604,891 | 7,221,946 |
| 2023 | 271 | 396 | 1,297 | 10,230 | 2,535 | 2,859 | 2,774,210 | 1,003,691 | 3,709,433 | 7,487,334 |
| 2024 | 271 | 396 | 1,297 | 10,782 | 2,583 | 2,942 | 2,924,018 | 1,022,761 | 3,817,006 | 7,763,785 |
| 2025 | 180 | 246 | 653 | 11,364 | 2,632 | 3,027 | 2,045,076 | 647,088 | 1,977,427 | 4,669,591 |
| 2026 | 180 | 246 | 653 | 11,978 | 2,682 | 3,115 | 2,155,510 | 659,383 | 2,034,773 | 4,849,665 |
| 2027 | 180 | 246 | 653 | 12,625 | 2,733 | 3,205 | 2,271,907 | 671,911 | 2,093,781 | 5,037,600 |
| 2028 | 180 | 246 | 653 | 13,307 | 2,785 | 3,298 | 2,394,590 | 684,677 | 2,154,501 | 5,233,768 |
| 2029 | 180 | 246 | 653 | 14,025 | 2,838 | 3,394 | 2,523,898 | 697,686 | 2,216,981 | 5,438,565 |
| 2030 | 104 | 140 | 332 | 14,783 | 2,892 | 3,493 | 1,530,074 | 404,884 | 1,158,167 | 3,092,925 |
| 2031 | 104 | 140 | 332 | 15,581 | 2,947 | 3,594 | 1,612,698 | 412,373 | 1,191,754 | 3,216,825 |
| 2032 | 104 | 140 | 332 | 16,422 | 3,003 | 3,698 | 1,699,783 | 420,208 | 1,226,315 | 3,346,307 |
| 2033 | 104 | 140 | 332 | 17,309 | 3,060 | 3,805 | 1,791,571 | 428,192 | 1,261,878 | 3,481,642 |
| 2034 | 104 | 140 | 332 | 18,244 | 3,118 | 3,916 | 1,888,316 | 436,328 | 1,298,473 | 3,623,117 |
| 2035 | 63 | 90 | 160 | 19,229 | 3,177 | 4,029 | 1,218,974 | 286,072 | 646,612 | 2,151,659 |
| 2036 | 63 | 90 | 160 | 20,267 | 3,237 | 4,146 | 1,284,799 | 291,507 | 665,364 | 2,241,670 |
| 2037 | 63 | 90 | 160 | 21,362 | 3,299 | 4,266 | 1,354,178 | 297,046 | 684,660 | 2,335,884 |
| 2038 | 63 | 90 | 160 | 22,515 | 3,362 | 4,390 | 1,427,304 | 302,690 | 704,515 | 2,434,508 |
| 2039 | 63 | 90 | 160 | 23,731 | 3,425 | 4,517 | 1,504,378 | 308,441 | 724,946 | 2,537,765 |
| 2040 | 18 | 18 | 52 | 25,012 | 3,491 | 4,648 | 456,405 | 63,902 | 243,025 | 763,331 |
| 2041 | 18 | 18 | 52 | 26,363 | 3,557 | 4,783 | 481,051 | 65,116 | 250,072 | 796,239 |
| 2042 | 18 | 18 | 52 | 27,787 | 3,624 | 4,922 | 507,028 | 66,353 | 257,325 | 830,705 |
| 2043 | 18 | 18 | 52 | 29,287 | 3,693 | 5,065 | 534,407 | 67,614 | 264,787 | 866,808 |
| 2044 | 18 | 18 | 52 | 30,869 | 3,764 | 5,211 | 563,285 | 68,898 | 272,466 | 904,629 |
| 2045 | 0 | - | 1 | 32,535 | 3,835 | 5,363 | 10,236 | - | 5,061 | 15,297 |
| 2046 | 0 | - | 1 | 34,292 | 3,908 | 5,518 | 10,789 | - | 5,208 | 15,997 |
| 2047 | 0 | - | 1 | 36,144 | 3,982 | 5,678 | 11,371 | - | 5,359 | 16,730 |
| 2048 | 0 | - | 1 | 38,096 | 4,058 | 5,843 | 11,985 | - | 5,515 | 17,500 |
| 2049 | 0 | - | 1 | 40,153 | 4,135 | 6,012 | 12,632 | - | 5,674 | 18,307 |
| Total | 24,122 | 39,916 | 285,287 | 4,082 | 1,172 | 860 | 98,479,688 | 46,773,148 | 245,235,982 | 390,488,817 |

GRLPRJ.XLS - X_TX_MS_WV_NY
7/15/98 - 3:27 PM

GST-EST-0127439

Section III
Scenario 2
Exhibit 2
Sheet 2

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| | Garlock - Texas - Average Severity = 1650 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 4,489 | 1,421 | 1,095 | - | - | - | - |
| 1990 | - | - | - | 4,732 | 1,498 | 1,154 | - | - | - | - |
| 1991 | - | - | - | 4,987 | 1,579 | 1,217 | - | - | - | - |
| 1992 | - | - | - | 5,256 | 1,664 | 1,282 | - | - | - | - |
| 1993 | - | - | - | 5,540 | 1,696 | 1,319 | - | - | - | - |
| 1994 | - | - | - | 5,839 | 1,728 | 1,358 | - | - | - | - |
| 1995 | - | - | - | 6,155 | 1,761 | 1,397 | - | - | - | - |
| 1996 | 73 | 242 | 3,362 | 6,487 | 1,794 | 1,438 | 472,453 | 433,439 | 4,833,107 | 5,738,998 |
| 1997 | 73 | 242 | 3,362 | 6,837 | 1,828 | 1,479 | 497,985 | 441,674 | 4,973,267 | 5,912,906 |
| 1998 | 73 | 242 | 3,362 | 7,207 | 1,863 | 1,522 | 524,855 | 450,066 | 5,117,491 | 6,092,413 |
| 1999 | 73 | 242 | 3,362 | 7,596 | 1,898 | 1,566 | 553,197 | 458,617 | 5,265,899 | 6,277,713 |
| 2000 | 64 | 222 | 2,517 | 8,006 | 1,935 | 1,612 | 511,593 | 428,763 | 4,057,111 | 4,997,468 |
| 2001 | 64 | 222 | 2,517 | 8,436 | 1,971 | 1,659 | 539,219 | 436,910 | 4,174,767 | 5,150,897 |
| 2002 | 64 | 222 | 2,517 | 8,894 | 2,009 | 1,707 | 568,337 | 445,211 | 4,295,836 | 5,309,384 |
| 2003 | 64 | 222 | 2,517 | 9,374 | 2,047 | 1,756 | 599,027 | 453,670 | 4,420,415 | 5,473,113 |
| 2004 | 64 | 222 | 2,517 | 9,880 | 2,086 | 1,807 | 631,375 | 462,290 | 4,548,607 | 5,642,272 |
| 2005 | 61 | 202 | 1,882 | 10,414 | 2,125 | 1,859 | 635,087 | 428,556 | 3,499,999 | 4,563,642 |
| 2006 | 61 | 202 | 1,882 | 10,976 | 2,166 | 1,913 | 669,382 | 436,699 | 3,601,499 | 4,707,579 |
| 2007 | 61 | 202 | 1,882 | 11,569 | 2,207 | 1,969 | 705,529 | 444,996 | 3,705,942 | 4,856,467 |
| 2008 | 61 | 202 | 1,882 | 12,194 | 2,249 | 2,026 | 743,627 | 453,451 | 3,813,414 | 5,010,492 |
| 2009 | 61 | 202 | 1,882 | 12,852 | 2,292 | 2,085 | 783,783 | 462,066 | 3,924,003 | 5,169,853 |
| 2010 | 52 | 173 | 1,349 | 13,546 | 2,335 | 2,145 | 708,976 | 403,345 | 2,894,365 | 4,006,686 |
| 2011 | 52 | 173 | 1,349 | 14,278 | 2,380 | 2,207 | 747,261 | 411,008 | 2,978,301 | 4,136,571 |
| 2012 | 52 | 173 | 1,349 | 15,049 | 2,425 | 2,271 | 787,613 | 418,817 | 3,064,672 | 4,271,103 |
| 2013 | 52 | 173 | 1,349 | 15,861 | 2,471 | 2,337 | 830,144 | 426,775 | 3,153,547 | 4,410,467 |
| 2014 | 52 | 173 | 1,349 | 16,718 | 2,518 | 2,405 | 874,972 | 434,884 | 3,245,000 | 4,554,856 |
| 2015 | 41 | 137 | 879 | 17,621 | 2,566 | 2,475 | 722,479 | 350,575 | 2,175,099 | 3,248,153 |
| 2016 | 41 | 137 | 879 | 18,572 | 2,614 | 2,547 | 761,492 | 357,236 | 2,238,177 | 3,356,905 |
| 2017 | 41 | 137 | 879 | 19,575 | 2,664 | 2,620 | 802,613 | 364,023 | 2,303,084 | 3,469,720 |
| 2018 | 41 | 137 | 879 | 20,632 | 2,715 | 2,696 | 845,954 | 370,940 | 2,369,874 | 3,586,767 |
| 2019 | 41 | 137 | 879 | 21,746 | 2,766 | 2,775 | 891,636 | 377,987 | 2,438,600 | 3,708,223 |
| 2020 | 30 | 99 | 502 | 22,921 | 2,819 | 2,855 | 694,465 | 278,596 | 1,433,923 | 2,406,985 |
| 2021 | 30 | 99 | 502 | 24,158 | 2,872 | 2,938 | 731,966 | 283,890 | 1,475,507 | 2,491,363 |
| 2022 | 30 | 99 | 502 | 25,463 | 2,927 | 3,023 | 771,493 | 289,284 | 1,518,297 | 2,579,073 |
| 2023 | 30 | 99 | 502 | 26,838 | 2,983 | 3,111 | 813,153 | 294,780 | 1,562,327 | 2,670,261 |
| 2024 | 30 | 99 | 502 | 28,287 | 3,039 | 3,201 | 857,063 | 300,381 | 1,607,635 | 2,765,079 |
| 2025 | 20 | 61 | 250 | 29,815 | 3,097 | 3,294 | 599,435 | 190,047 | 823,275 | 1,612,758 |
| 2026 | 20 | 61 | 250 | 31,425 | 3,156 | 3,389 | 631,605 | 193,658 | 847,150 | 1,672,613 |
| 2027 | 20 | 61 | 250 | 33,122 | 3,216 | 3,488 | 665,922 | 197,338 | 871,717 | 1,734,977 |
| 2028 | 20 | 61 | 250 | 34,910 | 3,277 | 3,589 | 701,882 | 201,087 | 896,997 | 1,799,966 |
| 2029 | 20 | 61 | 250 | 36,795 | 3,339 | 3,693 | 739,784 | 204,908 | 923,010 | 1,867,701 |
| 2030 | 12 | 35 | 127 | 38,782 | 3,403 | 3,800 | 448,482 | 118,854 | 481,304 | 1,048,641 |
| 2031 | 12 | 35 | 127 | 40,877 | 3,467 | 3,910 | 472,700 | 121,112 | 495,262 | 1,089,075 |
| 2032 | 12 | 35 | 127 | 43,084 | 3,533 | 4,023 | 498,226 | 123,413 | 509,625 | 1,131,265 |
| 2033 | 12 | 35 | 127 | 45,410 | 3,600 | 4,140 | 525,130 | 125,758 | 524,404 | 1,175,293 |
| 2034 | 12 | 35 | 127 | 47,863 | 3,669 | 4,260 | 553,487 | 128,148 | 539,612 | 1,221,247 |
| 2035 | 7 | 22 | 62 | 50,447 | 3,738 | 4,384 | 357,295 | 84,018 | 271,044 | 712,357 |
| 2036 | 7 | 22 | 62 | 53,171 | 3,809 | 4,511 | 376,589 | 85,615 | 278,904 | 741,108 |
| 2037 | 7 | 22 | 62 | 56,043 | 3,882 | 4,642 | 396,925 | 87,241 | 286,992 | 771,159 |
| 2038 | 7 | 22 | 62 | 59,069 | 3,956 | 4,776 | 418,359 | 88,899 | 295,315 | 802,573 |
| 2039 | 7 | 22 | 62 | 62,259 | 4,031 | 4,915 | 440,951 | 90,588 | 303,879 | 835,418 |
| 2040 | 2 | 5 | 19 | 65,621 | 4,107 | 5,057 | 133,778 | 18,768 | 95,598 | 248,143 |
| 2041 | 2 | 5 | 19 | 69,164 | 4,165 | 5,204 | 141,002 | 19,124 | 98,370 | 258,496 |
| 2042 | 2 | 5 | 19 | 72,899 | 4,265 | 5,355 | 148,616 | 19,466 | 101,223 | 269,326 |
| 2043 | 2 | 5 | 19 | 76,836 | 4,346 | 5,510 | 156,641 | 19,858 | 104,156 | 280,657 |
| 2044 | 2 | 5 | 19 | 80,985 | 4,428 | 5,670 | 165,100 | 20,235 | 107,179 | 292,513 |
| 2045 | 0 | - | 0 | 85,358 | 4,513 | 5,834 | 3,000 | - | 1,230 | 4,231 |
| 2046 | 0 | - | 0 | 89,967 | 4,598 | 6,004 | 3,162 | - | 1,266 | 4,428 |
| 2047 | 0 | - | 0 | 94,825 | 4,686 | 6,178 | 3,333 | - | 1,303 | 4,636 |
| 2048 | 0 | - | 0 | 99,946 | 4,775 | 6,357 | 3,513 | - | 1,341 | 4,854 |
| 2049 | 0 | - | 0 | 105,343 | 4,865 | 6,541 | 3,703 | - | 1,380 | 5,082 |
| Total | 1,738 | 5,740 | 51,384 | 16,608 | 2,393 | 2,015 | 28,885,535 | 13,737,086 | 103,551,303 | 146,153,925 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - TX
7/15/98 - 3:27 PM

GST-EST-0127440

Section III
Scenario 2
Exhibit 2
Sheet 3

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

### Garlock - Mississippi - Average Severity ≈ 1650

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 3,397 | 1,990 | 823 | - | - | - | - |
| 1990 | - | - | - | 3,581 | 2,097 | 868 | - | - | - | - |
| 1991 | - | - | - | 3,774 | 2,211 | 915 | - | - | - | - |
| 1992 | - | - | - | 3,978 | 2,330 | 964 | - | - | - | - |
| 1993 | - | - | - | 4,192 | 2,374 | 992 | - | - | - | - |
| 1994 | - | - | - | 4,419 | 2,419 | 1,021 | - | - | - | - |
| 1995 | - | - | - | 4,657 | 2,465 | 1,050 | - | - | - | - |
| 1996 | 10 | 45 | 1,758 | 4,909 | 2,512 | 1,081 | 48,552 | 112,617 | 1,899,994 | 2,061,363 |
| 1997 | 10 | 45 | 1,758 | 5,174 | 2,560 | 1,112 | 51,174 | 114,960 | 1,955,094 | 2,121,228 |
| 1998 | 10 | 45 | 1,758 | 5,453 | 2,609 | 1,144 | 53,937 | 117,144 | 2,011,792 | 2,182,873 |
| 1999 | 10 | 45 | 1,758 | 5,748 | 2,658 | 1,176 | 56,850 | 119,370 | 2,070,134 | 2,246,353 |
| 2000 | 9 | 41 | 1,319 | 6,058 | 2,709 | 1,212 | 52,574 | 111,600 | 1,598,533 | 1,762,707 |
| 2001 | 9 | 41 | 1,319 | 6,386 | 2,760 | 1,247 | 55,413 | 113,720 | 1,644,891 | 1,814,024 |
| 2002 | 9 | 41 | 1,319 | 6,730 | 2,813 | 1,283 | 58,405 | 115,881 | 1,692,592 | 1,866,879 |
| 2003 | 9 | 41 | 1,319 | 7,094 | 2,866 | 1,320 | 61,559 | 118,083 | 1,741,676 | 1,921,319 |
| 2004 | 9 | 41 | 1,319 | 7,477 | 2,920 | 1,359 | 64,883 | 120,326 | 1,792,186 | 1,977,396 |
| 2005 | 8 | 37 | 984 | 7,881 | 2,976 | 1,398 | 65,285 | 111,546 | 1,375,695 | 1,552,506 |
| 2006 | 8 | 37 | 984 | 8,306 | 3,033 | 1,439 | 68,789 | 113,665 | 1,415,590 | 1,598,045 |
| 2007 | 8 | 37 | 984 | 8,755 | 3,090 | 1,480 | 72,504 | 115,825 | 1,456,642 | 1,644,971 |
| 2008 | 8 | 37 | 984 | 9,227 | 3,149 | 1,523 | 76,419 | 118,025 | 1,498,885 | 1,693,330 |
| 2009 | 8 | 37 | 984 | 9,726 | 3,208 | 1,567 | 80,546 | 120,268 | 1,542,353 | 1,743,166 |
| 2010 | 7 | 32 | 705 | 10,251 | 3,270 | 1,613 | 72,858 | 104,984 | 1,137,540 | 1,315,382 |
| 2011 | 7 | 32 | 705 | 10,804 | 3,332 | 1,660 | 76,793 | 106,978 | 1,170,529 | 1,354,300 |
| 2012 | 7 | 32 | 705 | 11,388 | 3,395 | 1,708 | 80,939 | 109,011 | 1,204,474 | 1,394,424 |
| 2013 | 7 | 32 | 705 | 12,003 | 3,460 | 1,757 | 85,310 | 111,082 | 1,239,404 | 1,435,796 |
| 2014 | 7 | 32 | 705 | 12,651 | 3,525 | 1,808 | 89,917 | 113,193 | 1,275,346 | 1,478,456 |
| 2015 | 6 | 25 | 460 | 13,334 | 3,592 | 1,861 | 74,246 | 91,249 | 855,283 | 1,020,777 |
| 2016 | 6 | 25 | 460 | 14,054 | 3,661 | 1,915 | 78,255 | 92,982 | 880,086 | 1,051,323 |
| 2017 | 6 | 25 | 460 | 14,813 | 3,730 | 1,970 | 82,481 | 94,749 | 905,608 | 1,082,838 |
| 2018 | 6 | 25 | 460 | 15,613 | 3,801 | 2,027 | 86,935 | 96,549 | 931,871 | 1,115,355 |
| 2019 | 6 | 25 | 460 | 16,456 | 3,873 | 2,086 | 91,629 | 98,384 | 958,895 | 1,148,908 |
| 2020 | 4 | 18 | 262 | 17,345 | 3,947 | 2,147 | 71,367 | 72,514 | 563,221 | 707,102 |
| 2021 | 4 | 18 | 262 | 18,281 | 4,022 | 2,209 | 75,221 | 73,892 | 579,555 | 728,667 |
| 2022 | 4 | 18 | 262 | 19,269 | 4,098 | 2,273 | 79,283 | 75,296 | 596,362 | 750,940 |
| 2023 | 4 | 18 | 262 | 20,309 | 4,176 | 2,339 | 83,564 | 76,726 | 613,656 | 773,946 |
| 2024 | 4 | 18 | 262 | 21,406 | 4,255 | 2,407 | 88,076 | 78,184 | 631,452 | 797,713 |
| 2025 | 3 | 11 | 130 | 22,562 | 4,336 | 2,478 | 61,601 | 49,486 | 322,239 | 433,306 |
| 2026 | 3 | 11 | 130 | 23,780 | 4,419 | 2,548 | 64,928 | 50,406 | 331,584 | 446,917 |
| 2027 | 3 | 11 | 130 | 25,064 | 4,503 | 2,622 | 68,434 | 51,364 | 341,200 | 460,997 |
| 2028 | 3 | 11 | 130 | 26,417 | 4,588 | 2,698 | 72,129 | 52,339 | 351,084 | 475,563 |
| 2029 | 3 | 11 | 130 | 27,844 | 4,675 | 2,776 | 76,024 | 53,334 | 361,276 | 490,634 |
| 2030 | 2 | 6 | 66 | 29,348 | 4,764 | 2,857 | 46,088 | 30,936 | 188,282 | 265,306 |
| 2031 | 2 | 6 | 66 | 30,932 | 4,855 | 2,940 | 48,577 | 31,523 | 193,742 | 273,843 |
| 2032 | 2 | 6 | 66 | 32,603 | 4,947 | 3,025 | 51,200 | 32,122 | 199,361 | 282,684 |
| 2033 | 2 | 6 | 66 | 34,363 | 5,041 | 3,113 | 53,965 | 32,733 | 205,142 | 291,840 |
| 2034 | 2 | 6 | 66 | 36,219 | 5,137 | 3,203 | 56,879 | 33,355 | 211,092 | 301,326 |
| 2035 | 1 | 4 | 32 | 38,175 | 5,234 | 3,296 | 36,718 | 21,868 | 106,309 | 164,895 |
| 2036 | 1 | 4 | 32 | 40,236 | 5,334 | 3,391 | 38,700 | 22,284 | 109,392 | 170,376 |
| 2037 | 1 | 4 | 32 | 42,409 | 5,435 | 3,490 | 40,790 | 22,707 | 112,564 | 176,061 |
| 2038 | 1 | 4 | 32 | 44,699 | 5,538 | 3,591 | 42,993 | 23,139 | 115,828 | 181,960 |
| 2039 | 1 | 4 | 32 | 47,113 | 5,644 | 3,695 | 45,314 | 23,578 | 119,187 | 188,080 |
| 2040 | 0 | 1 | 10 | 49,657 | 5,751 | 3,802 | 13,748 | 4,885 | 36,751 | 55,384 |
| 2041 | 0 | 1 | 10 | 52,338 | 5,860 | 3,913 | 14,490 | 4,978 | 37,817 | 57,285 |
| 2042 | 0 | 1 | 10 | 55,165 | 5,971 | 4,026 | 15,273 | 5,072 | 38,914 | 59,258 |
| 2043 | 0 | 1 | 10 | 58,143 | 6,085 | 4,143 | 16,097 | 5,169 | 40,042 | 61,308 |
| 2044 | 0 | 1 | 10 | 61,283 | 6,200 | 4,263 | 16,967 | 5,267 | 41,203 | 63,437 |
| 2045 | 0 | - | 0 | 64,592 | 6,318 | 4,387 | 308 | - | 377 | 685 |
| 2046 | 0 | - | 0 | 68,080 | 6,438 | 4,514 | 325 | - | 388 | 713 |
| 2047 | 0 | - | 0 | 71,757 | 6,561 | 4,645 | 343 | - | 399 | 742 |
| 2048 | 0 | - | 0 | 75,632 | 6,685 | 4,779 | 361 | - | 411 | 772 |
| 2049 | 0 | - | 0 | 79,716 | 6,812 | 4,918 | 381 | - | 423 | 803 |
| Total | 236 | 1,067 | 26,874 | 12,568 | 3,351 | 1,515 | 2,966,376 | 3,575,526 | 40,704,357 | 47,246,260 |

Section III
Scenario 2
Exhibit 2
Sheet 4

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| | Garlock - West Virginia - Average Severity = 1650 | | | | | | | | | |
| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| | Meso-thelioma | Lung Cancer | Non-Mallg. | Meso-thelioma | Lung Cancer | Non-Mallg. | Meso-thelioma | Lung Cancer | Non-Mallg. | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | - | - | - | 4,173 | 2,032 | 1,003 | - | - | - | - |
| 1990 | - | - | - | 4,398 | 2,142 | 1,057 | - | - | - | - |
| 1991 | - | - | - | 4,636 | 2,258 | 1,114 | - | - | - | - |
| 1992 | - | - | - | 4,886 | 2,380 | 1,174 | - | - | - | - |
| 1993 | - | - | - | 5,150 | 2,425 | 1,208 | - | - | - | - |
| 1994 | - | - | - | 5,428 | 2,471 | 1,243 | - | - | - | - |
| 1995 | - | - | - | 5,721 | 2,518 | 1,279 | - | - | - | - |
| 1996 | 8 | 76 | 1,571 | 6,030 | 2,566 | 1,316 | 48,799 | 194,671 | 2,067,934 | 2,311,404 |
| 1997 | 8 | 76 | 1,571 | 6,356 | 2,614 | 1,354 | 51,434 | 198,370 | 2,127,904 | 2,377,708 |
| 1998 | 8 | 76 | 1,571 | 6,699 | 2,664 | 1,394 | 54,212 | 202,139 | 2,189,614 | 2,445,964 |
| 1999 | 8 | 76 | 1,571 | 7,061 | 2,715 | 1,434 | 57,139 | 205,979 | 2,253,112 | 2,516,231 |
| 2000 | 7 | 70 | 1,184 | 7,442 | 2,766 | 1,475 | 52,842 | 192,571 | 1,746,268 | 1,991,681 |
| 2001 | 7 | 70 | 1,184 | 7,844 | 2,819 | 1,518 | 55,695 | 196,230 | 1,796,910 | 2,048,835 |
| 2002 | 7 | 70 | 1,184 | 8,268 | 2,872 | 1,562 | 58,703 | 199,958 | 1,849,020 | 2,107,681 |
| 2003 | 7 | 70 | 1,184 | 8,714 | 2,927 | 1,608 | 61,873 | 203,757 | 1,902,642 | 2,168,272 |
| 2004 | 7 | 70 | 1,184 | 9,185 | 2,983 | 1,654 | 65,214 | 207,629 | 1,957,819 | 2,230,661 |
| 2005 | 7 | 63 | 879 | 9,681 | 3,039 | 1,702 | 65,597 | 192,478 | 1,496,887 | 1,754,962 |
| 2006 | 7 | 63 | 879 | 10,204 | 3,097 | 1,752 | 69,139 | 195,135 | 1,540,297 | 1,805,571 |
| 2007 | 7 | 63 | 879 | 10,755 | 3,156 | 1,802 | 72,873 | 199,861 | 1,584,965 | 1,857,700 |
| 2008 | 7 | 63 | 879 | 11,335 | 3,216 | 1,855 | 76,808 | 203,659 | 1,630,929 | 1,911,396 |
| 2009 | 7 | 63 | 879 | 11,947 | 3,277 | 1,908 | 80,956 | 207,528 | 1,678,226 | 1,966,710 |
| 2010 | 8 | 54 | 630 | 12,593 | 3,339 | 1,964 | 73,229 | 181,155 | 1,237,560 | 1,491,944 |
| 2011 | 8 | 54 | 630 | 13,273 | 3,403 | 2,021 | 77,183 | 184,597 | 1,273,449 | 1,535,229 |
| 2012 | 8 | 54 | 630 | 13,989 | 3,467 | 2,079 | 81,351 | 188,104 | 1,310,379 | 1,579,834 |
| 2013 | 8 | 54 | 630 | 14,745 | 3,533 | 2,140 | 85,744 | 191,676 | 1,348,380 | 1,625,802 |
| 2014 | 6 | 54 | 630 | 15,541 | 3,600 | 2,202 | 90,375 | 195,320 | 1,387,483 | 1,673,177 |
| 2015 | 5 | 43 | 411 | 16,380 | 3,669 | 2,266 | 74,624 | 157,454 | 931,250 | 1,163,327 |
| 2016 | 5 | 43 | 411 | 17,265 | 3,738 | 2,331 | 78,653 | 160,446 | 958,256 | 1,197,355 |
| 2017 | 5 | 43 | 411 | 18,197 | 3,809 | 2,399 | 82,901 | 163,494 | 986,045 | 1,232,440 |
| 2018 | 5 | 43 | 411 | 19,180 | 3,882 | 2,468 | 87,377 | 166,600 | 1,014,641 | 1,268,618 |
| 2019 | 5 | 43 | 411 | 20,215 | 3,955 | 2,540 | 92,096 | 169,766 | 1,044,065 | 1,305,927 |
| 2020 | 3 | 31 | 234 | 21,307 | 4,031 | 2,614 | 71,730 | 125,128 | 612,139 | 808,996 |
| 2021 | 3 | 31 | 234 | 22,458 | 4,107 | 2,689 | 75,604 | 127,504 | 629,891 | 832,998 |
| 2022 | 3 | 31 | 234 | 23,670 | 4,185 | 2,767 | 79,686 | 129,926 | 648,158 | 857,770 |
| 2023 | 3 | 31 | 234 | 24,948 | 4,265 | 2,848 | 83,989 | 132,395 | 666,954 | 883,339 |
| 2024 | 3 | 31 | 234 | 26,296 | 4,346 | 2,930 | 88,525 | 134,910 | 686,296 | 909,731 |
| 2025 | 2 | 19 | 115 | 27,716 | 4,428 | 3,015 | 61,915 | 85,356 | 348,202 | 495,473 |
| 2026 | 2 | 19 | 115 | 29,212 | 4,512 | 3,103 | 65,258 | 86,978 | 358,300 | 510,536 |
| 2027 | 2 | 19 | 115 | 30,790 | 4,598 | 3,193 | 68,782 | 88,630 | 368,690 | 526,103 |
| 2028 | 2 | 19 | 115 | 32,452 | 4,686 | 3,285 | 72,496 | 90,314 | 379,382 | 542,193 |
| 2029 | 2 | 19 | 115 | 34,205 | 4,775 | 3,381 | 76,411 | 92,030 | 390,384 | 558,826 |
| 2030 | 1 | 11 | 58 | 36,052 | 4,865 | 3,478 | 46,323 | 53,381 | 203,263 | 302,967 |
| 2031 | 1 | 11 | 58 | 37,999 | 4,958 | 3,579 | 48,824 | 54,395 | 209,158 | 312,377 |
| 2032 | 1 | 11 | 58 | 40,051 | 5,052 | 3,683 | 51,461 | 55,429 | 215,223 | 322,113 |
| 2033 | 1 | 11 | 58 | 42,213 | 5,148 | 3,790 | 54,240 | 56,482 | 221,465 | 332,186 |
| 2034 | 1 | 11 | 58 | 44,493 | 5,246 | 3,900 | 57,169 | 57,555 | 227,887 | 342,611 |
| 2035 | 1 | 7 | 29 | 46,896 | 5,345 | 4,013 | 36,905 | 37,735 | 115,268 | 189,908 |
| 2036 | 1 | 7 | 29 | 49,428 | 5,447 | 4,129 | 38,897 | 38,452 | 118,611 | 195,960 |
| 2037 | 1 | 7 | 29 | 52,097 | 5,550 | 4,249 | 40,998 | 39,183 | 122,051 | 202,231 |
| 2038 | 1 | 7 | 29 | 54,910 | 5,656 | 4,372 | 43,212 | 39,927 | 125,590 | 208,729 |
| 2039 | 1 | 7 | 29 | 57,875 | 5,763 | 4,499 | 45,545 | 40,686 | 129,232 | 215,463 |
| 2040 | 0 | 1 | 8 | 61,001 | 5,873 | 4,630 | 13,818 | 8,429 | 38,514 | 60,760 |
| 2041 | 0 | 1 | 8 | 64,295 | 5,984 | 4,764 | 14,564 | 8,589 | 39,631 | 62,784 |
| 2042 | 0 | 1 | 8 | 67,767 | 6,098 | 4,902 | 15,350 | 8,752 | 40,780 | 64,883 |
| 2043 | 0 | 1 | 8 | 71,426 | 6,214 | 5,044 | 16,179 | 8,919 | 41,962 | 67,060 |
| 2044 | 0 | 1 | 8 | 75,283 | 6,332 | 5,191 | 17,053 | 9,088 | 43,179 | 69,320 |
| 2045 | 0 | - | 0 | 79,348 | 6,452 | 5,341 | 310 | - | 219 | 529 |
| 2046 | 0 | - | 0 | 83,633 | 6,575 | 5,496 | 327 | - | 225 | 552 |
| 2047 | 0 | - | 0 | 88,149 | 6,700 | 5,655 | 344 | - | 232 | 576 |
| 2048 | 0 | - | 0 | 92,909 | 6,827 | 5,819 | 363 | - | 239 | 601 |
| 2049 | 0 | - | 0 | 97,926 | 6,957 | 5,988 | 382 | - | 246 | 628 |
| Total | 8,759 | 18,722 | 177,068 | 340 | 330 | 250 | 2,981,478 | 6,169,752 | 44,295,405 | 53,446,635 |

Tillinghast -
Towers Perrin

GRLPRJ.XLS - WV
7/15/96 - 3:27 PM

GST-EST-0127442

Section III
Scenario 2
Exhibit 2
Sheet 5

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

### Garlock - New York - Average Severity = 1650

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 8,278 | 3,690 | 3,246 | - | - | - | - |
| 1990 | - | - | * | 8,725 | 3,889 | 3,421 | - | - | - | - |
| 1991 | - | - | * | 9,196 | 4,099 | 3,606 | - | - | - | - |
| 1992 | - | - | * | 9,693 | 4,321 | 3,801 | - | - | - | - |
| 1993 | - | - | * | 10,216 | 4,403 | 3,911 | - | - | - | - |
| 1994 | - | - | - | 10,768 | 4,486 | 4,025 | - | - | - | - |
| 1995 | - | - | - | 11,349 | 4,572 | 4,141 | - | - | - | - |
| 1996 | 40 | 68 | 871 | 11,982 | 4,658 | 4,261 | 483,987 | 317,405 | 3,711,251 | 4,512,643 |
| 1997 | 40 | 68 | 871 | 12,608 | 4,747 | 4,385 | 510,123 | 323,436 | 3,818,877 | 4,652,436 |
| 1998 | 40 | 68 | 871 | 13,289 | 4,837 | 4,512 | 537,669 | 329,581 | 3,929,624 | 4,796,875 |
| 1999 | 40 | 66 | 871 | 14,006 | 4,929 | 4,643 | 566,704 | 335,843 | 4,043,584 | 4,946,130 |
| 2000 | 36 | 63 | 648 | 14,763 | 5,023 | 4,778 | 524,084 | 313,981 | 3,096,012 | 3,934,077 |
| 2001 | 36 | 63 | 648 | 15,560 | 5,118 | 4,916 | 552,384 | 319,947 | 3,185,796 | 4,058,127 |
| 2002 | 36 | 63 | 648 | 16,400 | 5,215 | 5,059 | 582,213 | 326,026 | 3,278,184 | 4,186,423 |
| 2003 | 36 | 63 | 648 | 17,286 | 5,315 | 5,205 | 613,652 | 332,220 | 3,373,252 | 4,319,125 |
| 2004 | 36 | 63 | 648 | 18,219 | 5,416 | 5,356 | 646,790 | 338,532 | 3,471,076 | 4,456,398 |
| 2005 | 34 | 57 | 488 | 19,203 | 5,518 | 5,512 | 650,593 | 313,829 | 2,688,803 | 3,653,225 |
| 2006 | 34 | 57 | 488 | 20,240 | 5,623 | 5,672 | 685,725 | 319,792 | 2,766,778 | 3,772,295 |
| 2007 | 34 | 57 | 488 | 21,333 | 5,730 | 5,836 | 722,754 | 325,868 | 2,847,015 | 3,895,637 |
| 2008 | 34 | 57 | 488 | 22,485 | 5,839 | 6,005 | 761,783 | 332,060 | 2,929,578 | 4,023,420 |
| 2009 | 34 | 57 | 488 | 23,699 | 5,950 | 6,179 | 802,919 | 338,369 | 3,014,536 | 4,155,823 |
| 2010 | 29 | 49 | 350 | 24,979 | 6,063 | 6,359 | 726,286 | 295,367 | 2,224,113 | 3,245,766 |
| 2011 | 29 | 49 | 350 | 26,328 | 6,178 | 6,543 | 765,505 | 300,979 | 2,288,612 | 3,355,097 |
| 2012 | 29 | 49 | 350 | 27,749 | 6,296 | 6,733 | 806,843 | 306,698 | 2,354,982 | 3,468,522 |
| 2013 | 29 | 49 | 350 | 29,248 | 6,415 | 6,928 | 850,412 | 312,525 | 2,423,277 | 3,586,214 |
| 2014 | 29 | 49 | 350 | 30,827 | 6,537 | 7,129 | 896,334 | 318,463 | 2,493,552 | 3,708,349 |
| 2015 | 23 | 39 | 228 | 32,492 | 6,661 | 7,336 | 740,117 | 256,724 | 1,669,109 | 2,665,950 |
| 2016 | 23 | 39 | 228 | 34,246 | 6,788 | 7,548 | 780,084 | 261,602 | 1,717,513 | 2,759,199 |
| 2017 | 23 | 39 | 228 | 36,096 | 6,917 | 7,767 | 822,208 | 266,572 | 1,767,321 | 2,856,101 |
| 2018 | 23 | 39 | 228 | 38,045 | 7,048 | 7,993 | 866,608 | 271,637 | 1,818,573 | 2,956,818 |
| 2019 | 23 | 39 | 228 | 40,099 | 7,182 | 8,224 | 913,404 | 276,798 | 1,871,312 | 3,061,514 |
| 2020 | 17 | 28 | 130 | 42,265 | 7,319 | 8,463 | 711,420 | 204,015 | 1,103,685 | 2,019,120 |
| 2021 | 17 | 28 | 130 | 44,547 | 7,458 | 8,708 | 749,837 | 207,891 | 1,135,692 | 2,093,420 |
| 2022 | 17 | 28 | 130 | 46,952 | 7,599 | 8,961 | 790,328 | 211,841 | 1,168,627 | 2,170,796 |
| 2023 | 17 | 28 | 130 | 49,488 | 7,744 | 9,221 | 833,006 | 215,866 | 1,202,517 | 2,251,389 |
| 2024 | 17 | 28 | 130 | 52,160 | 7,891 | 9,486 | 877,988 | 219,967 | 1,237,390 | 2,335,345 |
| 2025 | 11 | 17 | 66 | 54,977 | 8,041 | 9,763 | 614,070 | 139,171 | 639,753 | 1,392,994 |
| 2026 | 11 | 17 | 66 | 57,946 | 8,194 | 10,046 | 647,230 | 141,815 | 658,306 | 1,447,351 |
| 2027 | 11 | 17 | 66 | 61,075 | 8,349 | 10,338 | 682,180 | 144,509 | 677,397 | 1,504,086 |
| 2028 | 11 | 17 | 66 | 64,373 | 8,508 | 10,637 | 719,018 | 147,255 | 697,041 | 1,563,314 |
| 2029 | 11 | 17 | 66 | 67,849 | 8,689 | 10,946 | 757,845 | 150,053 | 717,255 | 1,625,153 |
| 2030 | 8 | 10 | 33 | 71,513 | 8,834 | 11,263 | 459,432 | 87,036 | 374,581 | 921,049 |
| 2031 | 8 | 10 | 33 | 75,374 | 9,002 | 11,590 | 484,241 | 88,690 | 385,444 | 958,375 |
| 2032 | 8 | 10 | 33 | 79,444 | 9,173 | 11,926 | 510,390 | 90,375 | 396,622 | 997,387 |
| 2033 | 8 | 10 | 33 | 83,734 | 9,347 | 12,272 | 537,951 | 92,092 | 408,124 | 1,038,167 |
| 2034 | 8 | 10 | 33 | 88,256 | 9,525 | 12,628 | 567,000 | 93,842 | 419,959 | 1,080,802 |
| 2035 | 4 | 6 | 16 | 93,022 | 9,706 | 12,994 | 366,019 | 61,526 | 209,444 | 636,988 |
| 2036 | 4 | 6 | 16 | 98,045 | 9,890 | 13,371 | 385,784 | 62,695 | 215,518 | 663,996 |
| 2037 | 4 | 6 | 16 | 103,340 | 10,078 | 13,759 | 406,616 | 63,886 | 221,768 | 692,270 |
| 2038 | 4 | 6 | 16 | 108,920 | 10,270 | 14,158 | 428,573 | 65,100 | 228,199 | 721,872 |
| 2039 | 4 | 6 | 16 | 114,802 | 10,465 | 14,568 | 451,716 | 66,337 | 234,817 | 752,870 |
| 2040 | 1 | 1 | 5 | 121,001 | 10,664 | 14,991 | 137,044 | 13,743 | 77,875 | 228,663 |
| 2041 | 1 | 1 | 5 | 127,535 | 10,866 | 15,425 | 144,444 | 14,005 | 80,134 | 238,582 |
| 2042 | 1 | 1 | 5 | 134,422 | 11,073 | 15,873 | 152,244 | 14,271 | 82,458 | 248,972 |
| 2043 | 1 | 1 | 5 | 141,681 | 11,283 | 16,333 | 160,465 | 14,542 | 84,849 | 259,856 |
| 2044 | 1 | 1 | 5 | 149,331 | 11,496 | 16,807 | 169,130 | 14,818 | 87,310 | 271,258 |
| 2045 | 0 | - | 0 | 157,361 | 11,716 | 17,294 | 3,074 | - | 1,520 | 4,593 |
| 2046 | 0 | - | 0 | 165,895 | 11,939 | 17,796 | 3,239 | - | 1,564 | 4,803 |
| 2047 | 0 | - | 0 | 174,853 | 12,165 | 18,312 | 3,414 | - | 1,609 | 5,024 |
| 2048 | 0 | - | 0 | 184,295 | 12,397 | 18,843 | 3,599 | - | 1,656 | 5,255 |
| 2049 | 0 | - | 0 | 194,247 | 12,632 | 19,389 | 3,793 | - | 1,704 | 5,497 |
| Total | 968 | 1,619 | 13,303 | 30,624 | 6,213 | 5,979 | 29,570,274 | 10,059,594 | 79,535,541 | 119,165,410 |

GRLPRJ.XLS - NY
7/15/96 - 3:27 PM

GST-EST-0127443

Section III
Scenario 2
Exhibit 2
Sheet 6

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| | Garlock - Ohio (Jaques Cases) - Average Severity = 1650 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | - | - | - | - | - | - | - | - | - | - |
| 1997 | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| 1998 | - | - | - | - | - | - | - | - | - | - |
| 1999 | - | - | - | - | - | - | - | - | - | - |
| 2000 | - | - | - | - | - | - | - | - | - | - |
| 2001 | - | - | - | - | - | - | - | - | - | - |
| 2002 | - | - | - | - | - | - | - | - | - | - |
| 2003 | - | - | - | - | - | - | - | - | - | - |
| 2004 | - | - | - | - | - | - | - | - | - | - |
| 2005 | - | - | - | - | - | - | - | - | - | - |
| 2006 | - | - | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - |
| 2009 | - | - | - | - | - | - | - | - | - | - |
| 2010 | - | - | - | - | - | - | - | - | - | - |
| 2011 | - | - | - | - | - | - | - | - | - | - |
| 2012 | - | - | - | - | - | - | - | - | - | - |
| 2013 | - | - | - | - | - | - | - | - | - | - |
| 2014 | - | - | - | - | - | - | - | - | - | - |
| 2015 | - | - | - | - | - | - | - | - | - | - |
| 2016 | - | - | - | - | - | - | - | - | - | - |
| 2017 | - | - | - | - | - | - | - | - | - | - |
| 2018 | - | - | - | - | - | - | - | - | - | - |
| 2019 | - | - | - | - | - | - | - | - | - | - |
| 2020 | - | - | - | - | - | - | - | - | - | - |
| 2021 | - | - | - | - | - | - | - | - | - | - |
| 2022 | - | - | - | - | - | - | - | - | - | - |
| 2023 | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | - | - | - | - | - | - | - |
| 2025 | - | - | - | - | - | - | - | - | - | - |
| 2026 | - | - | - | - | - | - | - | - | - | - |
| 2027 | - | - | - | - | - | - | - | - | - | - |
| 2028 | - | - | - | - | - | - | - | - | - | - |
| 2029 | - | - | - | - | - | - | - | - | - | - |
| 2030 | - | - | - | - | - | - | - | - | - | - |
| 2031 | - | - | - | - | - | - | - | - | - | - |
| 2032 | - | - | - | - | - | - | - | - | - | - |
| 2033 | - | - | - | - | - | - | - | - | - | - |
| 2034 | - | - | - | - | - | - | - | - | - | - |
| 2035 | - | - | - | - | - | - | - | - | - | - |
| 2036 | - | - | - | - | - | - | - | - | - | - |
| 2037 | - | - | - | - | - | - | - | - | - | - |
| 2038 | - | - | - | - | - | - | - | - | - | - |
| 2039 | - | - | - | - | - | - | - | - | - | - |
| 2040 | - | - | - | - | - | - | - | - | - | - |
| 2041 | - | - | - | - | - | - | - | - | - | - |
| 2042 | - | - | - | - | - | - | - | - | - | - |
| 2043 | - | - | - | - | - | - | - | - | - | - |
| 2044 | - | - | - | - | - | - | - | - | - | - |
| 2045 | - | - | - | - | - | - | - | - | - | - |
| 2046 | - | - | - | - | - | - | - | - | - | - |
| 2047 | - | - | - | - | - | - | - | - | - | - |
| 2048 | - | - | - | - | - | - | - | - | - | - |
| 2049 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| | | | | | | | | | | 2,625,000 |

Tillinghast -
Towers Perrin

GRLPRJ.XLS - OH-Jaques
7/15/98 - 3:27 PM

GST-EST-0127444

Section III
Scenario 2
Exhibit 2
Sheet 7

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| | Garlock - All States - Average Severity = 1650 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | 783 | 1,398 | 16,222 | 3,404 | 1,812 | 1,477 | 2,665,544 | 2,534,140 | 23,954,750 | 29,154,534 |
| 1997 | 783 | 1,398 | 33,722 | 3,588 | 1,847 | 809 | 2,809,588 | 2,582,289 | 27,274,438 | 32,666,315 |
| 1998 | 783 | 1,398 | 16,222 | 3,781 | 1,882 | 1,564 | 2,961,308 | 2,631,352 | 25,364,271 | 30,956,930 |
| 1999 | 783 | 1,398 | 16,222 | 3,986 | 1,918 | 1,609 | 3,121,217 | 2,681,348 | 26,099,835 | 31,902,400 |
| 2000 | 687 | 1,283 | 12,103 | 4,201 | 1,954 | 1,655 | 2,886,481 | 2,506,804 | 20,030,835 | 25,424,120 |
| 2001 | 687 | 1,283 | 12,103 | 4,428 | 1,991 | 1,703 | 3,042,351 | 2,554,433 | 20,611,729 | 26,208,513 |
| 2002 | 687 | 1,283 | 12,103 | 4,667 | 2,029 | 1,752 | 3,206,638 | 2,602,967 | 21,209,470 | 27,019,074 |
| 2003 | 687 | 1,283 | 12,103 | 4,919 | 2,068 | 1,803 | 3,379,796 | 2,652,424 | 21,824,544 | 27,856,764 |
| 2004 | 687 | 1,283 | 12,103 | 5,184 | 2,107 | 1,856 | 3,562,305 | 2,702,820 | 22,457,456 | 28,722,581 |
| 2005 | 656 | 1,167 | 9,085 | 5,464 | 2,147 | 1,910 | 3,583,252 | 2,505,591 | 17,352,251 | 23,441,094 |
| 2006 | 656 | 1,167 | 9,085 | 5,759 | 2,188 | 1,965 | 3,776,747 | 2,553,197 | 17,855,466 | 24,185,411 |
| 2007 | 656 | 1,167 | 9,085 | 6,070 | 2,229 | 2,022 | 3,980,692 | 2,601,708 | 18,373,275 | 24,955,674 |
| 2008 | 656 | 1,167 | 9,085 | 6,398 | 2,272 | 2,081 | 4,195,649 | 2,651,140 | 18,906,100 | 25,752,889 |
| 2009 | 656 | 1,167 | 9,085 | 6,744 | 2,315 | 2,141 | 4,422,214 | 2,701,512 | 19,454,377 | 26,578,103 |
| 2010 | 563 | 1,000 | 6,513 | 7,108 | 2,359 | 2,204 | 4,000,144 | 2,358,191 | 14,351,961 | 20,710,296 |
| 2011 | 563 | 1,000 | 6,513 | 7,492 | 2,403 | 2,267 | 4,216,151 | 2,402,997 | 14,768,167 | 21,387,315 |
| 2012 | 563 | 1,000 | 6,513 | 7,896 | 2,449 | 2,333 | 4,443,824 | 2,448,854 | 15,196,444 | 22,088,922 |
| 2013 | 563 | 1,000 | 6,513 | 8,323 | 2,496 | 2,401 | 4,683,790 | 2,495,178 | 15,637,141 | 22,816,110 |
| 2014 | 563 | 1,000 | 6,513 | 8,772 | 2,543 | 2,471 | 4,936,715 | 2,542,587 | 16,090,618 | 23,569,920 |
| 2015 | 441 | 791 | 4,239 | 9,246 | 2,591 | 2,542 | 4,076,324 | 2,049,666 | 10,776,183 | 16,902,174 |
| 2016 | 441 | 791 | 4,239 | 9,745 | 2,641 | 2,616 | 4,298,445 | 2,088,610 | 11,086,693 | 17,473,748 |
| 2017 | 441 | 791 | 4,239 | 10,271 | 2,691 | 2,692 | 4,528,453 | 2,128,294 | 11,410,265 | 18,067,012 |
| 2018 | 441 | 791 | 4,239 | 10,826 | 2,742 | 2,770 | 4,772,990 | 2,168,731 | 11,741,162 | 18,682,883 |
| 2019 | 441 | 791 | 4,239 | 11,410 | 2,794 | 2,850 | 5,030,731 | 2,209,937 | 12,081,656 | 19,322,324 |
| 2020 | 326 | 572 | 2,427 | 12,026 | 2,847 | 2,933 | 3,918,269 | 1,628,839 | 7,117,532 | 12,664,640 |
| 2021 | 326 | 572 | 2,427 | 12,676 | 2,901 | 3,018 | 4,129,856 | 1,659,787 | 7,323,940 | 13,113,583 |
| 2022 | 326 | 572 | 2,427 | 13,360 | 2,956 | 3,106 | 4,352,868 | 1,691,323 | 7,536,334 | 13,580,525 |
| 2023 | 326 | 572 | 2,427 | 14,082 | 3,013 | 3,196 | 4,587,923 | 1,723,458 | 7,754,888 | 14,066,269 |
| 2024 | 326 | 572 | 2,427 | 14,842 | 3,070 | 3,288 | 4,835,671 | 1,756,204 | 7,979,780 | 14,571,654 |
| 2025 | 216 | 355 | 1,214 | 15,644 | 3,128 | 3,385 | 3,382,097 | 1,111,128 | 4,110,896 | 8,604,121 |
| 2026 | 216 | 355 | 1,214 | 16,489 | 3,188 | 3,484 | 3,564,730 | 1,132,239 | 4,230,112 | 8,927,082 |
| 2027 | 216 | 355 | 1,214 | 17,379 | 3,248 | 3,585 | 3,757,226 | 1,153,752 | 4,352,785 | 9,263,763 |
| 2028 | 216 | 355 | 1,214 | 18,317 | 3,310 | 3,689 | 3,960,118 | 1,175,673 | 4,479,016 | 9,614,805 |
| 2029 | 216 | 355 | 1,214 | 19,307 | 3,373 | 3,796 | 4,173,962 | 1,198,011 | 4,608,907 | 9,980,881 |
| 2030 | 124 | 202 | 616 | 20,349 | 3,437 | 3,906 | 2,530,399 | 694,891 | 2,405,598 | 5,630,886 |
| 2031 | 124 | 202 | 616 | 21,448 | 3,502 | 4,019 | 2,667,041 | 708,094 | 2,475,360 | 5,850,495 |
| 2032 | 124 | 202 | 616 | 22,606 | 3,569 | 4,136 | 2,811,061 | 721,548 | 2,547,146 | 6,079,754 |
| 2033 | 124 | 202 | 616 | 23,827 | 3,636 | 4,256 | 2,962,858 | 735,257 | 2,621,013 | 6,319,128 |
| 2034 | 124 | 202 | 616 | 25,113 | 3,705 | 4,379 | 3,122,852 | 749,227 | 2,697,022 | 6,569,102 |
| 2035 | 76 | 130 | 299 | 26,470 | 3,776 | 4,504 | 2,015,910 | 491,220 | 1,348,676 | 3,855,807 |
| 2036 | 76 | 130 | 299 | 27,899 | 3,848 | 4,635 | 2,124,769 | 500,553 | 1,387,788 | 4,013,111 |
| 2037 | 76 | 130 | 299 | 29,406 | 3,921 | 4,770 | 2,239,507 | 510,064 | 1,428,034 | 4,177,605 |
| 2038 | 76 | 130 | 299 | 30,993 | 3,995 | 4,908 | 2,360,440 | 519,755 | 1,469,447 | 4,349,642 |
| 2039 | 76 | 130 | 299 | 32,667 | 4,071 | 5,050 | 2,487,904 | 529,630 | 1,512,061 | 4,529,595 |
| 2040 | 22 | 26 | 94 | 34,431 | 4,148 | 5,211 | 754,782 | 109,727 | 491,782 | 1,356,281 |
| 2041 | 22 | 26 | 94 | 36,290 | 4,227 | 5,362 | 795,551 | 111,812 | 506,023 | 1,413,386 |
| 2042 | 22 | 26 | 94 | 38,250 | 4,308 | 5,518 | 836,510 | 113,936 | 520,698 | 1,473,145 |
| 2043 | 22 | 26 | 94 | 40,316 | 4,389 | 5,678 | 883,790 | 116,101 | 535,798 | 1,535,689 |
| 2044 | 22 | 26 | 94 | 42,493 | 4,473 | 5,843 | 931,515 | 118,307 | 551,337 | 1,601,158 |
| 2045 | 0 | - | 1 | 44,787 | - | 6,139 | 16,928 | - | 8,407 | 25,335 |
| 2046 | 0 | - | 1 | 47,206 | - | 6,317 | 17,842 | - | 8,651 | 26,493 |
| 2047 | 0 | - | 1 | 49,755 | - | 6,500 | 18,805 | - | 8,902 | 27,707 |
| 2048 | 0 | - | 1 | 52,442 | - | 6,689 | 19,821 | - | 9,160 | 28,981 |
| 2049 | 0 | - | 1 | 55,273 | - | 6,883 | 20,891 | - | 9,426 | 30,317 |
| Total | 18,689 | 33,227 | 265,345 | 6,714 | 2,417 | 1,944 | 162,883,351 | 80,315,107 | 515,947,588 | 759,126,046 |

GRLPRJ.XLS - Total
7/15/96 - 3:27 PM

GST-EST-0127445

Section III
Scenario 3
Exhibit 1
Sheet 1

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - Total excluding Specials

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 1,946 | 1,093 | 815 | 1,798,993 | 3,111,683 | 18,692,065 | 23,602,741 |
| 1988 | 110 | 428 | 3,532 | 1,528 | 905 | 748 | 167,423 | 387,486 | 2,640,539 | 3,195,448 |
| 1989 | 107 | 274 | 2,203 | 1,692 | 1,026 | 859 | 181,366 | 280,864 | 1,892,892 | 2,355,122 |
| 1990 | 117 | 251 | 2,154 | 1,925 | 1,056 | 928 | 225,548 | 264,576 | 1,999,140 | 2,489,264 |
| 1991 | 272 | 591 | 4,981 | 1,685 | 1,073 | 909 | 458,968 | 634,287 | 4,525,129 | 5,618,383 |
| 1992 | 271 | 394 | 7,628 | 1,914 | 1,434 | 976 | 519,561 | 564,488 | 7,447,796 | 8,531,845 |
| 1993 | 397 | 654 | 10,355 | 2,003 | 1,333 | 984 | 795,599 | 871,216 | 10,190,599 | 11,857,414 |
| 1994 | 733 | 884 | 13,333 | 2,108 | 1,260 | 1,088 | 1,544,873 | 1,114,377 | 14,510,079 | 17,169,330 |
| 1995 | 2,113 | 2,642 | 29,572 | 3,370 | 1,424 | 1,092 | 7,120,673 | 3,762,542 | 32,305,511 | 43,188,727 |
| Total | 5,045 | 8,964 | 96,706 | 2,540 | 1,226 | 974 | 12,813,004 | 10,991,520 | 94,203,750 | 118,008,275 |

### Garlock - Total Specials

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | - | - | - | - | - | - | - | - | - | - |
| 1988 | - | - | - | - | - | - | - | - | - | - |
| 1989 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

### Garlock - Total

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 1,946 | 1,093 | 815 | 1,798,993 | 3,111,683 | 18,692,065 | 23,602,741 |
| 1988 | 110 | 428 | 3,532 | 1,528 | 905 | 748 | 167,423 | 387,486 | 2,640,539 | 3,195,448 |
| 1989 | 107 | 274 | 2,203 | 1,692 | 1,026 | 859 | 181,366 | 280,864 | 1,892,892 | 2,355,122 |
| 1990 | 117 | 251 | 2,154 | 1,925 | 1,056 | 928 | 225,548 | 264,576 | 1,999,140 | 2,489,264 |
| 1991 | 272 | 591 | 4,981 | 1,885 | 1,073 | 909 | 458,968 | 634,287 | 4,525,129 | 5,618,383 |
| 1992 | 271 | 394 | 7,668 | 1,914 | 1,434 | 972 | 519,561 | 564,488 | 7,453,796 | 8,537,845 |
| 1993 | 397 | 654 | 13,297 | 2,003 | 1,333 | 800 | 795,599 | 871,216 | 10,631,899 | 12,298,714 |
| 1994 | 733 | 884 | 13,676 | 2,108 | 1,260 | 1,065 | 1,544,873 | 1,114,377 | 14,561,529 | 17,220,780 |
| 1995 | 2,113 | 2,642 | 39,057 | 3,370 | 1,424 | 864 | 7,120,673 | 3,762,542 | 33,728,261 | 44,611,477 |
| Total | 5,045 | 8,964 | 109,516 | 2,540 | 1,226 | 878 | 12,813,004 | 10,991,520 | 96,125,250 | 119,929,775 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS
7/15/96 - 3:28 PM

GST-EST-0127446

Section III
Scenario 3
Exhibit 1
Sheet 2

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

**Garlock - excluding Texas, Mississippi, West Virginia, New York**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 755 | 2,311 | 17,947 | 1,243 | 877 | 731 | 938,661 | 2,027,221 | 13,117,306 | 16,083,189 |
| 1988 | 97 | 386 | 3,134 | 1,243 | 877 | 731 | 120,074 | 346,923 | 2,290,454 | 2,757,451 |
| 1989 | 93 | 239 | 1,602 | 1,243 | 877 | 731 | 115,883 | 209,864 | 1,171,209 | 1,496,956 |
| 1990 | 101 | 224 | 1,811 | 1,328 | 938 | 781 | 134,584 | 209,609 | 1,415,050 | 1,759,242 |
| 1991 | 255 | 554 | 4,450 | 1,420 | 1,002 | 835 | 361,722 | 555,110 | 3,717,087 | 4,633,919 |
| 1992 | 238 | 248 | 3,625 | 1,518 | 1,071 | 893 | 361,861 | 265,478 | 3,236,444 | 3,863,784 |
| 1993 | 345 | 380 | 4,369 | 1,623 | 1,108 | 932 | 560,423 | 420,609 | 4,072,488 | 5,053,519 |
| 1994 | 668 | 708 | 7,413 | 1,735 | 1,146 | 973 | 1,157,865 | 810,627 | 7,213,829 | 9,182,341 |
| 1995 | 1,554 | 1,524 | 6,969 | 1,854 | 1,184 | 1,016 | 2,880,815 | 1,805,528 | 7,080,384 | 11,766,706 |
| Total | 4,106 | 6,583 | 51,321 | 1,615 | 1,010 | 844 | 6,631,909 | 6,650,965 | 43,314,231 | 56,597,106 |

**Garlock - Texas**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 42 | 149 | 1,277 | 3,260 | 1,032 | 795 | 137,044 | 152,746 | 1,015,434 | 1,305,224 |
| 1988 | 10 | 28 | 306 | 3,260 | 1,032 | 795 | 32,747 | 28,919 | 243,229 | 302,894 |
| 1989 | 5 | 10 | 119 | 3,260 | 1,032 | 795 | 16,811 | 10,270 | 94,543 | 121,624 |
| 1990 | 4 | 12 | 142 | 3,485 | 1,103 | 850 | 12,417 | 13,323 | 121,017 | 146,757 |
| 1991 | 7 | 17 | 195 | 3,725 | 1,179 | 909 | 25,660 | 19,609 | 177,642 | 222,911 |
| 1992 | 4 | 13 | 208 | 3,982 | 1,261 | 971 | 15,136 | 16,537 | 202,137 | 233,809 |
| 1993 | 35 | 133 | 2,423 | 4,257 | 1,304 | 1,014 | 147,361 | 172,980 | 2,457,020 | 2,777,361 |
| 1994 | 38 | 132 | 3,904 | 4,551 | 1,348 | 1,059 | 172,011 | 177,262 | 4,133,208 | 4,482,481 |
| 1995 | 171 | 816 | 15,291 | 4,865 | 1,394 | 1,105 | 834,067 | 1,137,461 | 16,902,856 | 18,874,384 |
| Total | 315 | 1,306 | 23,865 | 4,418 | 1,322 | 1,062 | 1,393,254 | 1,727,106 | 25,347,085 | 28,467,446 |

**Garlock - Mississippi**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 10 | 74 | 2,162 | 2,467 | 1,445 | 598 | 23,653 | 106,224 | 1,292,520 | 1,422,397 |
| 1988 | 0 | 1 | 32 | 2,467 | 1,445 | 598 | 485 | 1,095 | 19,159 | 20,739 |
| 1989 | 1 | 4 | 289 | 2,467 | 1,445 | 598 | 2,794 | 5,455 | 172,838 | 181,086 |
| 1990 | 0 | 1 | 20 | 2,637 | 1,545 | 639 | 293 | 1,375 | 12,781 | 14,450 |
| 1991 | 1 | 2 | 131 | 2,819 | 1,651 | 683 | 1,500 | 3,368 | 89,794 | 94,662 |
| 1992 | 13 | 42 | 1,640 | 3,013 | 1,765 | 730 | 38,204 | 74,024 | 1,198,068 | 1,310,296 |
| 1993 | 3 | 20 | 1,149 | 3,221 | 1,825 | 762 | 8,727 | 35,851 | 875,836 | 920,415 |
| 1994 | 0 | 4 | 1,053 | 3,444 | 1,887 | 796 | - | 8,395 | 837,876 | 846,271 |
| 1995 | 14 | 70 | 1,704 | 3,681 | 1,951 | 831 | 50,986 | 137,038 | 1,416,083 | 1,604,087 |
| Total | 41 | 217 | 8,180 | 3,104 | 1,716 | 723 | 126,622 | 372,824 | 5,914,955 | 6,414,401 |

GRLPRJ.XLS
7/15/95 - 3:26 PM

GST-EST-0127447

Section III
Scenario 3
Exhibit 1
Sheet 3

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - West Virginia

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 2 | 12 | 255 | 3,030 | 1,476 | 728 | 6,473 | 17,864 | 185,454 | 209,791 |
| 1988 | 1 | 3 | 34 | 3,030 | 1,476 | 728 | 2,011 | 4,156 | 24,401 | 30,568 |
| 1989 | 0 | 0 | 0 | 3,030 | 1,476 | 728 | - | - | - | - |
| 1990 | 0 | 0 | 3 | 3,239 | 1,577 | 776 | - | 111 | 2,280 | 2,391 |
| 1991 | 0 | 0 | 4 | 3,463 | 1,686 | 832 | 160 | 92 | 3,244 | 3,496 |
| 1992 | 5 | 60 | 1,705 | 3,702 | 1,803 | 889 | 17,350 | 108,898 | 1,516,147 | 1,642,395 |
| 1993 | 9 | 112 | 2,154 | 3,957 | 1,864 | 928 | 35,409 | 207,929 | 1,999,341 | 2,242,678 |
| 1994 | 4 | 16 | 322 | 4,230 | 1,927 | 969 | 16,773 | 30,568 | 312,273 | 359,614 |
| 1995 | 0 | 96 | 5,063 | 4,522 | 1,993 | 1,012 | - | 190,393 | 5,123,780 | 5,314,173 |
| Total | 20 | 298 | 9,539 | 3,824 | 1,877 | 961 | 78,177 | 560,010 | 9,166,919 | 9,805,106 |

### Garlock - New York

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 115 | 301 | 1,307 | 6,011 | 2,679 | 2,357 | 693,161 | 807,629 | 3,081,350 | 4,582,141 |
| 1988 | 2 | 3 | 27 | 6,011 | 2,679 | 2,357 | 12,106 | 8,394 | 83,296 | 83,796 |
| 1989 | 8 | 21 | 193 | 6,011 | 2,679 | 2,357 | 45,879 | 55,276 | 454,302 | 555,457 |
| 1990 | 12 | 14 | 178 | 6,426 | 2,864 | 2,520 | 78,254 | 40,159 | 448,013 | 566,425 |
| 1991 | 10 | 18 | 199 | 6,889 | 3,062 | 2,694 | 69,926 | 56,107 | 537,363 | 663,396 |
| 1992 | 12 | 30 | 450 | 7,343 | 3,273 | 2,879 | 87,010 | 98,552 | 1,295,000 | 1,481,562 |
| 1993 | 6 | 10 | 261 | 7,850 | 3,385 | 3,006 | 43,678 | 33,848 | 785,915 | 863,441 |
| 1994 | 24 | 25 | 641 | 8,391 | 3,500 | 3,138 | 188,204 | 87,525 | 2,012,893 | 2,298,623 |
| 1995 | 374 | 136 | 544 | 8,970 | 3,819 | 3,277 | 3,354,824 | 492,124 | 1,782,428 | 5,629,377 |
| Total | 562 | 559 | 3,801 | 8,150 | 3,007 | 2,752 | 4,583,042 | 1,680,615 | 10,460,560 | 16,724,217 |

### Garlock - All States

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,946 | 1,946 | 1,093 | 815 | 1,798,993 | 3,111,683 | 18,892,065 | 23,802,741 |
| 1988 | 110 | 428 | 3,532 | 1,528 | 905 | 748 | 167,423 | 387,486 | 2,640,539 | 3,195,448 |
| 1989 | 107 | 274 | 2,203 | 1,692 | 1,026 | 859 | 181,366 | 280,864 | 1,892,892 | 2,355,122 |
| 1990 | 117 | 251 | 2,154 | 1,925 | 1,056 | 928 | 225,548 | 264,576 | 1,999,140 | 2,489,264 |
| 1991 | 272 | 591 | 4,981 | 1,685 | 1,073 | 909 | 458,968 | 634,287 | 4,525,129 | 5,618,383 |
| 1992 | 271 | 394 | 7,628 | 1,914 | 1,434 | 976 | 519,561 | 564,488 | 7,447,796 | 8,531,845 |
| 1993 | 397 | 654 | 10,355 | 2,003 | 1,333 | 984 | 795,599 | 871,216 | 10,190,599 | 11,857,414 |
| 1994 | 733 | 884 | 13,333 | 2,108 | 1,260 | 1,088 | 1,544,873 | 1,114,377 | 14,510,079 | 17,169,330 |
| 1995 | 2,113 | 2,642 | 29,572 | 3,370 | 1,424 | 1,092 | 7,120,673 | 3,762,542 | 32,305,511 | 43,188,727 |
| Total | 5,045 | 8,964 | 96,706 | 2,540 | 1,228 | 974 | 12,813,004 | 10,991,520 | 94,203,750 | 118,008,275 |

*Tillinghast -*
*Towers Perrin*

GRLPRJ.XLS
7/15/96 - 3:26 PM

GST-EST-0127448

Section III
Scenario 3
Exhibit 1
Sheet 4

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - Tireworker Cases

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |

### Garlock - Jaques Cases

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 655 | - | - | 150 | - | - | 98,250 | 98,250 |
| 1994 | - | - | 342 | - | - | 150 | - | - | 51,300 | 51,300 |
| 1995 | - | - | 5,684 | - | - | 150 | - | - | 852,600 | 852,600 |
| Total | - | - | 6,681 | - | - | 150 | - | - | 1,002,150 | 1,002,150 |

### Garlock - Lonestar Steel

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1994 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1995 | - | - | 3,801 | - | - | 150 | - | - | 570,150 | 570,150 |
| Total | - | - | 3,843 | - | - | 150 | - | - | 576,450 | 576,450 |

### Garlock - All Specials

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

GRLPRJ.XLS
7/15/96 - 3:28 PM

GST-EST-0127449

Section III
Scenario 3
Exhibit 2
Sheet 1

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

Garlock - excluding Texas, Mississippi, West Virginia, and New York - Average Severity = 1250

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 1,243 | 877 | 731 | - | - | - | - |
| 1990 | - | - | - | 1,328 | 938 | 781 | - | - | - | - |
| 1991 | - | - | - | 1,420 | 1,002 | 835 | - | - | - | - |
| 1992 | - | - | - | 1,518 | 1,071 | 893 | - | - | - | - |
| 1993 | - | - | - | 1,623 | 1,108 | 932 | - | - | - | - |
| 1994 | - | - | - | 1,735 | 1,146 | 973 | - | - | - | - |
| 1995 | - | - | - | 1,854 | 1,184 | 1,016 | - | - | - | - |
| 1996 | 652 | 968 | 8,660 | 1,982 | 1,225 | 1,061 | 1,292,111 | 1,185,336 | 9,185,147 | 11,662,594 |
| 1997 | 652 | 968 | 8,660 | 2,119 | 1,266 | 1,107 | 1,381,267 | 1,225,637 | 9,589,294 | 12,196,198 |
| 1998 | 652 | 968 | 8,660 | 2,265 | 1,309 | 1,156 | 1,476,574 | 1,267,309 | 10,011,223 | 12,755,106 |
| 1999 | 652 | 968 | 8,680 | 2,421 | 1,354 | 1,207 | 1,578,458 | 1,310,398 | 10,451,717 | 13,340,572 |
| 2000 | 572 | 888 | 6,435 | 2,589 | 1,400 | 1,260 | 1,480,522 | 1,243,130 | 8,108,352 | 10,832,003 |
| 2001 | 572 | 888 | 6,435 | 2,767 | 1,448 | 1,315 | 1,582,678 | 1,285,397 | 8,465,119 | 11,333,193 |
| 2002 | 572 | 888 | 6,435 | 2,958 | 1,497 | 1,373 | 1,691,882 | 1,329,100 | 8,837,584 | 11,858,567 |
| 2003 | 572 | 888 | 6,435 | 3,162 | 1,548 | 1,434 | 1,808,622 | 1,374,289 | 9,226,438 | 12,409,350 |
| 2004 | 572 | 888 | 6,435 | 3,380 | 1,600 | 1,497 | 1,933,417 | 1,421,015 | 9,632,401 | 12,986,834 |
| 2005 | 546 | 808 | 4,851 | 3,614 | 1,655 | 1,563 | 1,972,463 | 1,336,713 | 7,581,108 | 10,890,284 |
| 2006 | 546 | 808 | 4,851 | 3,863 | 1,711 | 1,632 | 2,108,563 | 1,382,161 | 7,914,676 | 11,405,401 |
| 2007 | 546 | 808 | 4,851 | 4,128 | 1,769 | 1,703 | 2,254,054 | 1,429,155 | 8,262,922 | 11,946,131 |
| 2008 | 546 | 808 | 4,851 | 4,414 | 1,829 | 1,778 | 2,409,584 | 1,477,746 | 8,626,491 | 12,513,821 |
| 2009 | 546 | 808 | 4,851 | 4,719 | 1,892 | 1,856 | 2,575,845 | 1,527,989 | 9,006,056 | 13,109,891 |
| 2010 | 468 | 692 | 3,478 | 5,045 | 1,956 | 1,938 | 2,363,157 | 1,353,440 | 6,741,865 | 10,458,462 |
| 2011 | 468 | 692 | 3,478 | 5,393 | 2,022 | 2,023 | 2,526,215 | 1,399,457 | 7,038,507 | 10,964,179 |
| 2012 | 468 | 692 | 3,478 | 5,765 | 2,091 | 2,112 | 2,700,524 | 1,447,038 | 7,348,201 | 11,495,763 |
| 2013 | 468 | 692 | 3,478 | 6,163 | 2,162 | 2,205 | 2,886,860 | 1,496,237 | 7,671,522 | 12,054,620 |
| 2014 | 468 | 692 | 3,478 | 6,588 | 2,236 | 2,302 | 3,086,054 | 1,547,109 | 8,009,069 | 12,642,232 |
| 2015 | 367 | 547 | 2,262 | 7,042 | 2,312 | 2,404 | 2,584,468 | 1,265,537 | 5,437,593 | 9,287,598 |
| 2016 | 367 | 547 | 2,262 | 7,528 | 2,390 | 2,510 | 2,762,797 | 1,308,565 | 5,676,847 | 9,748,208 |
| 2017 | 367 | 547 | 2,262 | 8,048 | 2,472 | 2,620 | 2,953,430 | 1,353,056 | 5,926,628 | 10,233,114 |
| 2018 | 367 | 547 | 2,262 | 8,603 | 2,556 | 2,735 | 3,157,216 | 1,399,060 | 6,187,400 | 10,743,676 |
| 2019 | 367 | 547 | 2,262 | 9,197 | 2,643 | 2,856 | 3,375,064 | 1,446,628 | 6,459,645 | 11,281,338 |
| 2020 | 271 | 396 | 1,297 | 9,831 | 2,732 | 2,981 | 2,666,136 | 1,081,936 | 3,867,862 | 7,615,933 |
| 2021 | 271 | 396 | 1,297 | 10,510 | 2,825 | 3,112 | 2,850,099 | 1,118,722 | 4,038,048 | 8,006,868 |
| 2022 | 271 | 396 | 1,297 | 11,235 | 2,921 | 3,249 | 3,046,756 | 1,156,758 | 4,215,722 | 8,419,236 |
| 2023 | 271 | 396 | 1,297 | 12,010 | 3,021 | 3,392 | 3,256,982 | 1,196,088 | 4,401,213 | 8,854,284 |
| 2024 | 271 | 396 | 1,297 | 12,839 | 3,123 | 3,542 | 3,481,714 | 1,236,755 | 4,594,867 | 9,313,336 |
| 2025 | 180 | 246 | 653 | 13,724 | 3,230 | 3,697 | 2,469,787 | 793,998 | 2,415,103 | 5,678,888 |
| 2026 | 180 | 246 | 653 | 14,671 | 3,339 | 3,860 | 2,640,203 | 820,994 | 2,521,368 | 5,982,564 |
| 2027 | 180 | 246 | 653 | 15,684 | 3,453 | 4,030 | 2,822,377 | 848,907 | 2,632,308 | 6,303,592 |
| 2028 | 180 | 246 | 653 | 16,766 | 3,570 | 4,207 | 3,017,121 | 877,770 | 2,748,130 | 6,643,020 |
| 2029 | 180 | 246 | 653 | 17,923 | 3,692 | 4,392 | 3,225,302 | 907,614 | 2,869,047 | 7,001,964 |
| 2030 | 104 | 140 | 332 | 19,159 | 3,817 | 4,586 | 1,983,115 | 534,200 | 1,520,660 | 4,037,975 |
| 2031 | 104 | 140 | 332 | 20,481 | 3,947 | 4,787 | 2,119,950 | 552,363 | 1,587,569 | 4,259,882 |
| 2032 | 104 | 140 | 332 | 21,895 | 4,081 | 4,998 | 2,266,227 | 571,143 | 1,657,422 | 4,494,792 |
| 2033 | 104 | 140 | 332 | 23,405 | 4,220 | 5,218 | 2,422,596 | 590,562 | 1,730,349 | 4,743,507 |
| 2034 | 104 | 140 | 332 | 25,020 | 4,363 | 5,448 | 2,589,756 | 610,641 | 1,806,484 | 5,006,880 |
| 2035 | 63 | 90 | 160 | 26,747 | 4,512 | 5,687 | 1,695,570 | 406,251 | 912,705 | 3,014,526 |
| 2036 | 63 | 90 | 160 | 28,592 | 4,665 | 5,938 | 1,812,564 | 420,064 | 952,864 | 3,185,492 |
| 2037 | 63 | 90 | 160 | 30,565 | 4,824 | 6,199 | 1,937,631 | 434,346 | 994,790 | 3,366,767 |
| 2038 | 63 | 90 | 160 | 32,674 | 4,988 | 6,471 | 2,071,327 | 449,114 | 1,038,561 | 3,559,002 |
| 2039 | 63 | 90 | 160 | 34,929 | 5,157 | 6,756 | 2,214,249 | 464,384 | 1,084,258 | 3,762,890 |
| 2040 | 18 | 18 | 52 | 37,339 | 5,333 | 7,054 | 681,329 | 97,625 | 368,776 | 1,147,731 |
| 2041 | 18 | 18 | 52 | 39,915 | 5,514 | 7,364 | 728,341 | 100,945 | 385,002 | 1,214,288 |
| 2042 | 18 | 18 | 52 | 42,669 | 5,702 | 7,686 | 778,597 | 104,377 | 401,942 | 1,284,916 |
| 2043 | 18 | 18 | 52 | 45,614 | 5,895 | 8,026 | 832,320 | 107,926 | 419,628 | 1,359,873 |
| 2044 | 18 | 18 | 52 | 48,761 | 6,096 | 8,379 | 889,750 | 111,595 | 438,091 | 1,439,436 |
| 2045 | 0 | - | 1 | 52,125 | 6,303 | 8,748 | 16,399 | - | 8,257 | 24,656 |
| 2046 | 0 | - | 1 | 55,722 | 6,517 | 9,133 | 17,531 | - | 8,620 | 26,150 |
| 2047 | 0 | - | 1 | 59,567 | 6,739 | 9,535 | 18,740 | - | 8,999 | 27,739 |
| 2048 | 0 | - | 1 | 63,677 | 6,988 | 9,954 | 20,033 | - | 9,395 | 29,428 |
| 2049 | 0 | - | 1 | 68,071 | 7,205 | 10,392 | 21,416 | - | 9,808 | 31,224 |
| Total | 24,122 | 39,916 | 285,287 | 4,499 | 1,213 | 845 | 108,535,743 | 48,406,580 | 241,043,651 | 397,985,974 |

Tillinghast -
Towers Perrin

GRLPRJ.XLS - X_TX_MS_WV_NY
7/15/96 - 3:28 PM

GST-EST-0127450

Section III
Scenario 3
Exhibit 2
Sheet 2

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

### Garlock - Texas - Average Severity = 1250

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 3,260 | 1,032 | 795 | - | - | - | - |
| 1990 | - | - | - | 3,485 | 1,103 | 850 | - | - | - | - |
| 1991 | - | - | - | 3,725 | 1,179 | 909 | - | - | - | - |
| 1992 | - | - | - | 3,982 | 1,261 | 971 | - | - | - | - |
| 1993 | - | - | - | 4,257 | 1,304 | 1,014 | - | - | - | - |
| 1994 | - | - | - | 4,551 | 1,348 | 1,059 | - | - | - | - |
| 1995 | - | - | - | 4,865 | 1,394 | 1,105 | - | - | - | - |
| 1996 | 73 | 242 | 3,362 | 5,200 | 1,441 | 1,154 | 378,733 | 348,128 | 3,879,653 | 4,606,515 |
| 1997 | 73 | 242 | 3,362 | 5,559 | 1,490 | 1,205 | 404,865 | 359,965 | 4,050,358 | 4,815,188 |
| 1998 | 73 | 242 | 3,362 | 5,943 | 1,541 | 1,258 | 432,801 | 372,204 | 4,228,574 | 5,033,578 |
| 1999 | 73 | 242 | 3,362 | 6,353 | 1,593 | 1,313 | 462,664 | 384,859 | 4,414,631 | 5,262,154 |
| 2000 | 64 | 222 | 2,517 | 6,791 | 1,647 | 1,371 | 433,958 | 365,102 | 3,450,833 | 4,249,894 |
| 2001 | 64 | 222 | 2,517 | 7,260 | 1,703 | 1,431 | 463,901 | 377,516 | 3,602,670 | 4,444,087 |
| 2002 | 64 | 222 | 2,517 | 7,761 | 1,761 | 1,494 | 495,910 | 390,351 | 3,761,187 | 4,647,449 |
| 2003 | 64 | 222 | 2,517 | 8,296 | 1,821 | 1,560 | 530,128 | 403,623 | 3,926,680 | 4,860,431 |
| 2004 | 64 | 222 | 2,517 | 8,868 | 1,883 | 1,629 | 566,707 | 417,346 | 4,099,453 | 5,083,507 |
| 2005 | 61 | 202 | 1,882 | 9,480 | 1,947 | 1,700 | 578,152 | 392,587 | 3,200,373 | 4,171,112 |
| 2006 | 61 | 202 | 1,882 | 10,135 | 2,013 | 1,775 | 618,044 | 405,935 | 3,341,189 | 4,365,169 |
| 2007 | 61 | 202 | 1,882 | 10,834 | 2,082 | 1,853 | 660,689 | 419,737 | 3,488,201 | 4,568,628 |
| 2008 | 61 | 202 | 1,882 | 11,581 | 2,153 | 1,935 | 706,277 | 434,008 | 3,641,682 | 4,781,967 |
| 2009 | 61 | 202 | 1,882 | 12,380 | 2,226 | 2,020 | 755,010 | 448,764 | 3,801,916 | 5,005,691 |
| 2010 | 52 | 173 | 1,349 | 13,235 | 2,301 | 2,109 | 692,669 | 397,500 | 2,845,192 | 3,935,360 |
| 2011 | 52 | 173 | 1,349 | 14,148 | 2,380 | 2,202 | 740,463 | 411,015 | 2,970,380 | 4,121,858 |
| 2012 | 52 | 173 | 1,349 | 15,124 | 2,461 | 2,298 | 791,555 | 424,989 | 3,101,077 | 4,317,621 |
| 2013 | 52 | 173 | 1,349 | 16,168 | 2,544 | 2,400 | 846,172 | 439,439 | 3,237,524 | 4,523,135 |
| 2014 | 52 | 173 | 1,349 | 17,283 | 2,631 | 2,505 | 904,558 | 454,380 | 3,379,975 | 4,738,913 |
| 2015 | 41 | 137 | 879 | 18,476 | 2,720 | 2,615 | 757,538 | 371,683 | 2,298,598 | 3,427,819 |
| 2016 | 41 | 137 | 879 | 19,751 | 2,813 | 2,730 | 809,806 | 384,320 | 2,399,736 | 3,593,864 |
| 2017 | 41 | 137 | 879 | 21,113 | 2,908 | 2,851 | 865,684 | 397,387 | 2,505,325 | 3,768,396 |
| 2018 | 41 | 137 | 879 | 22,570 | 3,007 | 2,976 | 925,417 | 410,898 | 2,615,559 | 3,951,874 |
| 2019 | 41 | 137 | 879 | 24,128 | 3,109 | 3,107 | 989,270 | 424,869 | 2,730,644 | 4,144,783 |
| 2020 | 30 | 99 | 502 | 25,792 | 3,215 | 3,244 | 781,475 | 317,780 | 1,629,054 | 2,728,289 |
| 2021 | 30 | 99 | 502 | 27,572 | 3,324 | 3,386 | 835,397 | 328,564 | 1,700,732 | 2,864,693 |
| 2022 | 30 | 99 | 502 | 29,475 | 3,437 | 3,535 | 893,039 | 339,735 | 1,775,565 | 3,008,339 |
| 2023 | 30 | 99 | 502 | 31,508 | 3,554 | 3,691 | 954,659 | 351,286 | 1,853,689 | 3,159,635 |
| 2024 | 30 | 99 | 502 | 33,682 | 3,675 | 3,853 | 1,020,531 | 363,230 | 1,935,252 | 3,319,012 |
| 2025 | 20 | 61 | 250 | 36,007 | 3,800 | 4,023 | 723,923 | 233,194 | 1,005,495 | 1,962,613 |
| 2026 | 20 | 61 | 250 | 38,491 | 3,929 | 4,200 | 773,874 | 241,123 | 1,049,737 | 2,064,734 |
| 2027 | 20 | 61 | 250 | 41,147 | 4,063 | 4,385 | 827,271 | 249,321 | 1,095,926 | 2,172,518 |
| 2028 | 20 | 61 | 250 | 43,986 | 4,201 | 4,578 | 884,353 | 257,798 | 1,144,146 | 2,286,297 |
| 2029 | 20 | 61 | 250 | 47,021 | 4,344 | 4,779 | 945,373 | 266,563 | 1,194,489 | 2,406,425 |
| 2030 | 12 | 35 | 127 | 50,265 | 4,492 | 4,989 | 581,274 | 156,892 | 631,947 | 1,370,113 |
| 2031 | 12 | 35 | 127 | 53,734 | 4,644 | 5,209 | 621,382 | 162,227 | 659,753 | 1,443,361 |
| 2032 | 12 | 35 | 127 | 57,441 | 4,802 | 5,438 | 664,257 | 167,742 | 688,782 | 1,520,782 |
| 2033 | 12 | 35 | 127 | 61,405 | 4,965 | 5,677 | 710,091 | 173,446 | 719,088 | 1,602,625 |
| 2034 | 12 | 35 | 127 | 65,642 | 5,134 | 5,927 | 759,087 | 179,343 | 750,728 | 1,689,158 |
| 2035 | 7 | 22 | 62 | 70,171 | 5,309 | 6,188 | 496,991 | 119,314 | 382,583 | 998,888 |
| 2036 | 7 | 22 | 62 | 75,013 | 5,489 | 6,460 | 531,283 | 123,371 | 399,417 | 1,054,071 |
| 2037 | 7 | 22 | 62 | 80,189 | 5,676 | 6,744 | 567,942 | 127,566 | 416,991 | 1,112,499 |
| 2038 | 7 | 22 | 62 | 85,722 | 5,869 | 7,041 | 607,130 | 131,903 | 435,339 | 1,174,372 |
| 2039 | 7 | 22 | 62 | 91,637 | 6,069 | 7,351 | 649,022 | 136,388 | 454,493 | 1,239,903 |
| 2040 | 2 | 5 | 19 | 97,960 | 6,275 | 7,674 | 199,706 | 28,672 | 145,064 | 373,441 |
| 2041 | 2 | 5 | 19 | 104,719 | 6,488 | 8,012 | 213,485 | 29,647 | 151,447 | 394,579 |
| 2042 | 2 | 5 | 19 | 111,944 | 6,709 | 8,364 | 228,216 | 30,655 | 158,110 | 416,981 |
| 2043 | 2 | 5 | 19 | 119,668 | 6,937 | 8,732 | 243,963 | 31,697 | 165,067 | 440,727 |
| 2044 | 2 | 5 | 19 | 127,926 | 7,173 | 9,117 | 260,796 | 32,775 | 172,330 | 465,901 |
| 2045 | 0 | - | 0 | 136,752 | 7,417 | 9,518 | 4,807 | - | 2,007 | 6,814 |
| 2046 | 0 | - | 0 | 146,188 | 7,669 | 9,937 | 5,138 | - | 2,096 | 7,234 |
| 2047 | 0 | - | 0 | 156,275 | 7,930 | 10,374 | 5,493 | - | 2,188 | 7,681 |
| 2048 | 0 | - | 0 | 167,058 | 8,199 | 10,830 | 5,872 | - | 2,284 | 8,156 |
| 2049 | 0 | - | 0 | 178,585 | 8,478 | 11,307 | 6,277 | - | 2,385 | 8,662 |
| Total | 1,738 | 5,740 | 51,384 | 18,304 | 2,477 | 1,979 | 31,813,081 | 14,216,819 | 101,697,594 | 147,727,494 |

Section III
Scenario 3
Exhibit 2
Sheet 3

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - Mississippi - Average Severity = 1250**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 2,467 | 1,445 | 598 | - | - | - | - |
| 1990 | - | - | - | 2,637 | 1,545 | 639 | - | - | - | - |
| 1991 | - | - | - | 2,819 | 1,651 | 683 | - | - | - | - |
| 1992 | - | - | - | 3,013 | 1,765 | 730 | - | - | - | - |
| 1993 | - | - | - | 3,221 | 1,825 | 762 | - | - | - | - |
| 1994 | - | - | - | 3,444 | 1,887 | 798 | - | - | - | - |
| 1995 | - | - | - | 3,681 | 1,951 | 831 | - | - | - | - |
| 1996 | 10 | 45 | 1,758 | 3,935 | 2,018 | 868 | 38,921 | 90,612 | 1,525,172 | 1,654,704 |
| 1997 | 10 | 45 | 1,758 | 4,207 | 2,086 | 906 | 41,606 | 93,693 | 1,592,280 | 1,727,578 |
| 1998 | 10 | 45 | 1,758 | 4,497 | 2,157 | 946 | 44,477 | 96,878 | 1,662,340 | 1,803,695 |
| 1999 | 10 | 45 | 1,758 | 4,807 | 2,231 | 987 | 47,546 | 100,172 | 1,735,483 | 1,883,201 |
| 2000 | 9 | 41 | 1,319 | 5,139 | 2,306 | 1,031 | 44,596 | 95,030 | 1,359,655 | 1,499,281 |
| 2001 | 9 | 41 | 1,319 | 5,494 | 2,385 | 1,076 | 47,673 | 98,261 | 1,419,480 | 1,565,414 |
| 2002 | 9 | 41 | 1,319 | 5,873 | 2,466 | 1,123 | 50,962 | 101,602 | 1,481,937 | 1,634,501 |
| 2003 | 9 | 41 | 1,319 | 6,278 | 2,550 | 1,173 | 54,479 | 105,056 | 1,547,142 | 1,706,677 |
| 2004 | 9 | 41 | 1,319 | 6,711 | 2,637 | 1,224 | 58,238 | 108,626 | 1,615,216 | 1,782,082 |
| 2005 | 8 | 37 | 984 | 7,174 | 2,726 | 1,278 | 59,414 | 102,164 | 1,257,925 | 1,419,523 |
| 2006 | 8 | 37 | 984 | 7,668 | 2,819 | 1,335 | 63,514 | 105,658 | 1,313,274 | 1,482,446 |
| 2007 | 8 | 37 | 984 | 8,198 | 2,915 | 1,393 | 67,896 | 109,250 | 1,371,058 | 1,548,204 |
| 2008 | 8 | 37 | 984 | 8,764 | 3,014 | 1,455 | 72,581 | 112,965 | 1,431,385 | 1,616,930 |
| 2009 | 8 | 37 | 984 | 9,369 | 3,116 | 1,519 | 77,589 | 116,806 | 1,494,366 | 1,688,760 |
| 2010 | 7 | 32 | 705 | 10,015 | 3,222 | 1,585 | 71,182 | 103,462 | 1,118,214 | 1,292,859 |
| 2011 | 7 | 32 | 705 | 10,706 | 3,332 | 1,655 | 76,094 | 106,980 | 1,167,416 | 1,350,490 |
| 2012 | 7 | 32 | 705 | 11,445 | 3,445 | 1,728 | 81,344 | 110,617 | 1,218,782 | 1,410,744 |
| 2013 | 7 | 32 | 705 | 12,235 | 3,562 | 1,804 | 86,957 | 114,378 | 1,272,408 | 1,473,744 |
| 2014 | 7 | 32 | 705 | 13,079 | 3,683 | 1,883 | 92,957 | 118,267 | 1,328,394 | 1,539,619 |
| 2015 | 6 | 25 | 460 | 13,981 | 3,809 | 1,966 | 77,849 | 96,743 | 903,844 | 1,078,435 |
| 2016 | 6 | 25 | 460 | 14,946 | 3,938 | 2,053 | 83,220 | 100,032 | 943,613 | 1,126,865 |
| 2017 | 6 | 25 | 460 | 15,977 | 4,072 | 2,143 | 88,962 | 103,433 | 985,132 | 1,177,528 |
| 2018 | 6 | 25 | 460 | 17,080 | 4,210 | 2,237 | 95,101 | 106,950 | 1,028,478 | 1,230,529 |
| 2019 | 6 | 25 | 460 | 18,258 | 4,354 | 2,336 | 101,663 | 110,586 | 1,073,731 | 1,285,980 |
| 2020 | 4 | 18 | 262 | 19,518 | 4,502 | 2,439 | 80,309 | 82,708 | 639,865 | 802,881 |
| 2021 | 4 | 18 | 262 | 20,865 | 4,655 | 2,546 | 85,850 | 85,520 | 668,020 | 839,389 |
| 2022 | 4 | 18 | 262 | 22,304 | 4,813 | 2,658 | 91,773 | 88,427 | 697,412 | 877,613 |
| 2023 | 4 | 18 | 262 | 23,843 | 4,977 | 2,775 | 98,106 | 91,434 | 728,099 | 917,638 |
| 2024 | 4 | 18 | 262 | 25,488 | 5,146 | 2,897 | 104,875 | 94,543 | 760,135 | 959,553 |
| 2025 | 3 | 11 | 130 | 27,247 | 5,321 | 3,024 | 74,394 | 60,695 | 393,562 | 528,652 |
| 2026 | 3 | 11 | 130 | 29,127 | 5,502 | 3,158 | 79,527 | 62,760 | 410,878 | 553,166 |
| 2027 | 3 | 11 | 130 | 31,137 | 5,689 | 3,296 | 85,015 | 64,894 | 428,957 | 578,866 |
| 2028 | 3 | 11 | 130 | 33,285 | 5,882 | 3,442 | 90,881 | 67,100 | 447,831 | 605,812 |
| 2029 | 3 | 11 | 130 | 35,582 | 6,082 | 3,593 | 97,152 | 69,362 | 467,536 | 634,069 |
| 2030 | 2 | 6 | 66 | 38,037 | 6,289 | 3,751 | 59,735 | 40,836 | 247,212 | 347,784 |
| 2031 | 2 | 6 | 66 | 40,662 | 6,503 | 3,916 | 63,857 | 42,225 | 258,090 | 364,171 |
| 2032 | 2 | 6 | 66 | 43,467 | 6,724 | 4,088 | 68,263 | 43,660 | 269,446 | 381,369 |
| 2033 | 2 | 6 | 66 | 46,467 | 6,952 | 4,268 | 72,973 | 45,145 | 281,301 | 399,419 |
| 2034 | 2 | 6 | 66 | 49,673 | 7,189 | 4,456 | 78,008 | 46,880 | 293,679 | 418,366 |
| 2035 | 1 | 4 | 32 | 53,100 | 7,433 | 4,652 | 51,073 | 31,055 | 150,057 | 232,185 |
| 2036 | 1 | 4 | 32 | 56,764 | 7,686 | 4,857 | 54,598 | 32,111 | 156,659 | 243,368 |
| 2037 | 1 | 4 | 32 | 60,681 | 7,947 | 5,071 | 58,365 | 33,203 | 163,552 | 255,120 |
| 2038 | 1 | 4 | 32 | 64,868 | 8,217 | 5,294 | 62,392 | 34,332 | 170,748 | 267,472 |
| 2039 | 1 | 4 | 32 | 69,344 | 8,497 | 5,527 | 66,697 | 35,499 | 178,261 | 280,458 |
| 2040 | 0 | 1 | 10 | 74,129 | 8,786 | 5,770 | 20,523 | 7,463 | 55,768 | 83,753 |
| 2041 | 0 | 1 | 10 | 79,243 | 9,084 | 6,024 | 21,939 | 7,717 | 58,221 | 87,877 |
| 2042 | 0 | 1 | 10 | 84,711 | 9,393 | 6,289 | 23,453 | 7,979 | 60,783 | 92,215 |
| 2043 | 0 | 1 | 10 | 90,556 | 9,713 | 6,565 | 25,071 | 8,250 | 63,458 | 96,779 |
| 2044 | 0 | 1 | 10 | 96,805 | 10,043 | 6,854 | 26,801 | 8,531 | 66,250 | 101,581 |
| 2045 | 0 | - | 0 | 103,484 | 10,384 | 7,156 | 494 | - | 615 | 1,109 |
| 2046 | 0 | - | 0 | 110,625 | 10,737 | 7,471 | 528 | - | 642 | 1,170 |
| 2047 | 0 | - | 0 | 118,258 | 11,102 | 7,799 | 564 | - | 670 | 1,235 |
| 2048 | 0 | - | 0 | 126,418 | 11,480 | 8,143 | 603 | - | 700 | 1,303 |
| 2049 | 0 | - | 0 | 135,140 | 11,870 | 8,501 | 645 | - | 730 | 1,375 |
| Total | 236 | 1,067 | 26,874 | 13,851 | 3,468 | 1,487 | 3,289,282 | 3,700,393 | 39,965,862 | 46,935,536 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - MS
7/15/96 - 3:28 PM

GST-EST-0127452

Section III
Scenario 3
Exhibit 2
Sheet 4

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 3,030 | 1,476 | 728 | - | - | - | - |
| 1990 | - | - | - | 3,239 | 1,577 | 778 | - | - | - | - |
| 1991 | - | - | - | 3,463 | 1,686 | 832 | - | - | - | - |
| 1992 | - | - | - | 3,702 | 1,803 | 889 | - | - | - | - |
| 1993 | - | - | - | 3,957 | 1,864 | 928 | - | - | - | - |
| 1994 | - | - | - | 4,230 | 1,927 | 969 | - | - | - | - |
| 1995 | - | - | - | 4,522 | 1,993 | 1,012 | - | - | - | - |
| 1996 | 8 | 76 | 1,571 | 4,834 | 2,061 | 1,056 | 39,119 | 156,355 | 1,659,982 | 1,855,456 |
| 1997 | 8 | 76 | 1,571 | 5,168 | 2,131 | 1,103 | 41,818 | 161,671 | 1,733,021 | 1,936,510 |
| 1998 | 8 | 76 | 1,571 | 5,524 | 2,203 | 1,151 | 44,703 | 167,168 | 1,809,274 | 2,021,145 |
| 1999 | 8 | 76 | 1,571 | 5,905 | 2,278 | 1,202 | 47,788 | 172,852 | 1,888,882 | 2,109,522 |
| 2000 | 7 | 70 | 1,184 | 6,313 | 2,355 | 1,255 | 44,823 | 163,979 | 1,485,313 | 1,694,115 |
| 2001 | 7 | 70 | 1,184 | 6,749 | 2,436 | 1,310 | 47,916 | 169,554 | 1,550,667 | 1,768,137 |
| 2002 | 7 | 70 | 1,184 | 7,214 | 2,518 | 1,368 | 51,222 | 175,319 | 1,618,896 | 1,845,437 |
| 2003 | 7 | 70 | 1,184 | 7,712 | 2,604 | 1,428 | 54,758 | 181,280 | 1,690,128 | 1,926,164 |
| 2004 | 7 | 70 | 1,184 | 8,244 | 2,693 | 1,491 | 58,534 | 187,443 | 1,764,493 | 2,010,471 |
| 2005 | 7 | 63 | 879 | 8,813 | 2,784 | 1,558 | 59,716 | 176,323 | 1,368,742 | 1,604,782 |
| 2006 | 7 | 63 | 879 | 9,421 | 2,879 | 1,625 | 63,837 | 182,318 | 1,428,967 | 1,675,122 |
| 2007 | 7 | 63 | 879 | 10,071 | 2,977 | 1,696 | 68,242 | 188,517 | 1,491,841 | 1,748,600 |
| 2008 | 7 | 63 | 879 | 10,766 | 3,078 | 1,771 | 72,950 | 194,927 | 1,557,482 | 1,825,359 |
| 2009 | 7 | 63 | 879 | 11,509 | 3,182 | 1,849 | 77,984 | 201,554 | 1,626,012 | 1,905,549 |
| 2010 | 6 | 54 | 630 | 12,303 | 3,291 | 1,930 | 71,545 | 178,530 | 1,216,535 | 1,466,609 |
| 2011 | 6 | 54 | 630 | 13,152 | 3,403 | 2,015 | 76,481 | 184,600 | 1,270,062 | 1,531,143 |
| 2012 | 6 | 54 | 630 | 14,059 | 3,518 | 2,104 | 81,759 | 190,876 | 1,325,945 | 1,598,579 |
| 2013 | 6 | 54 | 630 | 15,029 | 3,638 | 2,197 | 87,400 | 197,366 | 1,384,286 | 1,669,052 |
| 2014 | 6 | 54 | 630 | 16,066 | 3,762 | 2,293 | 93,430 | 204,076 | 1,445,195 | 1,742,702 |
| 2015 | 5 | 43 | 411 | 17,175 | 3,889 | 2,394 | 78,245 | 166,934 | 984,124 | 1,229,304 |
| 2016 | 5 | 43 | 411 | 18,360 | 4,022 | 2,500 | 83,644 | 172,610 | 1,027,426 | 1,283,680 |
| 2017 | 5 | 43 | 411 | 19,627 | 4,158 | 2,609 | 89,415 | 178,479 | 1,072,633 | 1,340,527 |
| 2018 | 5 | 43 | 411 | 20,981 | 4,300 | 2,724 | 95,585 | 184,547 | 1,119,828 | 1,399,961 |
| 2019 | 5 | 43 | 411 | 22,429 | 4,446 | 2,844 | 102,180 | 190,822 | 1,169,101 | 1,462,103 |
| 2020 | 3 | 31 | 234 | 23,977 | 4,597 | 2,969 | 80,717 | 142,716 | 695,440 | 918,873 |
| 2021 | 3 | 31 | 234 | 25,631 | 4,754 | 3,100 | 86,287 | 147,568 | 726,039 | 959,894 |
| 2022 | 3 | 31 | 234 | 27,399 | 4,915 | 3,236 | 92,241 | 152,586 | 757,985 | 1,002,811 |
| 2023 | 3 | 31 | 234 | 29,290 | 5,082 | 3,379 | 98,605 | 157,774 | 791,336 | 1,047,715 |
| 2024 | 3 | 31 | 234 | 31,311 | 5,255 | 3,527 | 105,409 | 163,138 | 826,155 | 1,094,702 |
| 2025 | 2 | 19 | 115 | 33,472 | 5,434 | 3,683 | 74,773 | 104,735 | 425,271 | 604,779 |
| 2026 | 2 | 19 | 115 | 35,781 | 5,618 | 3,845 | 79,932 | 108,296 | 443,983 | 632,211 |
| 2027 | 2 | 19 | 115 | 38,250 | 5,809 | 4,014 | 85,448 | 111,978 | 463,519 | 660,944 |
| 2028 | 2 | 19 | 115 | 40,889 | 6,007 | 4,190 | 91,343 | 115,785 | 483,913 | 691,042 |
| 2029 | 2 | 19 | 115 | 43,711 | 6,211 | 4,375 | 97,646 | 119,722 | 505,206 | 722,573 |
| 2030 | 1 | 11 | 58 | 46,727 | 6,422 | 4,567 | 60,039 | 70,465 | 266,882 | 397,386 |
| 2031 | 1 | 11 | 58 | 49,951 | 6,641 | 4,768 | 84,182 | 72,861 | 278,625 | 415,667 |
| 2032 | 1 | 11 | 58 | 53,397 | 6,867 | 4,976 | 66,610 | 75,338 | 290,884 | 434,632 |
| 2033 | 1 | 11 | 58 | 57,082 | 7,100 | 5,197 | 73,344 | 77,900 | 303,683 | 454,927 |
| 2034 | 1 | 11 | 58 | 61,020 | 7,341 | 5,426 | 78,405 | 80,548 | 317,045 | 475,998 |
| 2035 | 1 | 7 | 29 | 65,231 | 7,591 | 5,665 | 51,333 | 53,586 | 162,703 | 267,624 |
| 2036 | 1 | 7 | 29 | 69,732 | 7,849 | 5,914 | 54,875 | 55,410 | 169,862 | 280,147 |
| 2037 | 1 | 7 | 29 | 74,543 | 8,116 | 6,174 | 58,662 | 57,294 | 177,336 | 293,291 |
| 2038 | 1 | 7 | 29 | 79,687 | 8,392 | 6,446 | 62,710 | 59,242 | 185,139 | 307,090 |
| 2039 | 1 | 7 | 29 | 85,185 | 8,677 | 6,729 | 67,037 | 61,258 | 193,285 | 321,577 |
| 2040 | 0 | 1 | 8 | 91,063 | 8,972 | 7,025 | 20,627 | 12,878 | 58,442 | 91,947 |
| 2041 | 0 | 1 | 8 | 97,346 | 9,277 | 7,334 | 22,051 | 13,315 | 61,014 | 96,380 |
| 2042 | 0 | 1 | 8 | 104,063 | 9,593 | 7,657 | 23,572 | 13,768 | 63,698 | 101,038 |
| 2043 | 0 | 1 | 8 | 111,243 | 9,919 | 7,994 | 25,199 | 14,236 | 66,501 | 105,936 |
| 2044 | 0 | 1 | 8 | 118,919 | 10,256 | 8,346 | 26,937 | 14,720 | 69,427 | 111,085 |
| 2045 | 0 | - | 0 | 127,125 | 10,605 | 8,713 | 496 | - | 357 | 854 |
| 2046 | 0 | - | 0 | 135,896 | 10,965 | 9,096 | 531 | - | 373 | 904 |
| 2047 | 0 | - | 0 | 145,273 | 11,338 | 9,497 | 567 | - | 389 | 957 |
| 2048 | 0 | - | 0 | 155,297 | 11,724 | 9,914 | 607 | - | 407 | 1,013 |
| 2049 | 0 | - | 0 | 166,012 | 12,122 | 10,351 | 648 | - | 424 | 1,073 |
| Total | 8,759 | 18,722 | 177,088 | 375 | 341 | 246 | 3,285,925 | 8,385,215 | 43,474,158 | 53,145,298 |

GRLPRJ.XLS - WV
7/15/96 - 3:28 PM

GST-EST-0127453

Section III
Scenario 3
Exhibit 2
Sheet 5

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| | Garlock - New York - Average Severity = 1250 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 6,011 | 2,679 | 2,357 | - | - | - | - |
| 1990 | - | - | - | 6,426 | 2,864 | 2,520 | - | - | - | - |
| 1991 | - | - | - | 6,869 | 3,062 | 2,694 | - | - | - | - |
| 1992 | - | - | - | 7,343 | 3,273 | 2,879 | - | - | - | - |
| 1993 | - | - | - | 7,850 | 3,385 | 3,006 | - | - | - | - |
| 1994 | - | - | - | 8,391 | 3,500 | 3,138 | - | - | - | - |
| 1995 | - | - | - | 8,970 | 3,619 | 3,277 | - | - | - | - |
| 1996 | 40 | 68 | 871 | 9,589 | 3,742 | 3,421 | 387,979 | 254,933 | 2,979,112 | 3,622,024 |
| 1997 | 40 | 68 | 871 | 10,251 | 3,869 | 3,571 | 414,750 | 263,600 | 3,110,193 | 3,788,543 |
| 1998 | 40 | 68 | 871 | 10,958 | 4,000 | 3,728 | 443,368 | 272,563 | 3,247,042 | 3,962,972 |
| 1999 | 40 | 68 | 871 | 11,714 | 4,136 | 3,892 | 473,960 | 281,830 | 3,389,912 | 4,145,701 |
| 2000 | 36 | 63 | 648 | 12,522 | 4,277 | 4,064 | 444,553 | 267,362 | 2,633,357 | 3,345,272 |
| 2001 | 36 | 63 | 648 | 13,386 | 4,422 | 4,242 | 475,227 | 276,453 | 2,749,224 | 3,500,904 |
| 2002 | 36 | 63 | 648 | 14,310 | 4,573 | 4,429 | 508,018 | 285,852 | 2,870,190 | 3,664,060 |
| 2003 | 36 | 63 | 648 | 15,297 | 4,728 | 4,624 | 543,071 | 295,571 | 2,996,479 | 3,835,121 |
| 2004 | 36 | 63 | 648 | 16,353 | 4,889 | 4,827 | 580,543 | 305,621 | 3,128,324 | 4,014,487 |
| 2005 | 34 | 57 | 488 | 17,481 | 5,055 | 5,040 | 592,267 | 287,490 | 2,458,621 | 3,338,378 |
| 2006 | 34 | 57 | 488 | 18,688 | 5,227 | 5,262 | 633,134 | 297,264 | 2,566,800 | 3,497,198 |
| 2007 | 34 | 57 | 488 | 19,977 | 5,405 | 5,493 | 676,820 | 307,371 | 2,679,740 | 3,663,931 |
| 2008 | 34 | 57 | 488 | 21,355 | 5,589 | 5,735 | 723,520 | 317,822 | 2,797,648 | 3,838,990 |
| 2009 | 34 | 57 | 488 | 22,829 | 5,779 | 5,987 | 773,443 | 328,628 | 2,920,745 | 4,022,816 |
| 2010 | 29 | 49 | 350 | 24,404 | 5,975 | 6,251 | 709,580 | 291,087 | 2,186,327 | 3,186,994 |
| 2011 | 29 | 49 | 350 | 26,088 | 6,178 | 6,526 | 756,541 | 300,984 | 2,282,526 | 3,342,050 |
| 2012 | 29 | 49 | 350 | 27,888 | 6,388 | 6,813 | 810,880 | 311,217 | 2,382,957 | 3,505,054 |
| 2013 | 29 | 49 | 350 | 29,812 | 6,606 | 7,112 | 866,831 | 321,799 | 2,487,607 | 3,676,437 |
| 2014 | 29 | 49 | 350 | 31,869 | 6,830 | 7,425 | 926,642 | 332,740 | 2,597,270 | 3,856,653 |
| 2015 | 23 | 39 | 228 | 34,068 | 7,062 | 7,752 | 776,033 | 272,182 | 1,763,878 | 2,812,092 |
| 2016 | 23 | 39 | 228 | 36,419 | 7,302 | 8,093 | 829,579 | 281,436 | 1,841,489 | 2,952,503 |
| 2017 | 23 | 39 | 228 | 38,932 | 7,551 | 8,449 | 886,820 | 291,004 | 1,922,514 | 3,100,338 |
| 2018 | 23 | 39 | 228 | 41,618 | 7,807 | 8,821 | 948,010 | 300,899 | 2,007,105 | 3,256,014 |
| 2019 | 23 | 39 | 228 | 44,490 | 8,073 | 9,209 | 1,013,423 | 311,129 | 2,095,418 | 3,419,970 |
| 2020 | 17 | 28 | 130 | 47,560 | 8,347 | 9,614 | 800,555 | 232,694 | 1,253,876 | 2,287,125 |
| 2021 | 17 | 28 | 130 | 50,842 | 8,631 | 10,038 | 855,793 | 240,606 | 1,309,047 | 2,405,445 |
| 2022 | 17 | 28 | 130 | 54,350 | 8,925 | 10,479 | 914,843 | 248,786 | 1,366,645 | 2,530,274 |
| 2023 | 17 | 28 | 130 | 58,100 | 9,228 | 10,940 | 977,967 | 257,245 | 1,426,777 | 2,661,989 |
| 2024 | 17 | 28 | 130 | 62,109 | 9,542 | 11,422 | 1,045,446 | 265,991 | 1,489,555 | 2,800,993 |
| 2025 | 11 | 17 | 66 | 66,394 | 9,866 | 11,924 | 741,597 | 170,767 | 781,353 | 1,693,717 |
| 2026 | 11 | 17 | 66 | 70,975 | 10,202 | 12,449 | 792,768 | 176,573 | 815,733 | 1,785,073 |
| 2027 | 11 | 17 | 66 | 75,873 | 10,549 | 12,997 | 847,469 | 182,576 | 851,625 | 1,881,670 |
| 2028 | 11 | 17 | 66 | 81,108 | 10,907 | 13,568 | 905,944 | 188,784 | 889,097 | 1,983,824 |
| 2029 | 11 | 17 | 66 | 86,704 | 11,278 | 14,165 | 968,454 | 195,202 | 928,217 | 2,091,873 |
| 2030 | 6 | 10 | 33 | 92,687 | 11,662 | 14,789 | 595,466 | 114,891 | 491,820 | 1,202,177 |
| 2031 | 6 | 10 | 33 | 99,082 | 12,058 | 15,439 | 636,553 | 118,798 | 513,460 | 1,268,811 |
| 2032 | 6 | 10 | 33 | 105,919 | 12,468 | 16,119 | 680,475 | 122,837 | 536,053 | 1,339,364 |
| 2033 | 6 | 10 | 33 | 113,227 | 12,892 | 16,828 | 727,428 | 127,013 | 559,639 | 1,414,080 |
| 2034 | 6 | 10 | 33 | 121,040 | 13,330 | 17,568 | 777,620 | 131,332 | 584,263 | 1,493,215 |
| 2035 | 4 | 6 | 16 | 129,392 | 13,783 | 18,341 | 509,125 | 87,373 | 295,634 | 892,132 |
| 2036 | 4 | 6 | 16 | 138,320 | 14,252 | 19,148 | 544,254 | 90,344 | 308,641 | 943,240 |
| 2037 | 4 | 6 | 16 | 147,864 | 14,737 | 19,991 | 581,808 | 93,416 | 322,222 | 997,445 |
| 2038 | 4 | 6 | 16 | 158,066 | 15,238 | 20,871 | 621,953 | 96,592 | 336,399 | 1,054,944 |
| 2039 | 4 | 6 | 16 | 168,973 | 15,756 | 21,789 | 664,868 | 99,876 | 351,201 | 1,115,944 |
| 2040 | 1 | 1 | 5 | 180,632 | 16,291 | 22,748 | 204,581 | 20,997 | 118,171 | 343,749 |
| 2041 | 1 | 1 | 5 | 193,096 | 16,845 | 23,748 | 218,697 | 21,710 | 123,371 | 363,779 |
| 2042 | 1 | 1 | 5 | 206,419 | 17,418 | 24,793 | 233,787 | 22,449 | 128,799 | 385,035 |
| 2043 | 1 | 1 | 5 | 220,662 | 18,010 | 25,884 | 249,919 | 23,212 | 134,466 | 407,597 |
| 2044 | 1 | 1 | 5 | 235,888 | 18,623 | 27,023 | 267,163 | 24,001 | 140,383 | 431,547 |
| 2045 | 0 | - | 0 | 252,164 | 19,256 | 28,212 | 4,924 | - | 2,479 | 7,403 |
| 2046 | 0 | - | 0 | 269,564 | 19,911 | 29,454 | 5,264 | - | 2,588 | 7,852 |
| 2047 | 0 | - | 0 | 288,163 | 20,586 | 30,750 | 5,627 | - | 2,702 | 8,329 |
| 2048 | 0 | - | 0 | 308,047 | 21,287 | 32,103 | 6,015 | - | 2,821 | 8,836 |
| 2049 | 0 | - | 0 | 329,302 | 22,011 | 33,515 | 6,430 | - | 2,945 | 9,375 |
| Total | 966 | 1,619 | 13,303 | 33,751 | 6,430 | 5,876 | 32,589,783 | 10,410,900 | 78,164,659 | 121,165,342 |

*Tillinghast - Towers Perrin*

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | - | - | - | - | - | - | - | - | - | - |
| 1997 | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| 1998 | - | - | - | - | - | - | - | - | - | - |
| 1999 | - | - | - | - | - | - | - | - | - | - |
| 2000 | - | - | - | - | - | - | - | - | - | - |
| 2001 | - | - | - | - | - | - | - | - | - | - |
| 2002 | - | - | - | - | - | - | - | - | - | - |
| 2003 | - | - | - | - | - | - | - | - | - | - |
| 2004 | - | - | - | - | - | - | - | - | - | - |
| 2005 | - | - | - | - | - | - | - | - | - | - |
| 2006 | - | - | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - |
| 2009 | - | - | - | - | - | - | - | - | - | - |
| 2010 | - | - | - | - | - | - | - | - | - | - |
| 2011 | - | - | - | - | - | - | - | - | - | - |
| 2012 | - | - | - | - | - | - | - | - | - | - |
| 2013 | - | - | - | - | - | - | - | - | - | - |
| 2014 | - | - | - | - | - | - | - | - | - | - |
| 2015 | - | - | - | - | - | - | - | - | - | - |
| 2016 | - | - | - | - | - | - | - | - | - | - |
| 2017 | - | - | - | - | - | - | - | - | - | - |
| 2018 | - | - | - | - | - | - | - | - | - | - |
| 2019 | - | - | - | - | - | - | - | - | - | - |
| 2020 | - | - | - | - | - | - | - | - | - | - |
| 2021 | - | - | - | - | - | - | - | - | - | - |
| 2022 | - | - | - | - | - | - | - | - | - | - |
| 2023 | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | - | - | - | - | - | - | - |
| 2025 | - | - | - | - | - | - | - | - | - | - |
| 2026 | - | - | - | - | - | - | - | - | - | - |
| 2027 | - | - | - | - | - | - | - | - | - | - |
| 2028 | - | - | - | - | - | - | - | - | - | - |
| 2029 | - | - | - | - | - | - | - | - | - | - |
| 2030 | - | - | - | - | - | - | - | - | - | - |
| 2031 | - | - | - | - | - | - | - | - | - | - |
| 2032 | - | - | - | - | - | - | - | - | - | - |
| 2033 | - | - | - | - | - | - | - | - | - | - |
| 2034 | - | - | - | - | - | - | - | - | - | - |
| 2035 | - | - | - | - | - | - | - | - | - | - |
| 2036 | - | - | - | - | - | - | - | - | - | - |
| 2037 | - | - | - | - | - | - | - | - | - | - |
| 2038 | - | - | - | - | - | - | - | - | - | - |
| 2039 | - | - | - | - | - | - | - | - | - | - |
| 2040 | - | - | - | - | - | - | - | - | - | - |
| 2041 | - | - | - | - | - | - | - | - | - | - |
| 2042 | - | - | - | - | - | - | - | - | - | - |
| 2043 | - | - | - | - | - | - | - | - | - | - |
| 2044 | - | - | - | - | - | - | - | - | - | - |
| 2045 | - | - | - | - | - | - | - | - | - | - |
| 2046 | - | - | - | - | - | - | - | - | - | - |
| 2047 | - | - | - | - | - | - | - | - | - | - |
| 2048 | - | - | - | - | - | - | - | - | - | - |
| 2049 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| | | | | | | | | | | 2,625,000 |

Garlock - Ohio (Jaques Cases) - Average Severity = 1250

GST-EST-0127455

Section III
Scenario 3
Exhibit 2
Sheet 7

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - All States - Average Severity = 1250**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | 783 | 1,398 | 16,222 | 2,729 | 1,456 | 1,185 | 2,136,862 | 2,035,364 | 19,229,067 | 23,401,293 |
| 1997 | 783 | 1,398 | 33,722 | 2,917 | 1,505 | 673 | 2,284,306 | 2,104,586 | 22,700,146 | 27,089,018 |
| 1998 | 783 | 1,398 | 16,222 | 3,118 | 1,556 | 1,292 | 2,441,923 | 2,176,122 | 20,958,452 | 25,576,497 |
| 1999 | 783 | 1,398 | 16,222 | 3,333 | 1,609 | 1,349 | 2,610,416 | 2,250,110 | 21,880,624 | 26,741,149 |
| 2000 | 687 | 1,283 | 12,103 | 3,563 | 1,664 | 1,408 | 2,448,451 | 2,134,604 | 17,037,510 | 21,620,565 |
| 2001 | 687 | 1,283 | 12,103 | 3,809 | 1,720 | 1,470 | 2,617,395 | 2,207,180 | 17,787,160 | 22,611,735 |
| 2002 | 687 | 1,283 | 12,103 | 4,072 | 1,779 | 1,534 | 2,797,995 | 2,282,224 | 18,569,795 | 23,650,014 |
| 2003 | 687 | 1,283 | 12,103 | 4,353 | 1,839 | 1,602 | 2,991,056 | 2,359,820 | 19,386,866 | 24,737,742 |
| 2004 | 687 | 1,283 | 12,103 | 4,653 | 1,902 | 1,672 | 3,197,439 | 2,440,054 | 20,239,888 | 25,877,381 |
| 2005 | 656 | 1,167 | 9,085 | 4,974 | 1,967 | 1,747 | 3,262,012 | 2,295,297 | 15,866,769 | 21,424,078 |
| 2006 | 656 | 1,167 | 9,085 | 5,318 | 2,033 | 1,823 | 3,467,091 | 2,373,337 | 16,584,907 | 22,425,335 |
| 2007 | 656 | 1,167 | 9,085 | 5,685 | 2,103 | 1,904 | 3,727,701 | 2,454,030 | 17,293,763 | 23,475,494 |
| 2008 | 656 | 1,167 | 9,085 | 6,077 | 2,174 | 1,987 | 3,984,912 | 2,537,467 | 18,054,688 | 24,577,068 |
| 2009 | 656 | 1,167 | 9,085 | 6,496 | 2,248 | 2,075 | 4,259,871 | 2,623,741 | 18,849,095 | 25,732,707 |
| 2010 | 563 | 1,000 | 6,513 | 6,944 | 2,324 | 2,166 | 3,908,133 | 2,324,018 | 14,108,133 | 20,340,284 |
| 2011 | 563 | 1,000 | 6,513 | 7,423 | 2,404 | 2,261 | 4,177,794 | 2,403,035 | 14,728,890 | 21,309,720 |
| 2012 | 563 | 1,000 | 6,513 | 7,936 | 2,485 | 2,361 | 4,466,062 | 2,484,738 | 15,376,962 | 22,327,762 |
| 2013 | 563 | 1,000 | 6,513 | 8,483 | 2,570 | 2,465 | 4,774,220 | 2,569,219 | 16,053,548 | 23,396,987 |
| 2014 | 563 | 1,000 | 6,513 | 9,069 | 2,657 | 2,573 | 5,103,642 | 2,656,572 | 16,759,904 | 24,520,118 |
| 2015 | 441 | 791 | 4,239 | 9,694 | 2,747 | 2,686 | 4,274,132 | 2,173,076 | 11,388,037 | 17,835,248 |
| 2016 | 441 | 791 | 4,239 | 10,363 | 2,841 | 2,805 | 4,569,047 | 2,246,963 | 11,889,111 | 18,705,121 |
| 2017 | 441 | 791 | 4,239 | 11,078 | 2,937 | 2,928 | 4,884,311 | 2,323,360 | 12,412,232 | 19,619,903 |
| 2018 | 441 | 791 | 4,239 | 11,843 | 3,037 | 3,057 | 5,221,329 | 2,402,354 | 12,958,370 | 20,582,053 |
| 2019 | 441 | 791 | 4,239 | 12,660 | 3,141 | 3,191 | 5,581,600 | 2,484,034 | 13,528,539 | 21,594,173 |
| 2020 | 326 | 572 | 2,427 | 13,533 | 3,247 | 3,332 | 4,409,192 | 1,857,814 | 8,086,097 | 14,353,102 |
| 2021 | 326 | 572 | 2,427 | 14,467 | 3,358 | 3,479 | 4,713,426 | 1,920,979 | 8,441,885 | 15,076,290 |
| 2022 | 326 | 572 | 2,427 | 15,465 | 3,472 | 3,632 | 5,038,652 | 1,986,293 | 8,813,328 | 15,838,273 |
| 2023 | 326 | 572 | 2,427 | 16,532 | 3,590 | 3,792 | 5,386,319 | 2,053,827 | 9,201,115 | 16,641,260 |
| 2024 | 326 | 572 | 2,427 | 17,673 | 3,712 | 3,959 | 5,757,975 | 2,123,657 | 9,605,964 | 17,487,596 |
| 2025 | 216 | 355 | 1,214 | 18,893 | 3,838 | 4,135 | 4,084,475 | 1,363,389 | 5,020,785 | 10,468,649 |
| 2026 | 216 | 355 | 1,214 | 20,196 | 3,969 | 4,317 | 4,366,304 | 1,409,744 | 5,241,700 | 11,017,748 |
| 2027 | 216 | 355 | 1,214 | 21,590 | 4,104 | 4,507 | 4,667,579 | 1,457,676 | 5,472,334 | 11,597,589 |
| 2028 | 216 | 355 | 1,214 | 23,079 | 4,243 | 4,706 | 4,989,642 | 1,507,237 | 5,713,117 | 12,209,996 |
| 2029 | 216 | 355 | 1,214 | 24,672 | 4,387 | 4,912 | 5,333,927 | 1,558,483 | 5,964,494 | 12,856,904 |
| 2030 | 124 | 202 | 616 | 26,374 | 4,537 | 5,128 | 3,279,629 | 917,285 | 3,158,521 | 7,355,435 |
| 2031 | 124 | 202 | 616 | 28,194 | 4,691 | 5,354 | 3,505,923 | 948,473 | 3,297,496 | 7,751,892 |
| 2032 | 124 | 202 | 616 | 30,139 | 4,850 | 5,590 | 3,747,832 | 980,721 | 3,442,586 | 8,171,139 |
| 2033 | 124 | 202 | 616 | 32,219 | 5,015 | 5,836 | 4,006,432 | 1,014,066 | 3,594,060 | 8,614,557 |
| 2034 | 124 | 202 | 616 | 34,442 | 5,186 | 6,093 | 4,282,876 | 1,048,544 | 3,752,199 | 9,083,618 |
| 2035 | 76 | 130 | 299 | 36,819 | 5,362 | 6,358 | 2,804,093 | 697,582 | 1,903,681 | 5,405,356 |
| 2036 | 76 | 130 | 299 | 39,359 | 5,544 | 6,638 | 2,997,575 | 721,300 | 1,987,443 | 5,706,318 |
| 2037 | 76 | 130 | 299 | 42,075 | 5,733 | 6,930 | 3,204,408 | 745,824 | 2,074,890 | 6,025,122 |
| 2038 | 76 | 130 | 299 | 44,978 | 5,928 | 7,235 | 3,425,612 | 771,182 | 2,166,186 | 6,362,880 |
| 2039 | 76 | 130 | 299 | 48,082 | 6,129 | 7,553 | 3,661,872 | 797,403 | 2,261,498 | 6,720,772 |
| 2040 | 22 | 26 | 94 | 51,399 | 6,336 | 7,908 | 1,126,766 | 167,635 | 746,221 | 2,040,622 |
| 2041 | 22 | 26 | 94 | 54,946 | 6,553 | 8,256 | 1,204,513 | 173,334 | 779,054 | 2,156,902 |
| 2042 | 22 | 26 | 94 | 58,737 | 6,776 | 8,619 | 1,287,624 | 179,228 | 813,333 | 2,280,185 |
| 2043 | 22 | 26 | 94 | 62,790 | 7,007 | 8,998 | 1,376,471 | 185,321 | 849,120 | 2,410,911 |
| 2044 | 22 | 26 | 94 | 67,122 | 7,245 | 9,394 | 1,471,447 | 191,622 | 886,481 | 2,549,550 |
| 2045 | 0 | - | 1 | 71,754 | - | 10,015 | 27,120 | - | 13,715 | 40,835 |
| 2046 | 0 | - | 1 | 76,705 | - | 10,455 | 28,992 | - | 14,318 | 43,310 |
| 2047 | 0 | - | 1 | 81,998 | - | 10,915 | 30,992 | - | 14,949 | 45,941 |
| 2048 | 0 | - | 1 | 87,655 | - | 11,395 | 33,130 | - | 15,606 | 48,737 |
| 2049 | 0 | - | 1 | 93,704 | - | 11,897 | 35,416 | - | 16,293 | 51,709 |
| Total | 18,689 | 33,227 | 265,345 | 9,604 | 2,502 | 1,911 | 179,493,814 | 83,119,906 | 506,970,924 | 769,584,644 |

*Tillinghast-
Towers Perrin*

GRLPRJ.XLS - Total
7/15/96 - 3:28 PM

GST-EST-0127456

Section III
Scenario 4
Exhibit 1
Sheet 1

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - Total excluding Specials

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,242 | 1,259 | 938 | 2,072,491 | 3,584,748 | 21,533,783 | 27,191,033 |
| 1988 | 110 | 428 | 3,532 | 1,760 | 1,042 | 861 | 192,876 | 446,395 | 3,041,976 | 3,681,247 |
| 1989 | 107 | 274 | 2,203 | 1,949 | 1,182 | 990 | 208,939 | 323,564 | 2,180,665 | 2,713,168 |
| 1990 | 117 | 251 | 2,154 | 2,197 | 1,205 | 1,059 | 257,407 | 301,948 | 2,281,523 | 2,840,878 |
| 1991 | 272 | 591 | 4,981 | 1,905 | 1,214 | 1,027 | 518,898 | 717,109 | 5,116,003 | 6,352,010 |
| 1992 | 271 | 394 | 7,828 | 2,144 | 1,606 | 1,094 | 581,909 | 632,227 | 8,341,531 | 9,555,667 |
| 1993 | 397 | 654 | 10,355 | 2,222 | 1,479 | 1,092 | 882,735 | 966,325 | 11,304,147 | 13,153,207 |
| 1994 | 733 | 884 | 13,333 | 2,317 | 1,384 | 1,196 | 1,698,038 | 1,224,078 | 15,941,452 | 18,863,568 |
| 1995 | 2,113 | 2,642 | 29,572 | 3,669 | 1,549 | 1,189 | 7,753,429 | 4,092,962 | 35,152,382 | 46,998,773 |
| Total | 5,045 | 8,964 | 96,706 | 2,808 | 1,371 | 1,085 | 14,166,723 | 12,289,355 | 104,893,473 | 131,349,550 |

### Garlock - Total Specials

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | - | - | - | - | - | - | - | - | - | - |
| 1988 | - | - | - | - | - | - | - | - | - | - |
| 1989 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

### Garlock - Total

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,242 | 1,259 | 938 | 2,072,491 | 3,584,748 | 21,533,793 | 27,191,033 |
| 1988 | 110 | 428 | 3,532 | 1,760 | 1,042 | 861 | 192,876 | 446,395 | 3,041,976 | 3,681,247 |
| 1989 | 107 | 274 | 2,203 | 1,949 | 1,182 | 990 | 208,939 | 323,564 | 2,180,665 | 2,713,168 |
| 1990 | 117 | 251 | 2,154 | 2,197 | 1,205 | 1,059 | 257,407 | 301,946 | 2,281,523 | 2,840,878 |
| 1991 | 272 | 591 | 4,981 | 1,905 | 1,214 | 1,027 | 518,898 | 717,109 | 5,116,003 | 6,352,010 |
| 1992 | 271 | 394 | 7,868 | 2,144 | 1,606 | 1,089 | 581,909 | 632,227 | 8,347,531 | 9,561,667 |
| 1993 | 397 | 654 | 13,297 | 2,222 | 1,479 | 883 | 882,735 | 966,325 | 11,745,447 | 13,594,507 |
| 1994 | 733 | 884 | 13,676 | 2,317 | 1,384 | 1,169 | 1,698,038 | 1,224,078 | 15,992,902 | 18,915,018 |
| 1995 | 2,113 | 2,642 | 39,057 | 3,669 | 1,549 | 936 | 7,753,429 | 4,092,962 | 36,575,132 | 48,421,523 |
| Total | 5,045 | 8,964 | 109,516 | 2,808 | 1,371 | 975 | 14,166,723 | 12,289,355 | 106,814,973 | 133,271,050 |

GRLPRJ XLS
7/15/96 - 3:29 PM

GST-EST-0127457

Section III
Scenario 4
Exhibit 1
Sheet 2

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - excluding Texas, Mississippi, West Virginia, New York

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 755 | 2,311 | 17,947 | 1,431 | 1,010 | 842 | 1,081,365 | 2,335,416 | 15,111,512 | 18,528,293 |
| 1988 | 97 | 396 | 3,134 | 1,431 | 1,010 | 842 | 138,329 | 399,665 | 2,638,668 | 3,176,662 |
| 1989 | 93 | 239 | 1,602 | 1,431 | 1,010 | 842 | 133,500 | 241,789 | 1,349,266 | 1,724,536 |
| 1990 | 101 | 224 | 1,811 | 1,516 | 1,070 | 892 | 153,594 | 239,216 | 1,614,928 | 2,007,738 |
| 1991 | 255 | 554 | 4,450 | 1,605 | 1,133 | 944 | 408,954 | 627,584 | 4,202,449 | 5,238,998 |
| 1992 | 238 | 248 | 3,625 | 1,700 | 1,200 | 1,000 | 405,285 | 297,336 | 3,624,617 | 4,327,438 |
| 1993 | 345 | 380 | 4,369 | 1,800 | 1,229 | 1,034 | 621,802 | 466,526 | 4,517,497 | 5,605,825 |
| 1994 | 668 | 708 | 7,413 | 1,907 | 1,258 | 1,069 | 1,272,682 | 890,428 | 7,925,451 | 10,088,559 |
| 1995 | 1,554 | 1,524 | 6,969 | 2,019 | 1,288 | 1,106 | 3,136,810 | 1,964,084 | 7,704,310 | 12,805,204 |
| Total | 4,106 | 6,583 | 51,321 | 1,790 | 1,134 | 949 | 7,352,322 | 7,462,031 | 48,688,899 | 63,503,251 |

### Garlock - Texas

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 42 | 148 | 1,277 | 3,755 | 1,189 | 916 | 157,879 | 175,968 | 1,169,809 | 1,503,656 |
| 1988 | 10 | 26 | 306 | 3,755 | 1,189 | 916 | 37,725 | 31,011 | 280,207 | 348,943 |
| 1989 | 5 | 10 | 119 | 3,755 | 1,189 | 916 | 19,366 | 11,831 | 108,916 | 140,114 |
| 1990 | 4 | 12 | 142 | 3,877 | 1,259 | 970 | 14,171 | 15,204 | 138,110 | 167,486 |
| 1991 | 7 | 17 | 195 | 4,212 | 1,333 | 1,027 | 29,010 | 22,169 | 200,838 | 252,017 |
| 1992 | 4 | 13 | 208 | 4,460 | 1,412 | 1,088 | 18,952 | 18,521 | 226,393 | 261,867 |
| 1993 | 35 | 133 | 2,423 | 4,723 | 1,446 | 1,125 | 163,501 | 191,864 | 2,725,503 | 3,080,868 |
| 1994 | 38 | 132 | 3,904 | 5,002 | 1,481 | 1,163 | 189,065 | 194,712 | 4,540,936 | 4,824,713 |
| 1995 | 171 | 816 | 15,291 | 5,297 | 1,516 | 1,203 | 908,184 | 1,237,350 | 18,392,393 | 20,537,928 |
| Total | 315 | 1,306 | 23,865 | 4,870 | 1,454 | 1,164 | 1,535,854 | 1,898,632 | 27,783,105 | 31,217,591 |

### Garlock - Mississippi

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 10 | 74 | 2,162 | 2,842 | 1,665 | 889 | 27,249 | 122,373 | 1,489,020 | 1,638,642 |
| 1988 | 0 | 1 | 32 | 2,842 | 1,665 | 889 | 558 | 1,262 | 22,072 | 23,892 |
| 1989 | 1 | 4 | 289 | 2,842 | 1,665 | 889 | 3,218 | 6,284 | 199,114 | 208,616 |
| 1990 | 0 | 1 | 20 | 3,009 | 1,783 | 729 | 335 | 1,569 | 14,587 | 16,491 |
| 1991 | 1 | 2 | 131 | 3,187 | 1,887 | 772 | 1,696 | 3,808 | 101,519 | 107,022 |
| 1992 | 13 | 42 | 1,840 | 3,375 | 1,977 | 818 | 42,789 | 82,906 | 1,341,836 | 1,467,531 |
| 1993 | 3 | 20 | 1,149 | 3,574 | 2,024 | 846 | 9,683 | 39,765 | 971,541 | 1,020,989 |
| 1994 | 0 | 4 | 1,053 | 3,785 | 2,073 | 875 | - | 9,221 | 920,530 | 929,751 |
| 1995 | 14 | 70 | 1,704 | 4,008 | 2,123 | 904 | 55,495 | 149,072 | 1,540,873 | 1,745,440 |
| Total | 41 | 217 | 8,180 | 3,457 | 1,916 | 807 | 141,023 | 416,260 | 6,601,091 | 7,158,374 |

Tillinghast –
Towers Perrin

GRLPRJ.XLS
7/15/96 - 3:29 PM

GST-EST-0127458