Section III
Scenario 4
Exhibit 1
Sheet 3

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - West Virginia

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1968 | 2 | 12 | 255 | 3,491 | 1,700 | 839 | 7,458 | 20,579 | 213,648 | 241,685 |
| 1988 | 1 | 3 | 34 | 3,491 | 1,700 | 839 | 2,317 | 4,768 | 28,111 | 35,216 |
| 1989 | 0 | 0 | 0 | 3,491 | 1,700 | 839 | - | - | - | - |
| 1990 | 0 | 0 | 3 | 3,597 | 1,600 | 868 | - | 126 | 2,602 | 2,728 |
| 1991 | 0 | 0 | 4 | 3,915 | 1,907 | 941 | 181 | 104 | 3,667 | 3,952 |
| 1992 | 5 | 60 | 1,705 | 4,146 | 2,019 | 996 | 19,432 | 121,965 | 1,698,085 | 1,839,482 |
| 1993 | 9 | 112 | 2,154 | 4,391 | 2,087 | 1,030 | 39,287 | 230,828 | 2,217,813 | 2,487,728 |
| 1994 | 4 | 16 | 322 | 4,650 | 2,117 | 1,065 | 18,436 | 33,577 | 343,077 | 395,091 |
| 1995 | 0 | 86 | 5,063 | 4,924 | 2,168 | 1,101 | - | 207,113 | 5,575,305 | 5,782,418 |
| Total | 20 | 298 | 9,539 | 4,260 | 2,074 | 1,057 | 87,111 | 618,881 | 10,082,308 | 10,788,299 |

### Garlock - New York

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 115 | 301 | 1,307 | 6,925 | 3,087 | 2,715 | 796,541 | 930,412 | 3,549,804 | 5,276,757 |
| 1988 | 2 | 3 | 27 | 6,925 | 3,087 | 2,715 | 13,946 | 9,670 | 72,918 | 96,535 |
| 1989 | 8 | 21 | 193 | 6,925 | 3,087 | 2,715 | 52,854 | 63,679 | 523,369 | 839,902 |
| 1990 | 12 | 14 | 178 | 7,333 | 3,299 | 2,876 | 89,307 | 45,832 | 511,295 | 646,434 |
| 1991 | 10 | 18 | 199 | 7,766 | 3,462 | 3,045 | 79,057 | 63,434 | 607,530 | 750,020 |
| 1992 | 12 | 30 | 450 | 8,224 | 3,666 | 3,225 | 97,451 | 111,498 | 1,450,400 | 1,659,349 |
| 1993 | 6 | 10 | 261 | 8,709 | 3,754 | 3,335 | 48,461 | 37,543 | 871,794 | 957,798 |
| 1994 | 24 | 25 | 641 | 9,223 | 3,844 | 3,448 | 217,855 | 96,141 | 2,211,459 | 2,525,455 |
| 1995 | 374 | 136 | 544 | 9,767 | 3,936 | 3,585 | 3,652,940 | 535,342 | 1,839,502 | 6,127,784 |
| Total | 562 | 559 | 3,801 | 8,981 | 3,388 | 3,088 | 5,050,413 | 1,893,551 | 11,738,070 | 18,682,034 |

### Garlock - All States

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,242 | 1,259 | 938 | 2,072,491 | 3,584,748 | 21,533,793 | 27,191,033 |
| 1988 | 110 | 428 | 3,532 | 1,760 | 1,042 | 861 | 192,876 | 446,395 | 3,041,976 | 3,681,247 |
| 1989 | 107 | 274 | 2,203 | 1,949 | 1,182 | 990 | 208,939 | 323,564 | 2,180,665 | 2,713,168 |
| 1990 | 117 | 251 | 2,154 | 2,197 | 1,205 | 1,059 | 257,407 | 301,948 | 2,281,523 | 2,840,878 |
| 1991 | 272 | 591 | 4,981 | 1,905 | 1,214 | 1,027 | 518,898 | 717,109 | 5,116,003 | 6,352,010 |
| 1992 | 271 | 394 | 7,628 | 2,144 | 1,606 | 1,094 | 581,909 | 632,227 | 8,341,531 | 9,555,667 |
| 1993 | 397 | 654 | 10,355 | 2,222 | 1,479 | 1,092 | 882,735 | 966,325 | 11,304,147 | 13,153,207 |
| 1994 | 733 | 884 | 13,333 | 2,317 | 1,384 | 1,196 | 1,698,038 | 1,224,078 | 15,941,452 | 18,863,568 |
| 1995 | 2,113 | 2,642 | 29,572 | 3,669 | 1,549 | 1,189 | 7,753,429 | 4,092,962 | 35,152,382 | 46,998,773 |
| Total | 5,045 | 8,964 | 96,706 | 2,808 | 1,371 | 1,085 | 14,166,723 | 12,289,355 | 104,893,473 | 131,349,550 |

GRLPRJ.XLS
7/15/96 - 3:29 PM

GST-EST-0127459

Section III
Scenario 4
Exhibit 1
Sheet 4

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - Tireworker Cases

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |

### Garlock - Jaques Cases

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 655 | - | - | 150 | - | - | 98,250 | 98,250 |
| 1994 | - | - | 342 | - | - | 150 | - | - | 51,300 | 51,300 |
| 1995 | - | - | 5,684 | - | - | 150 | - | - | 852,600 | 852,600 |
| Total | - | - | 6,681 | - | - | 150 | - | - | 1,002,150 | 1,002,150 |

### Garlock - Lonestar Steel

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1994 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1995 | - | - | 3,801 | - | - | 150 | - | - | 570,150 | 570,150 |
| Total | - | - | 3,843 | - | - | 150 | - | - | 576,450 | 576,450 |

### Garlock - All Specials

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS
7/15/96 - 3:29 PM

GST-EST-0127460

Section III
Scenario 4
Exhibit 2
Sheet 1

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - excluding Texas, Mississippi, West Virginia, and New York - Average Severity = 1400**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 1,431 | 1,010 | 842 | - | - | - | - |
| 1990 | - | - | - | 1,516 | 1,070 | 892 | - | - | - | - |
| 1991 | - | - | - | 1,605 | 1,133 | 944 | - | - | - | - |
| 1992 | - | - | - | 1,700 | 1,200 | 1,000 | - | - | - | - |
| 1993 | - | - | - | 1,800 | 1,229 | 1,034 | - | - | - | - |
| 1994 | - | - | - | 1,907 | 1,258 | 1,069 | - | - | - | - |
| 1995 | - | - | - | 2,019 | 1,288 | 1,106 | - | - | - | - |
| 1996 | 701 | 1,007 | 9,131 | 2,138 | 1,319 | 1,143 | 1,499,503 | 1,328,038 | 10,437,665 | 13,265,207 |
| 1997 | 701 | 1,007 | 9,131 | 2,264 | 1,351 | 1,182 | 1,587,974 | 1,359,911 | 10,792,546 | 13,740,431 |
| 1998 | 701 | 1,007 | 9,131 | 2,398 | 1,384 | 1,222 | 1,681,665 | 1,392,549 | 11,159,493 | 14,233,706 |
| 1999 | 701 | 1,007 | 9,131 | 2,539 | 1,417 | 1,264 | 1,780,883 | 1,425,970 | 11,538,915 | 14,745,768 |
| 2000 | 615 | 923 | 6,783 | 2,689 | 1,451 | 1,307 | 1,654,762 | 1,339,587 | 8,862,823 | 11,857,272 |
| 2001 | 615 | 923 | 6,783 | 2,848 | 1,486 | 1,351 | 1,752,393 | 1,371,839 | 9,164,159 | 12,288,391 |
| 2002 | 615 | 923 | 6,783 | 3,016 | 1,521 | 1,397 | 1,855,784 | 1,404,763 | 9,475,741 | 12,736,288 |
| 2003 | 615 | 923 | 6,783 | 3,194 | 1,558 | 1,445 | 1,965,275 | 1,438,478 | 9,797,916 | 13,201,668 |
| 2004 | 615 | 923 | 6,783 | 3,382 | 1,595 | 1,494 | 2,061,226 | 1,473,001 | 10,131,045 | 13,685,272 |
| 2005 | 587 | 840 | 5,115 | 3,582 | 1,633 | 1,544 | 2,103,395 | 1,372,214 | 7,900,266 | 11,375,875 |
| 2006 | 587 | 840 | 5,115 | 3,793 | 1,673 | 1,597 | 2,227,495 | 1,405,148 | 8,168,875 | 11,801,518 |
| 2007 | 587 | 840 | 5,115 | 4,017 | 1,713 | 1,651 | 2,358,918 | 1,438,871 | 8,446,617 | 12,244,405 |
| 2008 | 587 | 840 | 5,115 | 4,254 | 1,754 | 1,707 | 2,498,094 | 1,473,404 | 8,733,802 | 12,705,299 |
| 2009 | 587 | 840 | 5,115 | 4,505 | 1,796 | 1,765 | 2,645,481 | 1,508,766 | 9,030,751 | 13,184,998 |
| 2010 | 504 | 720 | 3,668 | 4,771 | 1,839 | 1,825 | 2,404,340 | 1,323,487 | 6,695,697 | 10,423,524 |
| 2011 | 504 | 720 | 3,668 | 5,052 | 1,883 | 1,888 | 2,546,196 | 1,355,251 | 6,923,351 | 10,824,798 |
| 2012 | 504 | 720 | 3,668 | 5,350 | 1,928 | 1,952 | 2,696,421 | 1,387,777 | 7,158,745 | 11,242,943 |
| 2013 | 504 | 720 | 3,668 | 5,666 | 1,975 | 2,018 | 2,855,510 | 1,421,084 | 7,402,142 | 11,678,736 |
| 2014 | 504 | 720 | 3,668 | 6,000 | 2,022 | 2,087 | 3,023,985 | 1,455,190 | 7,653,815 | 12,132,990 |
| 2015 | 395 | 569 | 2,385 | 6,354 | 2,071 | 2,158 | 2,508,798 | 1,178,834 | 5,146,215 | 8,833,847 |
| 2016 | 395 | 569 | 2,385 | 6,729 | 2,120 | 2,231 | 2,656,817 | 1,207,126 | 5,321,186 | 9,185,130 |
| 2017 | 395 | 569 | 2,385 | 7,126 | 2,171 | 2,307 | 2,813,569 | 1,236,097 | 5,502,107 | 9,551,773 |
| 2018 | 395 | 569 | 2,385 | 7,546 | 2,223 | 2,385 | 2,979,570 | 1,265,764 | 5,689,178 | 9,934,512 |
| 2019 | 395 | 569 | 2,385 | 7,992 | 2,277 | 2,466 | 3,155,365 | 1,296,142 | 5,882,611 | 10,334,117 |
| 2020 | 292 | 412 | 1,368 | 8,463 | 2,331 | 2,550 | 2,469,267 | 960,012 | 3,489,221 | 6,918,500 |
| 2021 | 292 | 412 | 1,368 | 8,963 | 2,387 | 2,637 | 2,614,954 | 983,052 | 3,607,855 | 7,205,861 |
| 2022 | 292 | 412 | 1,368 | 9,491 | 2,444 | 2,727 | 2,769,236 | 1,006,645 | 3,730,522 | 7,506,403 |
| 2023 | 292 | 412 | 1,368 | 10,051 | 2,503 | 2,819 | 2,932,621 | 1,030,805 | 3,857,360 | 7,820,785 |
| 2024 | 292 | 412 | 1,368 | 10,644 | 2,563 | 2,915 | 3,105,645 | 1,055,544 | 3,988,510 | 8,149,700 |
| 2025 | 194 | 256 | 689 | 11,272 | 2,625 | 3,014 | 2,182,411 | 671,106 | 2,077,455 | 4,930,973 |
| 2026 | 194 | 256 | 689 | 11,937 | 2,688 | 3,117 | 2,311,174 | 687,213 | 2,148,089 | 5,146,475 |
| 2027 | 194 | 256 | 689 | 12,642 | 2,752 | 3,223 | 2,447,533 | 703,706 | 2,221,124 | 5,372,363 |
| 2028 | 194 | 256 | 689 | 13,388 | 2,818 | 3,332 | 2,591,937 | 720,595 | 2,296,642 | 5,609,174 |
| 2029 | 194 | 256 | 689 | 14,177 | 2,886 | 3,446 | 2,744,861 | 737,889 | 2,374,728 | 5,857,479 |
| 2030 | 111 | 146 | 350 | 15,014 | 2,955 | 3,563 | 1,671,923 | 430,104 | 1,246,711 | 3,348,738 |
| 2031 | 111 | 146 | 350 | 15,900 | 3,026 | 3,684 | 1,770,566 | 440,426 | 1,289,099 | 3,500,092 |
| 2032 | 111 | 146 | 350 | 16,838 | 3,099 | 3,809 | 1,875,030 | 450,996 | 1,332,929 | 3,658,955 |
| 2033 | 111 | 146 | 350 | 17,831 | 3,173 | 3,939 | 1,985,657 | 461,820 | 1,378,248 | 3,825,725 |
| 2034 | 111 | 146 | 350 | 18,883 | 3,249 | 4,073 | 2,102,810 | 472,904 | 1,425,109 | 4,000,823 |
| 2035 | 68 | 94 | 169 | 19,997 | 3,327 | 4,211 | 1,363,877 | 311,574 | 712,832 | 2,388,283 |
| 2036 | 68 | 94 | 169 | 21,177 | 3,407 | 4,354 | 1,444,346 | 319,052 | 737,068 | 2,500,466 |
| 2037 | 68 | 94 | 169 | 22,427 | 3,489 | 4,502 | 1,529,562 | 326,709 | 762,129 | 2,618,400 |
| 2038 | 68 | 94 | 169 | 23,750 | 3,573 | 4,655 | 1,619,606 | 334,550 | 788,041 | 2,742,397 |
| 2039 | 68 | 94 | 169 | 25,151 | 3,658 | 4,814 | 1,715,375 | 342,579 | 814,834 | 2,872,789 |
| 2040 | 20 | 19 | 55 | 26,635 | 3,746 | 4,977 | 522,887 | 71,323 | 275,288 | 869,498 |
| 2041 | 20 | 19 | 55 | 28,207 | 3,836 | 5,146 | 553,737 | 73,034 | 284,648 | 911,420 |
| 2042 | 20 | 19 | 55 | 29,871 | 3,928 | 5,321 | 586,408 | 74,787 | 294,326 | 955,521 |
| 2043 | 20 | 19 | 55 | 31,633 | 4,022 | 5,502 | 621,006 | 76,582 | 304,333 | 1,001,921 |
| 2044 | 20 | 19 | 55 | 33,500 | 4,119 | 5,689 | 657,645 | 78,420 | 314,681 | 1,050,746 |
| 2045 | 0 | - | 1 | 35,476 | 4,218 | 5,883 | 12,008 | - | 5,974 | 17,981 |
| 2046 | 0 | - | 1 | 37,569 | 4,319 | 6,083 | 12,716 | - | 6,177 | 18,893 |
| 2047 | 0 | - | 1 | 39,786 | 4,423 | 6,290 | 13,466 | - | 6,387 | 19,853 |
| 2048 | 0 | - | 1 | 42,133 | 4,529 | 6,504 | 14,261 | - | 6,604 | 20,865 |
| 2049 | 0 | - | 1 | 44,619 | 4,637 | 6,725 | 15,102 | - | 6,828 | 21,931 |
| Total | 25,303 | 40,836 | 292,481 | 4,015 | 1,119 | 816 | 101,591,248 | 45,680,818 | 238,799,413 | 386,071,478 |

Section III
Scenario 4
Exhibit 2
Sheet 2

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - Texas - Average Severity = 1400**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 3,755 | 1,189 | 916 | - | - | - | - |
| 1990 | - | - | - | 3,977 | 1,259 | 970 | - | - | - | - |
| 1991 | - | - | - | 4,212 | 1,333 | 1,027 | - | - | - | - |
| 1992 | - | - | - | 4,460 | 1,412 | 1,088 | - | - | - | - |
| 1993 | - | - | - | 4,723 | 1,446 | 1,125 | - | - | - | - |
| 1994 | - | - | - | 5,002 | 1,481 | 1,163 | - | - | - | - |
| 1995 | - | - | - | 5,297 | 1,516 | 1,203 | - | - | - | - |
| 1996 | 142 | 480 | 6,652 | 5,609 | 1,553 | 1,244 | 796,885 | 745,268 | 8,273,195 | 9,815,348 |
| 1997 | 142 | 480 | 6,652 | 5,940 | 1,590 | 1,288 | 843,902 | 763,154 | 8,554,484 | 10,161,539 |
| 1998 | 142 | 480 | 6,652 | 6,291 | 1,628 | 1,330 | 893,692 | 781,470 | 8,845,336 | 10,520,498 |
| 1999 | 142 | 480 | 6,652 | 6,662 | 1,667 | 1,375 | 946,420 | 800,225 | 9,146,077 | 10,892,722 |
| 2000 | 125 | 440 | 4,981 | 7,055 | 1,707 | 1,422 | 879,395 | 751,805 | 7,081,862 | 8,713,061 |
| 2001 | 125 | 440 | 4,981 | 7,471 | 1,748 | 1,470 | 931,279 | 769,848 | 7,322,645 | 9,023,772 |
| 2002 | 125 | 440 | 4,981 | 7,912 | 1,790 | 1,520 | 986,224 | 788,324 | 7,571,615 | 9,346,164 |
| 2003 | 125 | 440 | 4,981 | 8,379 | 1,833 | 1,572 | 1,044,412 | 807,244 | 7,829,050 | 9,680,706 |
| 2004 | 125 | 440 | 4,981 | 8,873 | 1,877 | 1,625 | 1,106,032 | 826,618 | 8,095,238 | 10,027,888 |
| 2005 | 119 | 401 | 3,724 | 9,397 | 1,922 | 1,680 | 1,117,813 | 770,059 | 6,258,304 | 8,146,176 |
| 2006 | 119 | 401 | 3,724 | 9,951 | 1,968 | 1,737 | 1,183,764 | 788,540 | 6,471,086 | 8,443,390 |
| 2007 | 119 | 401 | 3,724 | 10,538 | 2,015 | 1,797 | 1,253,606 | 807,465 | 6,691,103 | 8,752,174 |
| 2008 | 119 | 401 | 3,724 | 11,160 | 2,064 | 1,858 | 1,327,569 | 826,844 | 6,918,601 | 9,073,014 |
| 2009 | 119 | 401 | 3,724 | 11,819 | 2,113 | 1,921 | 1,405,896 | 846,688 | 7,153,833 | 9,406,417 |
| 2010 | 102 | 343 | 2,670 | 12,516 | 2,164 | 1,986 | 1,277,745 | 742,714 | 5,302,311 | 7,322,770 |
| 2011 | 102 | 343 | 2,670 | 13,254 | 2,216 | 2,054 | 1,353,132 | 760,539 | 5,482,590 | 7,596,261 |
| 2012 | 102 | 343 | 2,670 | 14,036 | 2,269 | 2,123 | 1,432,967 | 778,792 | 5,668,998 | 7,880,757 |
| 2013 | 102 | 343 | 2,670 | 14,864 | 2,323 | 2,196 | 1,517,512 | 797,483 | 5,861,744 | 8,176,739 |
| 2014 | 102 | 343 | 2,670 | 15,741 | 2,379 | 2,270 | 1,607,045 | 816,623 | 6,061,043 | 8,484,711 |
| 2015 | 80 | 272 | 1,739 | 16,670 | 2,436 | 2,347 | 1,333,258 | 661,538 | 4,082,544 | 6,077,339 |
| 2016 | 80 | 272 | 1,739 | 17,654 | 2,495 | 2,427 | 1,411,920 | 677,414 | 4,221,350 | 6,310,685 |
| 2017 | 80 | 272 | 1,739 | 18,695 | 2,555 | 2,510 | 1,495,223 | 693,672 | 4,364,876 | 6,553,772 |
| 2018 | 80 | 272 | 1,739 | 19,798 | 2,616 | 2,595 | 1,583,441 | 710,321 | 4,513,282 | 6,807,044 |
| 2019 | 80 | 272 | 1,739 | 20,966 | 2,679 | 2,683 | 1,676,864 | 727,368 | 4,666,733 | 7,070,966 |
| 2020 | 59 | 196 | 994 | 22,204 | 2,743 | 2,775 | 1,312,250 | 538,739 | 2,757,229 | 4,608,217 |
| 2021 | 59 | 196 | 994 | 23,514 | 2,809 | 2,869 | 1,389,672 | 551,869 | 2,850,975 | 4,792,316 |
| 2022 | 59 | 196 | 994 | 24,901 | 2,876 | 2,967 | 1,471,663 | 564,909 | 2,947,908 | 4,984,480 |
| 2023 | 59 | 196 | 994 | 26,370 | 2,945 | 3,067 | 1,558,491 | 578,467 | 3,048,137 | 5,185,094 |
| 2024 | 59 | 196 | 994 | 27,926 | 3,016 | 3,172 | 1,650,442 | 592,350 | 3,151,773 | 5,394,565 |
| 2025 | 39 | 122 | 494 | 29,573 | 3,088 | 3,279 | 1,159,805 | 376,611 | 1,621,512 | 3,157,928 |
| 2026 | 39 | 122 | 494 | 31,318 | 3,163 | 3,391 | 1,228,234 | 385,650 | 1,676,643 | 3,290,527 |
| 2027 | 39 | 122 | 494 | 33,166 | 3,238 | 3,506 | 1,300,699 | 394,905 | 1,733,649 | 3,429,254 |
| 2028 | 39 | 122 | 494 | 35,123 | 3,316 | 3,626 | 1,377,441 | 404,383 | 1,792,593 | 3,574,417 |
| 2029 | 39 | 122 | 494 | 37,195 | 3,396 | 3,749 | 1,458,710 | 414,088 | 1,853,541 | 3,726,339 |
| 2030 | 23 | 69 | 251 | 39,390 | 3,477 | 3,876 | 888,515 | 241,365 | 971,193 | 2,101,073 |
| 2031 | 23 | 69 | 251 | 41,714 | 3,561 | 4,008 | 940,937 | 247,158 | 1,004,213 | 2,192,308 |
| 2032 | 23 | 69 | 251 | 44,175 | 3,646 | 4,144 | 998,453 | 253,090 | 1,038,356 | 2,287,899 |
| 2033 | 23 | 69 | 251 | 46,781 | 3,734 | 4,285 | 1,055,243 | 259,164 | 1,073,661 | 2,388,068 |
| 2034 | 23 | 69 | 251 | 49,541 | 3,823 | 4,431 | 1,117,503 | 265,384 | 1,110,165 | 2,493,051 |
| 2035 | 14 | 45 | 122 | 52,464 | 3,915 | 4,582 | 724,809 | 174,849 | 560,433 | 1,460,091 |
| 2036 | 14 | 45 | 122 | 55,559 | 4,009 | 4,737 | 767,573 | 179,045 | 579,487 | 1,526,106 |
| 2037 | 14 | 45 | 122 | 58,837 | 4,105 | 4,898 | 812,860 | 183,342 | 599,190 | 1,595,392 |
| 2038 | 14 | 45 | 122 | 62,309 | 4,204 | 5,065 | 860,818 | 187,743 | 619,563 | 1,668,123 |
| 2039 | 14 | 45 | 122 | 65,985 | 4,305 | 5,237 | 911,807 | 192,248 | 640,628 | 1,744,483 |
| 2040 | 4 | 9 | 37 | 69,878 | 4,408 | 5,415 | 277,879 | 40,025 | 202,257 | 520,161 |
| 2041 | 4 | 9 | 37 | 74,001 | 4,514 | 5,599 | 294,274 | 40,985 | 209,134 | 544,393 |
| 2042 | 4 | 9 | 37 | 78,367 | 4,622 | 5,790 | 311,636 | 41,969 | 216,244 | 569,850 |
| 2043 | 4 | 9 | 37 | 82,991 | 4,733 | 5,987 | 330,023 | 42,976 | 223,597 | 596,596 |
| 2044 | 4 | 9 | 37 | 87,887 | 4,847 | 6,190 | 349,494 | 44,008 | 231,199 | 624,701 |
| 2045 | 0 | - | 0 | 93,072 | 4,963 | 6,401 | 6,381 | - | 2,633 | 9,014 |
| 2046 | 0 | - | 0 | 98,564 | 5,082 | 6,618 | 6,758 | - | 2,723 | 9,480 |
| 2047 | 0 | - | 0 | 104,379 | 5,204 | 6,843 | 7,156 | - | 2,815 | 9,972 |
| 2048 | 0 | - | 0 | 110,537 | 5,329 | 7,076 | 7,579 | - | 2,911 | 10,490 |
| 2049 | 0 | - | 0 | 117,059 | 5,457 | 7,316 | 8,026 | - | 3,010 | 11,036 |
| Total | 3,390 | 11,407 | 101,676 | 15,925 | 2,247 | 1,860 | 53,986,929 | 25,635,138 | 189,165,268 | 268,789,335 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - TX
7/15/96 - 3:28 PM

GST-EST-0127462

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 2,842 | 1,665 | 689 | - | - | - | - |
| 1990 | - | - | - | 3,009 | 1,763 | 729 | - | - | - | - |
| 1991 | - | - | - | 3,187 | 1,867 | 772 | - | - | - | - |
| 1992 | - | - | - | 3,375 | 1,977 | 818 | - | - | - | - |
| 1993 | - | - | - | 3,574 | 2,024 | 846 | - | - | - | - |
| 1994 | - | - | - | 3,785 | 2,073 | 875 | - | - | - | - |
| 1995 | - | - | - | 4,008 | 2,123 | 904 | - | - | - | - |
| 1996 | 12 | 57 | 2,213 | 4,245 | 2,174 | 935 | 49,616 | 124,544 | 2,069,208 | 2,243,368 |
| 1997 | 12 | 57 | 2,213 | 4,495 | 2,226 | 967 | 52,543 | 127,533 | 2,139,561 | 2,319,638 |
| 1998 | 12 | 57 | 2,213 | 4,760 | 2,279 | 1,000 | 55,643 | 130,594 | 2,212,306 | 2,398,544 |
| 1999 | 12 | 57 | 2,213 | 5,041 | 2,334 | 1,034 | 58,926 | 133,729 | 2,287,524 | 2,480,179 |
| 2000 | 10 | 53 | 1,661 | 5,339 | 2,390 | 1,069 | 54,753 | 125,637 | 1,775,846 | 1,956,236 |
| 2001 | 10 | 53 | 1,661 | 5,654 | 2,447 | 1,105 | 57,984 | 128,652 | 1,836,225 | 2,022,861 |
| 2002 | 10 | 53 | 1,661 | 5,987 | 2,506 | 1,143 | 61,405 | 131,740 | 1,898,657 | 2,091,801 |
| 2003 | 10 | 53 | 1,661 | 6,341 | 2,566 | 1,182 | 65,027 | 134,902 | 1,963,211 | 2,163,140 |
| 2004 | 10 | 53 | 1,661 | 6,715 | 2,628 | 1,222 | 68,864 | 138,139 | 2,029,960 | 2,236,963 |
| 2005 | 10 | 48 | 1,239 | 7,111 | 2,691 | 1,263 | 69,598 | 128,687 | 1,564,967 | 1,763,252 |
| 2006 | 10 | 48 | 1,239 | 7,530 | 2,756 | 1,306 | 73,704 | 131,776 | 1,618,175 | 1,823,655 |
| 2007 | 10 | 48 | 1,239 | 7,975 | 2,822 | 1,351 | 78,052 | 134,938 | 1,673,193 | 1,886,184 |
| 2008 | 10 | 48 | 1,239 | 8,445 | 2,889 | 1,397 | 82,658 | 138,177 | 1,730,082 | 1,950,917 |
| 2009 | 10 | 48 | 1,239 | 8,943 | 2,959 | 1,444 | 87,534 | 141,493 | 1,788,905 | 2,017,932 |
| 2010 | 8 | 41 | 888 | 9,471 | 3,030 | 1,493 | 79,555 | 124,118 | 1,325,765 | 1,529,438 |
| 2011 | 8 | 41 | 888 | 10,030 | 3,102 | 1,544 | 84,249 | 127,096 | 1,370,841 | 1,582,187 |
| 2012 | 8 | 41 | 888 | 10,622 | 3,177 | 1,596 | 89,220 | 130,147 | 1,417,450 | 1,636,816 |
| 2013 | 8 | 41 | 888 | 11,248 | 3,253 | 1,651 | 94,484 | 133,270 | 1,465,643 | 1,693,397 |
| 2014 | 8 | 41 | 888 | 11,912 | 3,331 | 1,707 | 100,058 | 136,469 | 1,515,475 | 1,752,002 |
| 2015 | 7 | 32 | 579 | 12,615 | 3,411 | 1,765 | 83,012 | 110,552 | 1,021,368 | 1,214,932 |
| 2016 | 7 | 32 | 579 | 13,359 | 3,493 | 1,825 | 87,909 | 113,205 | 1,056,094 | 1,257,209 |
| 2017 | 7 | 32 | 579 | 14,147 | 3,577 | 1,887 | 93,096 | 115,922 | 1,092,002 | 1,301,020 |
| 2018 | 7 | 32 | 579 | 14,982 | 3,663 | 1,951 | 98,589 | 118,704 | 1,129,130 | 1,346,423 |
| 2019 | 7 | 32 | 579 | 15,866 | 3,751 | 2,017 | 104,405 | 121,553 | 1,167,520 | 1,393,479 |
| 2020 | 5 | 23 | 330 | 16,802 | 3,841 | 2,086 | 81,704 | 90,031 | 688,929 | 860,663 |
| 2021 | 5 | 23 | 330 | 17,793 | 3,933 | 2,157 | 86,524 | 92,191 | 712,352 | 891,068 |
| 2022 | 5 | 23 | 330 | 18,843 | 4,027 | 2,230 | 91,629 | 94,404 | 736,572 | 922,606 |
| 2023 | 5 | 23 | 330 | 19,955 | 4,124 | 2,306 | 97,035 | 96,670 | 761,616 | 955,321 |
| 2024 | 5 | 23 | 330 | 21,132 | 4,223 | 2,385 | 102,760 | 98,990 | 787,511 | 989,261 |
| 2025 | 3 | 15 | 164 | 22,379 | 4,324 | 2,466 | 72,212 | 62,937 | 403,524 | 538,673 |
| 2026 | 3 | 15 | 164 | 23,699 | 4,428 | 2,549 | 76,473 | 64,447 | 417,244 | 558,164 |
| 2027 | 3 | 15 | 164 | 25,098 | 4,534 | 2,636 | 80,985 | 65,994 | 431,430 | 578,409 |
| 2028 | 3 | 15 | 164 | 26,578 | 4,643 | 2,726 | 85,763 | 67,578 | 446,099 | 599,439 |
| 2029 | 3 | 15 | 164 | 28,146 | 4,755 | 2,818 | 90,823 | 69,200 | 461,266 | 621,288 |
| 2030 | 2 | 8 | 83 | 29,807 | 4,869 | 2,914 | 55,321 | 40,335 | 241,532 | 337,188 |
| 2031 | 2 | 8 | 83 | 31,566 | 4,985 | 3,013 | 58,585 | 41,303 | 249,744 | 349,632 |
| 2032 | 2 | 8 | 83 | 33,428 | 5,105 | 3,116 | 62,041 | 42,295 | 258,235 | 362,571 |
| 2033 | 2 | 8 | 83 | 35,400 | 5,228 | 3,222 | 65,702 | 43,310 | 267,015 | 376,027 |
| 2034 | 2 | 8 | 83 | 37,489 | 5,353 | 3,331 | 69,578 | 44,349 | 276,094 | 390,021 |
| 2035 | 1 | 5 | 41 | 39,701 | 5,482 | 3,445 | 45,128 | 29,220 | 139,800 | 214,148 |
| 2036 | 1 | 5 | 41 | 42,043 | 5,613 | 3,552 | 47,791 | 29,921 | 144,553 | 222,265 |
| 2037 | 1 | 5 | 41 | 44,524 | 5,748 | 3,683 | 50,611 | 30,639 | 149,468 | 230,717 |
| 2038 | 1 | 5 | 41 | 47,151 | 5,886 | 3,808 | 53,597 | 31,374 | 154,550 | 239,520 |
| 2039 | 1 | 5 | 41 | 49,933 | 6,027 | 3,937 | 56,759 | 32,127 | 159,804 | 248,690 |
| 2040 | 0 | 1 | 12 | 52,879 | 6,172 | 4,071 | 17,301 | 6,689 | 49,298 | 73,288 |
| 2041 | 0 | 1 | 12 | 55,998 | 6,320 | 4,210 | 18,322 | 6,849 | 50,974 | 76,145 |
| 2042 | 0 | 1 | 12 | 59,302 | 6,471 | 4,353 | 19,403 | 7,014 | 52,707 | 79,124 |
| 2043 | 0 | 1 | 12 | 62,801 | 6,627 | 4,501 | 20,546 | 7,182 | 54,499 | 82,229 |
| 2044 | 0 | 1 | 12 | 66,506 | 6,786 | 4,654 | 21,760 | 7,354 | 56,352 | 85,466 |
| 2045 | 0 | - | 0 | 70,430 | 6,949 | 4,812 | 397 | - | 489 | 886 |
| 2046 | 0 | - | 0 | 74,586 | 7,115 | 4,976 | 421 | - | 505 | 926 |
| 2047 | 0 | - | 0 | 78,986 | 7,286 | 5,145 | 446 | - | 522 | 968 |
| 2048 | 0 | - | 0 | 83,646 | 7,461 | 5,320 | 472 | - | 540 | 1,012 |
| 2049 | 0 | - | 0 | 88,582 | 7,640 | 5,501 | 500 | - | 559 | 1,058 |
| Total | 279 | 1,361 | 33,833 | 12,051 | 3,147 | 1,398 | 3,361,475 | 4,283,982 | 47,302,887 | 54,948,344 |

Garlock - Mississippi - Average Severity = 1400

GST-EST-0127463

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - West Virginia - Average Severity = 1400**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 3,491 | 1,700 | 839 | - | - | - | - |
| 1990 | - | - | - | 3,697 | 1,800 | 888 | - | - | - | - |
| 1991 | - | - | - | 3,915 | 1,907 | 941 | - | - | - | - |
| 1992 | - | - | - | 4,146 | 2,019 | 996 | - | - | - | - |
| 1993 | - | - | - | 4,391 | 2,067 | 1,030 | - | - | - | - |
| 1994 | - | - | - | 4,650 | 2,117 | 1,065 | - | - | - | - |
| 1995 | - | - | - | 4,924 | 2,166 | 1,101 | - | - | - | - |
| 1996 | 14 | 124 | 2,587 | 5,215 | 2,220 | 1,139 | 75,016 | 275,006 | 2,945,777 | 3,295,799 |
| 1997 | 14 | 124 | 2,587 | 5,522 | 2,273 | 1,177 | 79,442 | 281,606 | 3,045,933 | 3,406,981 |
| 1998 | 14 | 124 | 2,587 | 5,848 | 2,328 | 1,217 | 84,129 | 288,365 | 3,149,495 | 3,521,988 |
| 1999 | 14 | 124 | 2,587 | 6,193 | 2,384 | 1,259 | 89,092 | 295,285 | 3,256,578 | 3,640,955 |
| 2000 | 13 | 114 | 1,948 | 6,558 | 2,441 | 1,301 | 82,763 | 277,418 | 2,535,412 | 2,895,613 |
| 2001 | 13 | 114 | 1,948 | 6,945 | 2,499 | 1,346 | 87,667 | 284,076 | 2,621,616 | 2,993,359 |
| 2002 | 13 | 114 | 1,948 | 7,355 | 2,559 | 1,391 | 92,840 | 290,894 | 2,710,751 | 3,094,484 |
| 2003 | 13 | 114 | 1,948 | 7,789 | 2,621 | 1,439 | 98,317 | 297,876 | 2,802,916 | 3,199,109 |
| 2004 | 13 | 114 | 1,948 | 8,249 | 2,684 | 1,488 | 104,118 | 305,025 | 2,898,215 | 3,307,358 |
| 2005 | 12 | 103 | 1,448 | 8,735 | 2,748 | 1,538 | 105,227 | 284,154 | 2,227,457 | 2,616,837 |
| 2006 | 12 | 103 | 1,448 | 9,251 | 2,814 | 1,591 | 111,435 | 290,974 | 2,303,190 | 2,705,599 |
| 2007 | 12 | 103 | 1,448 | 9,796 | 2,882 | 1,645 | 118,010 | 297,957 | 2,381,499 | 2,797,465 |
| 2008 | 12 | 103 | 1,448 | 10,374 | 2,951 | 1,701 | 124,973 | 305,108 | 2,462,469 | 2,892,550 |
| 2009 | 12 | 103 | 1,448 | 10,987 | 3,022 | 1,758 | 132,346 | 312,431 | 2,546,193 | 2,990,970 |
| 2010 | 10 | 89 | 1,038 | 11,635 | 3,094 | 1,818 | 120,282 | 274,064 | 1,886,768 | 2,281,114 |
| 2011 | 10 | 89 | 1,038 | 12,321 | 3,168 | 1,880 | 127,379 | 280,641 | 1,950,918 | 2,358,938 |
| 2012 | 10 | 89 | 1,038 | 13,048 | 3,244 | 1,944 | 134,894 | 287,377 | 2,017,249 | 2,439,520 |
| 2013 | 10 | 89 | 1,038 | 13,818 | 3,322 | 2,010 | 142,853 | 294,274 | 2,085,835 | 2,522,962 |
| 2014 | 10 | 89 | 1,038 | 14,633 | 3,402 | 2,078 | 151,281 | 301,336 | 2,156,754 | 2,609,371 |
| 2015 | 8 | 70 | 677 | 15,497 | 3,484 | 2,149 | 125,508 | 244,109 | 1,454,493 | 1,824,110 |
| 2016 | 8 | 70 | 677 | 16,411 | 3,567 | 2,222 | 132,913 | 249,968 | 1,503,946 | 1,886,827 |
| 2017 | 8 | 70 | 677 | 17,379 | 3,653 | 2,296 | 140,755 | 255,967 | 1,555,080 | 1,951,802 |
| 2018 | 8 | 70 | 677 | 18,405 | 3,741 | 2,376 | 149,059 | 262,110 | 1,607,952 | 2,019,122 |
| 2019 | 8 | 70 | 677 | 19,490 | 3,830 | 2,456 | 157,854 | 268,401 | 1,662,623 | 2,088,878 |
| 2020 | 6 | 51 | 386 | 20,640 | 3,922 | 2,540 | 123,530 | 198,796 | 979,700 | 1,302,027 |
| 2021 | 6 | 51 | 386 | 21,858 | 4,016 | 2,626 | 130,819 | 203,567 | 1,013,010 | 1,347,396 |
| 2022 | 6 | 51 | 386 | 23,148 | 4,113 | 2,716 | 138,537 | 208,453 | 1,047,452 | 1,394,442 |
| 2023 | 6 | 51 | 386 | 24,513 | 4,211 | 2,808 | 146,711 | 213,456 | 1,083,065 | 1,443,232 |
| 2024 | 6 | 51 | 386 | 25,960 | 4,313 | 2,903 | 155,367 | 218,579 | 1,119,890 | 1,493,835 |
| 2025 | 4 | 31 | 190 | 27,491 | 4,416 | 3,002 | 109,180 | 138,971 | 571,256 | 819,406 |
| 2026 | 4 | 31 | 190 | 29,113 | 4,522 | 3,104 | 115,621 | 142,306 | 590,678 | 848,606 |
| 2027 | 4 | 31 | 190 | 30,831 | 4,631 | 3,210 | 122,443 | 145,721 | 610,761 | 878,926 |
| 2028 | 4 | 31 | 190 | 32,650 | 4,742 | 3,319 | 129,667 | 149,219 | 631,527 | 910,413 |
| 2029 | 4 | 31 | 190 | 34,576 | 4,856 | 3,432 | 137,318 | 152,800 | 652,999 | 943,117 |
| 2030 | 2 | 18 | 96 | 36,616 | 4,972 | 3,548 | 83,642 | 89,065 | 341,681 | 514,387 |
| 2031 | 2 | 18 | 96 | 38,777 | 5,091 | 3,669 | 88,576 | 91,202 | 353,298 | 533,076 |
| 2032 | 2 | 18 | 96 | 41,065 | 5,214 | 3,794 | 93,802 | 93,391 | 365,310 | 552,503 |
| 2033 | 2 | 18 | 96 | 43,487 | 5,339 | 3,923 | 99,337 | 95,632 | 377,731 | 572,700 |
| 2034 | 2 | 18 | 96 | 46,053 | 5,467 | 4,056 | 105,198 | 97,927 | 390,573 | 593,698 |
| 2035 | 1 | 12 | 47 | 48,770 | 5,598 | 4,194 | 68,231 | 64,520 | 198,437 | 331,188 |
| 2036 | 1 | 12 | 47 | 51,648 | 5,732 | 4,337 | 72,257 | 66,068 | 205,184 | 343,509 |
| 2037 | 1 | 12 | 47 | 54,695 | 5,870 | 4,484 | 76,520 | 67,654 | 212,161 | 356,334 |
| 2038 | 1 | 12 | 47 | 57,922 | 6,011 | 4,637 | 81,034 | 69,278 | 219,374 | 369,686 |
| 2039 | 1 | 12 | 47 | 61,339 | 6,155 | 4,794 | 85,815 | 70,940 | 226,833 | 383,588 |
| 2040 | 0 | 2 | 14 | 64,958 | 6,303 | 4,957 | 26,159 | 14,769 | 68,144 | 109,072 |
| 2041 | 0 | 2 | 14 | 68,791 | 6,454 | 5,126 | 27,702 | 15,124 | 70,461 | 113,287 |
| 2042 | 0 | 2 | 14 | 72,850 | 6,609 | 5,300 | 29,336 | 15,487 | 72,857 | 117,680 |
| 2043 | 0 | 2 | 14 | 77,148 | 6,768 | 5,480 | 31,067 | 15,858 | 75,334 | 122,260 |
| 2044 | 0 | 2 | 14 | 81,699 | 6,930 | 5,667 | 32,900 | 16,239 | 77,896 | 127,035 |
| 2045 | 0 | - | 0 | 86,520 | 7,096 | 5,859 | 601 | - | 427 | 1,028 |
| 2046 | 0 | - | 0 | 91,624 | 7,267 | 6,059 | 636 | - | 442 | 1,078 |
| 2047 | 0 | - | 0 | 97,030 | 7,441 | 6,265 | 674 | - | 457 | 1,130 |
| 2048 | 0 | - | 0 | 102,755 | 7,620 | 6,478 | 713 | - | 472 | 1,186 |
| 2049 | 0 | - | 0 | 108,818 | 7,803 | 6,698 | 756 | - | 488 | 1,244 |
| Total | 8,909 | 19,862 | 192,606 | 570 | 476 | 350 | 5,082,321 | 9,459,443 | 67,327,016 | 81,868,780 |

*Tillinghast - Towers Perrin*

Section III
Scenario 4
Exhibit 2
Sheet 6

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

#### Garlock - New York - Average Severity = 1400

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 6,925 | 3,087 | 2,715 | - | - | - | - |
| 1990 | - | - | - | 7,333 | 3,269 | 2,876 | - | - | - | - |
| 1991 | - | - | - | 7,766 | 3,462 | 3,045 | - | - | - | - |
| 1992 | - | - | - | 8,224 | 3,666 | 3,225 | - | - | - | - |
| 1993 | - | - | - | 8,709 | 3,754 | 3,335 | - | - | - | - |
| 1994 | - | - | - | 9,223 | 3,844 | 3,448 | - | - | - | - |
| 1995 | - | - | - | 9,767 | 3,936 | 3,565 | - | - | - | - |
| 1996 | 48 | 79 | 1,016 | 10,343 | 4,031 | 3,686 | 492,905 | 318,331 | 3,743,721 | 4,554,956 |
| 1997 | 48 | 79 | 1,016 | 10,954 | 4,128 | 3,812 | 521,986 | 325,971 | 3,871,007 | 4,718,964 |
| 1998 | 48 | 79 | 1,016 | 11,600 | 4,227 | 3,941 | 552,783 | 333,794 | 4,002,622 | 4,889,199 |
| 1999 | 48 | 79 | 1,016 | 12,284 | 4,328 | 4,075 | 585,397 | 341,805 | 4,138,711 | 5,065,913 |
| 2000 | 42 | 72 | 756 | 13,009 | 4,432 | 4,214 | 543,940 | 321,123 | 3,183,715 | 4,048,778 |
| 2001 | 42 | 72 | 756 | 13,777 | 4,538 | 4,357 | 576,032 | 328,830 | 3,291,962 | 4,196,824 |
| 2002 | 42 | 72 | 756 | 14,590 | 4,647 | 4,505 | 610,018 | 336,722 | 3,403,888 | 4,350,628 |
| 2003 | 42 | 72 | 756 | 15,450 | 4,759 | 4,659 | 646,009 | 344,803 | 3,519,621 | 4,510,433 |
| 2004 | 42 | 72 | 756 | 16,362 | 4,873 | 4,817 | 684,124 | 353,078 | 3,639,288 | 4,676,490 |
| 2005 | 40 | 66 | 569 | 17,327 | 4,990 | 4,981 | 691,411 | 328,920 | 2,833,308 | 3,853,639 |
| 2006 | 40 | 66 | 569 | 18,350 | 5,110 | 5,150 | 732,204 | 336,814 | 2,929,641 | 3,998,659 |
| 2007 | 40 | 66 | 569 | 19,432 | 5,232 | 5,325 | 775,404 | 344,897 | 3,029,248 | 4,149,550 |
| 2008 | 40 | 66 | 569 | 20,579 | 5,358 | 5,506 | 821,153 | 353,175 | 3,132,243 | 4,306,571 |
| 2009 | 40 | 66 | 569 | 21,793 | 5,486 | 5,693 | 869,601 | 361,651 | 3,238,739 | 4,469,991 |
| 2010 | 34 | 56 | 408 | 23,079 | 5,618 | 5,887 | 790,335 | 317,240 | 2,401,157 | 3,508,732 |
| 2011 | 34 | 56 | 408 | 24,440 | 5,753 | 6,087 | 836,965 | 324,854 | 2,482,796 | 3,644,615 |
| 2012 | 34 | 56 | 408 | 25,882 | 5,891 | 6,294 | 886,346 | 332,850 | 2,567,211 | 3,786,207 |
| 2013 | 34 | 56 | 408 | 27,409 | 6,032 | 6,508 | 938,640 | 340,634 | 2,654,496 | 3,933,770 |
| 2014 | 34 | 56 | 408 | 29,026 | 6,177 | 6,729 | 994,020 | 348,809 | 2,744,749 | 4,087,578 |
| 2015 | 27 | 45 | 265 | 30,739 | 6,325 | 6,958 | 824,672 | 282,567 | 1,846,113 | 2,953,351 |
| 2016 | 27 | 45 | 265 | 32,553 | 6,477 | 7,195 | 873,327 | 289,348 | 1,908,881 | 3,071,556 |
| 2017 | 27 | 45 | 265 | 34,473 | 6,633 | 7,439 | 924,854 | 296,293 | 1,973,783 | 3,194,929 |
| 2018 | 27 | 45 | 265 | 36,507 | 6,792 | 7,692 | 979,420 | 303,404 | 2,040,891 | 3,323,715 |
| 2019 | 27 | 45 | 265 | 38,661 | 6,955 | 7,954 | 1,037,206 | 310,685 | 2,110,282 | 3,458,173 |
| 2020 | 20 | 32 | 152 | 40,942 | 7,122 | 8,224 | 811,677 | 230,115 | 1,250,775 | 2,292,568 |
| 2021 | 20 | 32 | 152 | 43,358 | 7,293 | 8,504 | 859,586 | 235,638 | 1,293,302 | 2,388,506 |
| 2022 | 20 | 32 | 152 | 45,916 | 7,468 | 8,793 | 910,281 | 241,293 | 1,337,274 | 2,488,848 |
| 2023 | 20 | 32 | 152 | 48,625 | 7,647 | 9,092 | 963,987 | 247,084 | 1,382,741 | 2,593,813 |
| 2024 | 20 | 32 | 152 | 51,494 | 7,831 | 9,401 | 1,020,863 | 253,014 | 1,429,755 | 2,703,631 |
| 2025 | 13 | 20 | 76 | 54,532 | 8,018 | 9,721 | 717,385 | 160,864 | 742,988 | 1,621,237 |
| 2026 | 13 | 20 | 76 | 57,749 | 8,211 | 10,051 | 759,710 | 164,725 | 768,250 | 1,692,685 |
| 2027 | 13 | 20 | 76 | 61,156 | 8,408 | 10,393 | 804,533 | 168,678 | 794,370 | 1,767,582 |
| 2028 | 13 | 20 | 76 | 64,765 | 8,610 | 10,747 | 852,001 | 172,727 | 821,379 | 1,846,108 |
| 2029 | 13 | 20 | 76 | 68,586 | 8,816 | 11,112 | 902,269 | 176,872 | 849,306 | 1,928,446 |
| 2030 | 8 | 11 | 39 | 72,632 | 9,028 | 11,490 | 549,581 | 103,096 | 445,716 | 1,098,393 |
| 2031 | 8 | 11 | 39 | 76,918 | 9,245 | 11,880 | 582,006 | 105,570 | 460,870 | 1,148,447 |
| 2032 | 8 | 11 | 39 | 81,456 | 9,467 | 12,284 | 616,345 | 108,104 | 476,540 | 1,200,988 |
| 2033 | 8 | 11 | 39 | 86,262 | 9,694 | 12,702 | 652,709 | 110,698 | 492,742 | 1,256,150 |
| 2034 | 8 | 11 | 39 | 91,351 | 9,926 | 13,134 | 691,219 | 113,355 | 509,496 | 1,314,069 |
| 2035 | 5 | 7 | 19 | 96,741 | 10,165 | 13,580 | 448,323 | 74,684 | 255,284 | 778,291 |
| 2036 | 5 | 7 | 19 | 102,448 | 10,409 | 14,042 | 474,774 | 76,477 | 263,964 | 815,214 |
| 2037 | 5 | 7 | 19 | 108,493 | 10,658 | 14,520 | 502,785 | 78,312 | 272,939 | 854,036 |
| 2038 | 5 | 7 | 19 | 114,894 | 10,914 | 15,013 | 532,450 | 80,192 | 282,219 | 894,860 |
| 2039 | 5 | 7 | 19 | 121,673 | 11,176 | 15,524 | 583,864 | 82,116 | 291,814 | 937,795 |
| 2040 | 1 | 1 | 6 | 128,851 | 11,444 | 16,051 | 171,879 | 17,096 | 97,381 | 286,356 |
| 2041 | 1 | 1 | 6 | 136,454 | 11,719 | 16,597 | 182,020 | 17,508 | 100,692 | 300,218 |
| 2042 | 1 | 1 | 6 | 144,504 | 12,000 | 17,162 | 192,759 | 17,926 | 104,115 | 314,801 |
| 2043 | 1 | 1 | 6 | 153,030 | 12,288 | 17,745 | 204,132 | 18,357 | 107,655 | 330,144 |
| 2044 | 1 | 1 | 6 | 162,059 | 12,583 | 18,348 | 216,176 | 18,797 | 111,315 | 346,288 |
| 2045 | 0 | - | 0 | 171,620 | 12,885 | 18,972 | 3,947 | - | 1,964 | 5,911 |
| 2046 | 0 | - | 0 | 181,746 | 13,194 | 19,617 | 4,180 | - | 2,030 | 6,210 |
| 2047 | 0 | - | 0 | 192,469 | 13,511 | 20,284 | 4,427 | - | 2,099 | 6,526 |
| 2048 | 0 | - | 0 | 203,825 | 13,835 | 20,974 | 4,688 | - | 2,171 | 6,858 |
| 2049 | 0 | - | 0 | 215,850 | 14,167 | 21,687 | 4,964 | - | 2,244 | 7,209 |
| Total | 1,137 | 1,877 | 15,511 | 29,364 | 5,835 | 5,521 | 33,394,254 | 10,949,692 | 85,641,461 | 129,985,407 |

GRLPRJ.XLS - NY
7/15/96 - 3:29 PM

GST-EST-0127465

Section III
Scenario 4
Exhibit 2
Sheet 6

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | - | - | - | - | - | - | - | - | - | - |
| 1997 | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| 1998 | - | - | - | - | - | - | - | - | - | - |
| 1999 | - | - | - | - | - | - | - | - | - | - |
| 2000 | - | - | - | - | - | - | - | - | - | - |
| 2001 | - | - | - | - | - | - | - | - | - | - |
| 2002 | - | - | - | - | - | - | - | - | - | - |
| 2003 | - | - | - | - | - | - | - | - | - | - |
| 2004 | - | - | - | - | - | - | - | - | - | - |
| 2005 | - | - | - | - | - | - | - | - | - | - |
| 2006 | - | - | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - |
| 2009 | - | - | - | - | - | - | - | - | - | - |
| 2010 | - | - | - | - | - | - | - | - | - | - |
| 2011 | - | - | - | - | - | - | - | - | - | - |
| 2012 | - | - | - | - | - | - | - | - | - | - |
| 2013 | - | - | - | - | - | - | - | - | - | - |
| 2014 | - | - | - | - | - | - | - | - | - | - |
| 2015 | - | - | - | - | - | - | - | - | - | - |
| 2016 | - | - | - | - | - | - | - | - | - | - |
| 2017 | - | - | - | - | - | - | - | - | - | - |
| 2018 | - | - | - | - | - | - | - | - | - | - |
| 2019 | - | - | - | - | - | - | - | - | - | - |
| 2020 | - | - | - | - | - | - | - | - | - | - |
| 2021 | - | - | - | - | - | - | - | - | - | - |
| 2022 | - | - | - | - | - | - | - | - | - | - |
| 2023 | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | - | - | - | - | - | - | - |
| 2025 | - | - | - | - | - | - | - | - | - | - |
| 2026 | - | - | - | - | - | - | - | - | - | - |
| 2027 | - | - | - | - | - | - | - | - | - | - |
| 2028 | - | - | - | - | - | - | - | - | - | - |
| 2029 | - | - | - | - | - | - | - | - | - | - |
| 2030 | - | - | - | - | - | - | - | - | - | - |
| 2031 | - | - | - | - | - | - | - | - | - | - |
| 2032 | - | - | - | - | - | - | - | - | - | - |
| 2033 | - | - | - | - | - | - | - | - | - | - |
| 2034 | - | - | - | - | - | - | - | - | - | - |
| 2035 | - | - | - | - | - | - | - | - | - | - |
| 2036 | - | - | - | - | - | - | - | - | - | - |
| 2037 | - | - | - | - | - | - | - | - | - | - |
| 2038 | - | - | - | - | - | - | - | - | - | - |
| 2039 | - | - | - | - | - | - | - | - | - | - |
| 2040 | - | - | - | - | - | - | - | - | - | - |
| 2041 | - | - | - | - | - | - | - | - | - | - |
| 2042 | - | - | - | - | - | - | - | - | - | - |
| 2043 | - | - | - | - | - | - | - | - | - | - |
| 2044 | - | - | - | - | - | - | - | - | - | - |
| 2045 | - | - | - | - | - | - | - | - | - | - |
| 2046 | - | - | - | - | - | - | - | - | - | - |
| 2047 | - | - | - | - | - | - | - | - | - | - |
| 2048 | - | - | - | - | - | - | - | - | - | - |
| 2049 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| | | | | | | | | | | 2,625,000 |

Tillinghast -
Towers Perrin

GRLPRJ.XLS - OH-Jaques
7/15/96 - 3:29 PM

GST-EST-0127466

Section III
Scenario 4
Exhibit 2
Sheet 7

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - All States - Average Severity = 1400**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | 917 | 1,747 | 21,599 | 3,177 | 1,598 | 1,272 | 2,913,925 | 2,791,187 | 27,469,566 | 33,174,678 |
| 1997 | 917 | 1,747 | 39,099 | 3,365 | 1,636 | 794 | 3,085,847 | 2,858,175 | 31,028,531 | 36,972,553 |
| 1998 | 917 | 1,747 | 21,599 | 3,563 | 1,676 | 1,360 | 3,267,912 | 2,926,771 | 29,369,251 | 35,563,934 |
| 1999 | 917 | 1,747 | 21,599 | 3,774 | 1,716 | 1,406 | 3,460,719 | 2,997,014 | 30,367,806 | 36,825,538 |
| 2000 | 805 | 1,603 | 16,129 | 3,996 | 1,757 | 1,453 | 3,215,632 | 2,815,670 | 23,439,658 | 29,470,960 |
| 2001 | 805 | 1,603 | 16,129 | 4,232 | 1,799 | 1,503 | 3,405,355 | 2,883,248 | 24,236,607 | 30,525,207 |
| 2002 | 805 | 1,603 | 16,129 | 4,482 | 1,842 | 1,554 | 3,606,271 | 2,952,444 | 25,060,651 | 31,519,385 |
| 2003 | 805 | 1,603 | 16,129 | 4,746 | 1,887 | 1,607 | 3,819,041 | 3,023,302 | 25,912,713 | 32,755,056 |
| 2004 | 805 | 1,603 | 16,129 | 5,026 | 1,932 | 1,661 | 4,044,364 | 3,095,861 | 26,793,746 | 33,933,971 |
| 2005 | 768 | 1,458 | 12,095 | 5,323 | 1,978 | 1,718 | 4,087,444 | 2,884,034 | 20,784,301 | 27,755,779 |
| 2006 | 768 | 1,458 | 12,095 | 5,637 | 2,026 | 1,777 | 4,328,603 | 2,953,251 | 21,490,967 | 28,772,821 |
| 2007 | 768 | 1,458 | 12,095 | 5,969 | 2,074 | 1,837 | 4,583,991 | 3,024,129 | 22,221,660 | 29,829,780 |
| 2008 | 768 | 1,458 | 12,095 | 6,321 | 2,124 | 1,900 | 4,854,446 | 3,096,708 | 22,977,196 | 30,928,351 |
| 2009 | 768 | 1,458 | 12,095 | 6,694 | 2,175 | 1,964 | 5,140,858 | 3,171,029 | 23,758,421 | 32,070,308 |
| 2010 | 659 | 1,249 | 8,671 | 7,089 | 2,227 | 2,031 | 4,672,258 | 2,781,622 | 17,611,698 | 25,065,578 |
| 2011 | 659 | 1,249 | 8,671 | 7,508 | 2,281 | 2,100 | 4,947,921 | 2,848,381 | 18,210,496 | 26,006,798 |
| 2012 | 659 | 1,249 | 8,671 | 7,950 | 2,335 | 2,172 | 5,239,848 | 2,916,742 | 18,829,652 | 26,986,243 |
| 2013 | 659 | 1,249 | 8,671 | 8,420 | 2,391 | 2,245 | 5,549,000 | 2,986,744 | 19,469,861 | 28,005,604 |
| 2014 | 659 | 1,249 | 8,671 | 8,916 | 2,449 | 2,322 | 5,876,391 | 3,058,426 | 20,131,836 | 29,066,652 |
| 2015 | 516 | 988 | 5,645 | 9,442 | 2,508 | 2,400 | 4,875,247 | 2,477,600 | 13,550,733 | 20,903,579 |
| 2016 | 516 | 988 | 5,645 | 9,999 | 2,568 | 2,482 | 5,162,887 | 2,537,062 | 14,011,457 | 21,711,406 |
| 2017 | 516 | 988 | 5,645 | 10,589 | 2,629 | 2,566 | 5,467,497 | 2,597,951 | 14,487,847 | 22,553,296 |
| 2018 | 516 | 988 | 5,645 | 11,214 | 2,693 | 2,654 | 5,790,050 | 2,660,302 | 14,980,434 | 23,430,816 |
| 2019 | 516 | 988 | 5,645 | 11,876 | 2,757 | 2,744 | 6,131,694 | 2,724,150 | 15,489,769 | 24,345,612 |
| 2020 | 382 | 715 | 3,230 | 12,577 | 2,823 | 2,838 | 4,798,428 | 2,017,693 | 9,165,854 | 15,981,975 |
| 2021 | 382 | 715 | 3,230 | 13,319 | 2,891 | 2,934 | 5,081,535 | 2,066,117 | 9,477,493 | 16,625,146 |
| 2022 | 382 | 715 | 3,230 | 14,104 | 2,960 | 3,034 | 5,381,346 | 2,115,704 | 9,799,728 | 17,296,778 |
| 2023 | 382 | 715 | 3,230 | 14,937 | 3,032 | 3,137 | 5,698,845 | 2,166,481 | 10,132,919 | 17,998,245 |
| 2024 | 382 | 715 | 3,230 | 15,818 | 3,104 | 3,244 | 6,035,077 | 2,218,476 | 10,477,438 | 18,730,992 |
| 2025 | 253 | 444 | 1,614 | 16,751 | 3,179 | 3,356 | 4,240,993 | 1,410,489 | 5,416,735 | 11,068,217 |
| 2026 | 253 | 444 | 1,614 | 17,739 | 3,255 | 3,470 | 4,491,211 | 1,444,341 | 5,600,904 | 11,536,456 |
| 2027 | 253 | 444 | 1,614 | 18,786 | 3,333 | 3,588 | 4,756,193 | 1,479,005 | 5,791,335 | 12,026,533 |
| 2028 | 253 | 444 | 1,614 | 19,894 | 3,413 | 3,710 | 5,036,808 | 1,514,501 | 5,988,240 | 12,539,549 |
| 2029 | 253 | 444 | 1,614 | 21,066 | 3,495 | 3,836 | 5,333,980 | 1,550,849 | 6,191,840 | 13,076,669 |
| 2030 | 146 | 253 | 818 | 22,311 | 3,579 | 3,967 | 3,248,961 | 903,985 | 3,246,832 | 7,399,778 |
| 2031 | 146 | 253 | 818 | 23,627 | 3,665 | 4,102 | 3,440,671 | 925,660 | 3,357,224 | 7,723,555 |
| 2032 | 146 | 253 | 818 | 25,021 | 3,753 | 4,241 | 3,643,671 | 947,876 | 3,471,370 | 8,062,916 |
| 2033 | 146 | 253 | 818 | 26,498 | 3,843 | 4,386 | 3,858,647 | 970,625 | 3,589,397 | 8,418,669 |
| 2034 | 146 | 253 | 818 | 28,061 | 3,935 | 4,535 | 4,086,308 | 983,920 | 3,711,436 | 8,791,663 |
| 2035 | 89 | 163 | 398 | 29,717 | 4,030 | 4,687 | 2,650,368 | 654,847 | 1,866,786 | 5,172,001 |
| 2036 | 89 | 163 | 398 | 31,470 | 4,126 | 4,846 | 2,806,740 | 670,563 | 1,930,257 | 5,407,560 |
| 2037 | 89 | 163 | 398 | 33,327 | 4,225 | 5,011 | 2,972,337 | 686,656 | 1,995,886 | 5,654,880 |
| 2038 | 89 | 163 | 398 | 35,293 | 4,327 | 5,181 | 3,147,705 | 703,136 | 2,063,746 | 5,914,587 |
| 2039 | 89 | 163 | 398 | 37,375 | 4,431 | 5,358 | 3,333,420 | 720,011 | 2,133,913 | 6,187,345 |
| 2040 | 26 | 33 | 125 | 39,580 | 4,537 | 5,558 | 1,016,106 | 149,901 | 692,368 | 1,858,375 |
| 2041 | 26 | 33 | 125 | 41,916 | 4,646 | 5,747 | 1,076,056 | 153,499 | 715,908 | 1,945,463 |
| 2042 | 26 | 33 | 125 | 44,389 | 4,757 | 5,942 | 1,139,543 | 157,183 | 740,249 | 2,036,975 |
| 2043 | 26 | 33 | 125 | 47,008 | 4,871 | 6,144 | 1,206,776 | 160,955 | 765,418 | 2,133,149 |
| 2044 | 26 | 33 | 125 | 49,781 | 4,988 | 6,353 | 1,277,976 | 164,818 | 791,442 | 2,234,236 |
| 2045 | 0 | - | 2 | 52,718 | - | 6,738 | 23,334 | - | 11,486 | 34,820 |
| 2046 | 0 | - | 2 | 55,829 | - | 6,967 | 24,711 | - | 11,876 | 36,587 |
| 2047 | 0 | - | 2 | 59,122 | - | 7,204 | 26,169 | - | 12,280 | 38,449 |
| 2048 | 0 | - | 2 | 62,611 | - | 7,449 | 27,713 | - | 12,698 | 40,410 |
| 2049 | 0 | - | 2 | 66,305 | - | 7,702 | 29,348 | - | 13,130 | 42,477 |
| Total | 21,887 | 41,507 | 347,537 | 9,020 | 2,313 | 1,815 | 197,418,226 | 96,009,073 | 630,861,045 | 924,288,344 |

GRLPRJ.XLS - Total
7/15/96 - 3:29 PM

GST-EST-0127467

Section III
Scenario 5
Exhibit 1
Sheet 1

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

**Garlock - Total excluding Specials**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 1,946 | 1,093 | 815 | 1,798,993 | 3,111,683 | 18,892,065 | 23,602,741 |
| 1988 | 110 | 428 | 3,532 | 1,528 | 905 | 748 | 167,423 | 387,486 | 2,640,539 | 3,195,448 |
| 1989 | 107 | 274 | 2,203 | 1,692 | 1,026 | 859 | 181,386 | 280,864 | 1,892,892 | 2,355,122 |
| 1990 | 117 | 251 | 2,154 | 1,925 | 1,056 | 928 | 225,548 | 264,576 | 1,999,140 | 2,489,264 |
| 1991 | 272 | 591 | 4,981 | 1,685 | 1,073 | 909 | 458,968 | 634,287 | 4,525,129 | 5,618,383 |
| 1992 | 271 | 394 | 7,628 | 1,914 | 1,434 | 976 | 519,561 | 564,488 | 7,447,796 | 8,531,845 |
| 1993 | 397 | 654 | 10,355 | 2,003 | 1,333 | 984 | 795,599 | 871,216 | 10,190,599 | 11,857,414 |
| 1994 | 733 | 884 | 13,333 | 2,108 | 1,260 | 1,088 | 1,544,873 | 1,114,377 | 14,510,079 | 17,169,330 |
| 1995 | 2,113 | 2,642 | 29,572 | 3,370 | 1,424 | 1,092 | 7,120,673 | 3,762,542 | 32,305,511 | 43,188,727 |
| Total | 5,045 | 8,964 | 96,706 | 2,540 | 1,226 | 974 | 12,813,004 | 10,991,520 | 94,203,750 | 118,008,275 |

**Garlock - Total Specials**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | - | - | - | - | - | - | - | - | - | - |
| 1988 | - | - | - | - | - | - | - | - | - | - |
| 1989 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

**Garlock - Total**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 1,946 | 1,093 | 815 | 1,798,993 | 3,111,683 | 18,692,065 | 23,602,741 |
| 1988 | 110 | 428 | 3,532 | 1,528 | 905 | 748 | 167,423 | 387,486 | 2,640,539 | 3,195,448 |
| 1989 | 107 | 274 | 2,203 | 1,692 | 1,026 | 859 | 181,386 | 280,864 | 1,892,892 | 2,355,122 |
| 1990 | 117 | 251 | 2,154 | 1,925 | 1,056 | 928 | 225,548 | 264,576 | 1,999,140 | 2,489,264 |
| 1991 | 272 | 591 | 4,981 | 1,885 | 1,073 | 909 | 458,968 | 634,287 | 4,525,129 | 5,618,383 |
| 1992 | 271 | 394 | 7,668 | 1,914 | 1,434 | 972 | 519,561 | 564,488 | 7,453,796 | 8,537,845 |
| 1993 | 397 | 654 | 13,297 | 2,003 | 1,333 | 800 | 795,599 | 871,216 | 10,631,899 | 12,298,714 |
| 1994 | 733 | 884 | 13,676 | 2,108 | 1,260 | 1,065 | 1,544,873 | 1,114,377 | 14,561,529 | 17,220,780 |
| 1995 | 2,113 | 2,642 | 39,057 | 3,370 | 1,424 | 864 | 7,120,673 | 3,762,542 | 33,728,261 | 44,611,477 |
| Total | 5,045 | 8,964 | 109,516 | 2,540 | 1,226 | 878 | 12,813,004 | 10,991,520 | 96,125,250 | 119,929,775 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS
7/15/96 - 3:30 PM

GST-EST-0127468

Section III
Scenario 5
Exhibit 1
Sheet 2

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

**Garlock - excluding Texas, Mississippi, West Virginia, New York**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 755 | 2,311 | 17,847 | 1,243 | 877 | 731 | 938,661 | 2,027,221 | 13,117,306 | 16,083,189 |
| 1988 | 97 | 396 | 3,134 | 1,243 | 877 | 731 | 120,074 | 348,923 | 2,290,454 | 2,757,451 |
| 1989 | 93 | 239 | 1,602 | 1,243 | 877 | 731 | 115,883 | 209,864 | 1,171,209 | 1,496,956 |
| 1990 | 101 | 224 | 1,811 | 1,328 | 938 | 781 | 134,584 | 209,609 | 1,415,050 | 1,759,242 |
| 1991 | 255 | 554 | 4,450 | 1,420 | 1,002 | 835 | 361,722 | 555,110 | 3,717,087 | 4,633,919 |
| 1992 | 238 | 248 | 3,625 | 1,518 | 1,071 | 893 | 361,661 | 265,476 | 3,236,444 | 3,863,784 |
| 1993 | 345 | 380 | 4,369 | 1,623 | 1,108 | 932 | 560,423 | 420,609 | 4,072,488 | 5,053,519 |
| 1994 | 668 | 708 | 7,413 | 1,735 | 1,146 | 973 | 1,157,685 | 810,827 | 7,213,829 | 9,182,341 |
| 1995 | 1,554 | 1,524 | 6,989 | 1,854 | 1,184 | 1,016 | 2,880,815 | 1,805,526 | 7,080,364 | 11,766,706 |
| Total | 4,106 | 6,583 | 51,321 | 1,615 | 1,010 | 844 | 6,631,909 | 6,650,965 | 43,314,231 | 56,597,106 |

**Garlock - Texas**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 42 | 148 | 1,277 | 3,260 | 1,032 | 795 | 137,044 | 152,746 | 1,015,434 | 1,305,224 |
| 1988 | 10 | 26 | 306 | 3,260 | 1,032 | 795 | 32,747 | 26,919 | 243,229 | 302,894 |
| 1989 | 5 | 10 | 119 | 3,260 | 1,032 | 795 | 16,811 | 10,270 | 94,543 | 121,624 |
| 1990 | 4 | 12 | 142 | 3,485 | 1,103 | 850 | 12,417 | 13,323 | 121,017 | 146,757 |
| 1991 | 7 | 17 | 195 | 3,725 | 1,179 | 909 | 25,660 | 19,609 | 177,642 | 222,911 |
| 1992 | 4 | 13 | 208 | 3,982 | 1,261 | 971 | 15,136 | 16,537 | 202,137 | 233,809 |
| 1993 | 35 | 133 | 2,423 | 4,257 | 1,304 | 1,014 | 147,361 | 172,980 | 2,457,020 | 2,777,361 |
| 1994 | 38 | 132 | 3,904 | 4,551 | 1,348 | 1,059 | 172,011 | 177,262 | 4,133,208 | 4,482,481 |
| 1995 | 171 | 816 | 15,291 | 4,885 | 1,394 | 1,105 | 834,067 | 1,137,481 | 16,902,856 | 18,874,384 |
| Total | 315 | 1,306 | 23,865 | 4,418 | 1,322 | 1,062 | 1,393,254 | 1,727,106 | 25,347,085 | 28,467,446 |

**Garlock - Mississippi**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 10 | 74 | 2,162 | 2,487 | 1,445 | 598 | 23,853 | 106,224 | 1,292,520 | 1,422,397 |
| 1988 | 0 | 1 | 32 | 2,487 | 1,445 | 598 | 485 | 1,095 | 19,159 | 20,739 |
| 1989 | 1 | 4 | 289 | 2,487 | 1,445 | 598 | 2,794 | 5,455 | 172,838 | 181,086 |
| 1990 | 0 | 1 | 20 | 2,637 | 1,545 | 638 | 293 | 1,375 | 12,781 | 14,450 |
| 1991 | 1 | 2 | 131 | 2,819 | 1,651 | 683 | 1,500 | 3,368 | 89,794 | 94,662 |
| 1992 | 13 | 42 | 1,640 | 3,013 | 1,765 | 730 | 38,204 | 74,024 | 1,198,068 | 1,310,296 |
| 1993 | 3 | 20 | 1,149 | 3,221 | 1,825 | 762 | 8,727 | 35,851 | 875,836 | 920,415 |
| 1994 | 0 | 4 | 1,053 | 3,444 | 1,887 | 796 | - | 8,395 | 837,876 | 846,271 |
| 1995 | 14 | 70 | 1,704 | 3,681 | 1,951 | 831 | 50,966 | 137,038 | 1,416,083 | 1,604,087 |
| Total | 41 | 217 | 8,180 | 3,104 | 1,716 | 723 | 126,822 | 372,824 | 5,914,955 | 6,414,401 |

GRLPRJ.XLS
7/15/96 - 3:30 PM

GST-EST-0127469

Section III
Scenario 5
Exhibit 1
Sheet 3

**Coltec Industries - Garlock**
**Evaluation of Gross Asbestos Contingent Liabilities - Open Cases**

### Garlock - West Virginia

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| < 1988 | 2 | 12 | 255 | 3,030 | 1,476 | 728 | 6,473 | 17,864 | 185,454 | 209,791 |
| 1988 | 1 | 3 | 34 | 3,030 | 1,476 | 728 | 2,011 | 4,156 | 24,401 | 30,568 |
| 1989 | 0 | 0 | 0 | 3,030 | 1,476 | 728 | - | - | - | - |
| 1990 | 0 | 0 | 3 | 3,239 | 1,577 | 778 | - | 111 | 2,280 | 2,391 |
| 1991 | 0 | 0 | 4 | 3,463 | 1,686 | 832 | 160 | 92 | 3,244 | 3,496 |
| 1992 | 5 | 60 | 1,705 | 3,702 | 1,803 | 889 | 17,350 | 106,898 | 1,516,147 | 1,642,395 |
| 1993 | 9 | 112 | 2,154 | 3,957 | 1,864 | 928 | 35,409 | 207,929 | 1,999,341 | 2,242,678 |
| 1994 | 4 | 16 | 322 | 4,230 | 1,927 | 969 | 16,773 | 30,568 | 312,273 | 359,614 |
| 1995 | 0 | 96 | 5,063 | 4,522 | 1,993 | 1,012 | - | 190,393 | 5,123,780 | 5,314,173 |
| Total | 20 | 298 | 9,539 | 3,824 | 1,877 | 961 | 78,177 | 560,010 | 9,166,919 | 9,805,106 |

### Garlock - New York

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| < 1988 | 115 | 301 | 1,307 | 6,011 | 2,679 | 2,357 | 693,161 | 807,628 | 3,081,350 | 4,582,141 |
| 1988 | 2 | 3 | 27 | 6,011 | 2,679 | 2,357 | 12,106 | 8,394 | 63,296 | 83,796 |
| 1989 | 8 | 21 | 193 | 6,011 | 2,679 | 2,357 | 45,879 | 55,276 | 454,302 | 555,457 |
| 1990 | 12 | 14 | 178 | 6,426 | 2,864 | 2,520 | 78,254 | 40,159 | 448,013 | 566,425 |
| 1991 | 10 | 18 | 199 | 6,869 | 3,062 | 2,694 | 69,926 | 56,107 | 537,363 | 663,396 |
| 1992 | 12 | 30 | 450 | 7,343 | 3,273 | 2,879 | 87,010 | 99,552 | 1,295,000 | 1,481,562 |
| 1993 | 6 | 10 | 261 | 7,850 | 3,385 | 3,006 | 43,678 | 33,846 | 785,915 | 863,441 |
| 1994 | 24 | 25 | 641 | 8,391 | 3,500 | 3,138 | 198,204 | 87,525 | 2,012,893 | 2,298,623 |
| 1995 | 374 | 136 | 544 | 8,970 | 3,619 | 3,277 | 3,354,824 | 492,124 | 1,782,428 | 5,629,377 |
| Total | 562 | 559 | 3,801 | 8,150 | 3,007 | 2,752 | 4,583,042 | 1,680,615 | 10,460,560 | 16,724,217 |

### Garlock - All States

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| < 1988 | 925 | 2,846 | 22,948 | 1,946 | 1,093 | 815 | 1,798,993 | 3,111,683 | 18,692,065 | 23,602,741 |
| 1988 | 110 | 428 | 3,532 | 1,528 | 905 | 748 | 167,423 | 387,486 | 2,640,539 | 3,195,448 |
| 1989 | 107 | 274 | 2,203 | 1,692 | 1,026 | 859 | 181,386 | 280,864 | 1,892,892 | 2,355,122 |
| 1990 | 117 | 251 | 2,154 | 1,925 | 1,056 | 928 | 225,548 | 264,576 | 1,999,140 | 2,489,264 |
| 1991 | 272 | 591 | 4,981 | 1,685 | 1,073 | 909 | 458,968 | 634,287 | 4,525,129 | 5,618,383 |
| 1992 | 271 | 394 | 7,628 | 1,914 | 1,434 | 976 | 519,561 | 564,488 | 7,447,796 | 8,531,845 |
| 1993 | 397 | 654 | 10,355 | 2,003 | 1,333 | 984 | 795,599 | 871,216 | 10,190,599 | 11,857,414 |
| 1994 | 733 | 884 | 13,333 | 2,108 | 1,260 | 1,088 | 1,544,873 | 1,114,377 | 14,510,079 | 17,169,330 |
| 1995 | 2,113 | 2,642 | 29,572 | 3,370 | 1,424 | 1,092 | 7,120,873 | 3,762,542 | 32,305,511 | 43,188,727 |
| Total | 5,045 | 8,964 | 96,706 | 2,540 | 1,226 | 974 | 12,813,004 | 10,991,520 | 94,203,750 | 118,008,275 |

*Tillinghast-Towers Perrin*

GRLPRJ.XLS
7/15/96 - 3:30 PM

GST-EST-0127470

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - Tireworker Cases

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |

### Garlock - Jaques Cases

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 655 | - | - | 150 | - | - | 98,250 | 98,250 |
| 1994 | - | - | 342 | - | - | 150 | - | - | 51,300 | 51,300 |
| 1995 | - | - | 5,684 | - | - | 150 | - | - | 852,600 | 852,600 |
| Total | - | - | 6,681 | - | - | 150 | - | - | 1,002,150 | 1,002,150 |

### Garlock - Lonestar Steel

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1994 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1995 | - | - | 3,801 | - | - | 150 | - | - | 570,150 | 570,150 |
| Total | - | - | 3,843 | - | - | 150 | - | - | 576,450 | 576,450 |

### Garlock - All Specials

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

Section III
Scenario 5
Exhibit 2
Sheet 1

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| | Garlock - excluding Texas, Mississippi, West Virginia, and New York - Average Severity = 1250 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 1,243 | 877 | 731 | - | - | - | - |
| 1990 | - | - | - | 1,328 | 938 | 781 | - | - | - | - |
| 1991 | - | - | - | 1,420 | 1,002 | 835 | - | - | - | - |
| 1992 | - | - | - | 1,518 | 1,071 | 893 | - | - | - | - |
| 1993 | - | - | - | 1,623 | 1,108 | 932 | - | - | - | - |
| 1994 | - | - | - | 1,735 | 1,146 | 973 | - | - | - | - |
| 1995 | - | - | - | 1,854 | 1,184 | 1,016 | - | - | - | - |
| 1996 | 701 | 1,007 | 9,131 | 1,982 | 1,225 | 1,061 | 1,390,133 | 1,232,749 | 9,685,124 | 12,308,007 |
| 1997 | 701 | 1,007 | 9,131 | 2,119 | 1,266 | 1,107 | 1,486,052 | 1,274,663 | 10,111,270 | 12,871,985 |
| 1998 | 701 | 1,007 | 9,131 | 2,265 | 1,309 | 1,156 | 1,588,590 | 1,318,001 | 10,556,165 | 13,462,757 |
| 1999 | 701 | 1,007 | 9,131 | 2,421 | 1,354 | 1,207 | 1,698,203 | 1,362,813 | 11,020,637 | 14,081,653 |
| 2000 | 615 | 923 | 6,783 | 2,589 | 1,400 | 1,260 | 1,592,837 | 1,292,855 | 8,546,607 | 11,432,300 |
| 2001 | 615 | 923 | 6,783 | 2,767 | 1,448 | 1,315 | 1,702,743 | 1,336,812 | 8,922,658 | 11,962,213 |
| 2002 | 615 | 923 | 6,783 | 2,958 | 1,497 | 1,373 | 1,820,232 | 1,382,264 | 9,315,255 | 12,517,751 |
| 2003 | 615 | 923 | 6,783 | 3,162 | 1,548 | 1,434 | 1,945,828 | 1,429,261 | 9,725,126 | 13,100,215 |
| 2004 | 615 | 923 | 6,783 | 3,380 | 1,600 | 1,497 | 2,080,090 | 1,477,856 | 10,153,031 | 13,710,978 |
| 2005 | 587 | 840 | 5,115 | 3,614 | 1,655 | 1,563 | 2,122,098 | 1,390,182 | 7,993,982 | 11,506,262 |
| 2006 | 587 | 840 | 5,115 | 3,863 | 1,711 | 1,632 | 2,268,523 | 1,437,448 | 8,345,717 | 12,051,688 |
| 2007 | 587 | 840 | 5,115 | 4,129 | 1,769 | 1,703 | 2,425,051 | 1,486,321 | 8,712,929 | 12,624,301 |
| 2008 | 587 | 840 | 5,115 | 4,414 | 1,829 | 1,778 | 2,592,380 | 1,536,856 | 9,096,298 | 13,225,533 |
| 2009 | 587 | 840 | 5,115 | 4,719 | 1,892 | 1,856 | 2,771,254 | 1,589,109 | 9,496,535 | 13,856,898 |
| 2010 | 504 | 720 | 3,668 | 5,045 | 1,956 | 1,938 | 2,542,431 | 1,407,577 | 7,109,140 | 11,059,149 |
| 2011 | 504 | 720 | 3,668 | 5,393 | 2,022 | 2,023 | 2,717,859 | 1,455,435 | 7,421,942 | 11,595,236 |
| 2012 | 504 | 720 | 3,668 | 5,765 | 2,091 | 2,112 | 2,905,391 | 1,504,920 | 7,748,508 | 12,158,819 |
| 2013 | 504 | 720 | 3,668 | 6,163 | 2,162 | 2,205 | 3,105,863 | 1,556,087 | 8,089,442 | 12,751,392 |
| 2014 | 504 | 720 | 3,668 | 6,588 | 2,238 | 2,302 | 3,320,168 | 1,608,994 | 8,445,377 | 13,374,539 |
| 2015 | 395 | 569 | 2,385 | 7,042 | 2,312 | 2,404 | 2,780,531 | 1,316,158 | 5,733,357 | 9,830,047 |
| 2016 | 395 | 569 | 2,385 | 7,528 | 2,390 | 2,510 | 2,972,388 | 1,360,908 | 5,985,625 | 10,318,921 |
| 2017 | 395 | 569 | 2,385 | 8,048 | 2,472 | 2,620 | 3,177,483 | 1,407,178 | 6,248,992 | 10,833,654 |
| 2018 | 395 | 569 | 2,385 | 8,603 | 2,556 | 2,735 | 3,396,729 | 1,455,022 | 6,523,948 | 11,375,700 |
| 2019 | 395 | 569 | 2,385 | 9,197 | 2,643 | 2,856 | 3,631,104 | 1,504,493 | 6,811,002 | 11,946,599 |
| 2020 | 292 | 412 | 1,368 | 9,831 | 2,732 | 2,981 | 2,868,394 | 1,125,213 | 4,078,959 | 8,072,567 |
| 2021 | 292 | 412 | 1,368 | 10,510 | 2,825 | 3,112 | 3,066,314 | 1,163,471 | 4,258,434 | 8,488,218 |
| 2022 | 292 | 412 | 1,368 | 11,235 | 2,921 | 3,249 | 3,277,689 | 1,203,029 | 4,445,805 | 8,926,723 |
| 2023 | 292 | 412 | 1,368 | 12,010 | 3,021 | 3,392 | 3,504,064 | 1,243,932 | 4,641,420 | 9,389,415 |
| 2024 | 292 | 412 | 1,368 | 12,839 | 3,123 | 3,542 | 3,745,844 | 1,286,225 | 4,845,643 | 9,877,712 |
| 2025 | 194 | 256 | 689 | 13,724 | 3,230 | 3,697 | 2,657,151 | 825,757 | 2,548,311 | 6,031,219 |
| 2026 | 194 | 256 | 689 | 14,671 | 3,339 | 3,860 | 2,840,494 | 853,833 | 2,660,436 | 6,354,764 |
| 2027 | 194 | 256 | 689 | 15,684 | 3,453 | 4,030 | 3,036,488 | 882,864 | 2,777,496 | 6,696,847 |
| 2028 | 194 | 256 | 689 | 16,766 | 3,570 | 4,207 | 3,246,006 | 912,881 | 2,899,705 | 7,058,592 |
| 2029 | 194 | 256 | 689 | 17,923 | 3,692 | 4,392 | 3,469,980 | 943,919 | 3,027,292 | 7,441,191 |
| 2030 | 111 | 146 | 350 | 19,159 | 3,817 | 4,586 | 2,133,558 | 555,568 | 1,604,672 | 4,293,798 |
| 2031 | 111 | 146 | 350 | 20,481 | 3,947 | 4,787 | 2,280,774 | 574,457 | 1,675,278 | 4,530,509 |
| 2032 | 111 | 146 | 350 | 21,895 | 4,081 | 4,998 | 2,438,147 | 593,989 | 1,748,990 | 4,781,126 |
| 2033 | 111 | 146 | 350 | 23,405 | 4,220 | 5,218 | 2,606,380 | 614,184 | 1,825,945 | 5,046,509 |
| 2034 | 111 | 146 | 350 | 25,020 | 4,363 | 5,448 | 2,786,220 | 635,067 | 1,906,287 | 5,327,573 |
| 2035 | 68 | 94 | 169 | 26,747 | 4,512 | 5,687 | 1,824,199 | 422,501 | 962,737 | 3,209,437 |
| 2036 | 68 | 94 | 169 | 28,592 | 4,665 | 5,938 | 1,950,069 | 436,866 | 1,005,097 | 3,392,032 |
| 2037 | 68 | 94 | 169 | 30,565 | 4,824 | 6,199 | 2,084,624 | 451,720 | 1,049,321 | 3,585,665 |
| 2038 | 68 | 94 | 169 | 32,674 | 4,988 | 6,471 | 2,228,463 | 467,078 | 1,095,491 | 3,791,032 |
| 2039 | 68 | 94 | 169 | 34,929 | 5,157 | 6,756 | 2,382,226 | 482,959 | 1,143,693 | 4,008,879 |
| 2040 | 20 | 19 | 55 | 37,339 | 5,333 | 7,054 | 733,016 | 101,531 | 390,129 | 1,224,676 |
| 2041 | 20 | 19 | 55 | 39,915 | 5,514 | 7,364 | 783,595 | 104,983 | 407,294 | 1,295,871 |
| 2042 | 20 | 19 | 55 | 42,669 | 5,702 | 7,688 | 837,653 | 108,552 | 425,215 | 1,371,430 |
| 2043 | 20 | 19 | 55 | 45,614 | 5,895 | 8,026 | 895,461 | 112,243 | 443,925 | 1,451,629 |
| 2044 | 20 | 19 | 55 | 48,761 | 6,096 | 8,379 | 957,248 | 116,059 | 463,457 | 1,536,764 |
| 2045 | 0 | - | 1 | 52,125 | 6,303 | 8,748 | 17,643 | - | 8,883 | 26,526 |
| 2046 | 0 | - | 1 | 55,722 | 6,517 | 9,133 | 18,860 | - | 9,274 | 28,134 |
| 2047 | 0 | - | 1 | 59,567 | 6,739 | 9,535 | 20,162 | - | 9,682 | 29,844 |
| 2048 | 0 | - | 1 | 63,677 | 6,968 | 9,954 | 21,553 | - | 10,108 | 31,661 |
| 2049 | 0 | - | 1 | 68,071 | 7,205 | 10,392 | 23,040 | - | 10,553 | 33,593 |
| Total | 25,303 | 40,836 | 292,481 | 4,615 | 1,233 | 869 | 116,769,489 | 50,342,843 | 254,178,196 | 421,290,528 |

*Tillinghast –
Towers Perrin*

GRLPRJ.XLS - X_TX_MS_WV_NY
7/15/96 - 3:29 PM

GST-EST-0127472

Section III
Scenario 5
Exhibit 2
Sheet 2

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| | Garlock - Texas - Average Severity = 1250 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 3,260 | 1,032 | 795 | - | - | - | - |
| 1990 | - | - | - | 3,485 | 1,103 | 850 | - | - | - | - |
| 1991 | - | - | - | 3,725 | 1,179 | 909 | - | - | - | - |
| 1992 | - | - | - | 3,982 | 1,261 | 971 | - | - | - | - |
| 1993 | - | - | - | 4,257 | 1,304 | 1,014 | - | - | - | - |
| 1994 | - | - | - | 4,551 | 1,348 | 1,059 | - | - | - | - |
| 1995 | - | - | - | 4,865 | 1,394 | 1,105 | - | - | - | - |
| 1996 | 142 | 480 | 6,652 | 5,200 | 1,441 | 1,154 | 738,763 | 691,794 | 7,676,709 | 9,107,265 |
| 1997 | 142 | 480 | 6,652 | 5,559 | 1,490 | 1,205 | 789,737 | 715,315 | 8,014,484 | 9,519,536 |
| 1998 | 142 | 480 | 6,652 | 5,943 | 1,541 | 1,258 | 844,229 | 739,635 | 8,367,121 | 9,950,986 |
| 1999 | 142 | 480 | 6,652 | 6,353 | 1,593 | 1,313 | 902,481 | 764,783 | 8,735,275 | 10,402,539 |
| 2000 | 125 | 440 | 4,981 | 6,791 | 1,647 | 1,371 | 846,486 | 725,524 | 6,829,189 | 8,401,199 |
| 2001 | 125 | 440 | 4,981 | 7,260 | 1,703 | 1,431 | 904,894 | 750,192 | 7,129,673 | 8,784,758 |
| 2002 | 125 | 440 | 4,981 | 7,761 | 1,761 | 1,494 | 967,331 | 775,698 | 7,443,379 | 9,186,408 |
| 2003 | 125 | 440 | 4,981 | 8,296 | 1,821 | 1,560 | 1,034,077 | 802,072 | 7,770,887 | 9,607,036 |
| 2004 | 125 | 440 | 4,981 | 8,868 | 1,883 | 1,629 | 1,105,428 | 829,342 | 8,112,806 | 10,047,577 |
| 2005 | 119 | 401 | 3,724 | 9,480 | 1,947 | 1,700 | 1,127,753 | 780,141 | 6,332,542 | 8,240,436 |
| 2006 | 119 | 401 | 3,724 | 10,135 | 2,013 | 1,775 | 1,205,568 | 806,686 | 6,611,174 | 8,623,408 |
| 2007 | 119 | 401 | 3,724 | 10,834 | 2,082 | 1,853 | 1,288,752 | 834,093 | 6,902,066 | 9,024,911 |
| 2008 | 119 | 401 | 3,724 | 11,581 | 2,153 | 1,935 | 1,377,676 | 862,452 | 7,205,757 | 9,445,885 |
| 2009 | 119 | 401 | 3,724 | 12,380 | 2,226 | 2,020 | 1,472,735 | 891,775 | 7,522,810 | 9,887,321 |
| 2010 | 102 | 343 | 2,670 | 13,235 | 2,301 | 2,109 | 1,351,132 | 789,903 | 5,629,716 | 7,770,751 |
| 2011 | 102 | 343 | 2,670 | 14,148 | 2,380 | 2,202 | 1,444,360 | 816,760 | 5,877,423 | 8,138,543 |
| 2012 | 102 | 343 | 2,670 | 15,124 | 2,461 | 2,298 | 1,544,021 | 844,530 | 6,136,030 | 8,524,580 |
| 2013 | 102 | 343 | 2,670 | 16,168 | 2,544 | 2,400 | 1,650,556 | 873,244 | 6,406,015 | 8,929,817 |
| 2014 | 102 | 343 | 2,670 | 17,283 | 2,631 | 2,505 | 1,764,446 | 902,934 | 6,687,880 | 9,355,260 |
| 2015 | 80 | 272 | 1,739 | 18,476 | 2,720 | 2,615 | 1,477,665 | 738,601 | 4,548,329 | 6,764,596 |
| 2016 | 80 | 272 | 1,739 | 19,751 | 2,813 | 2,730 | 1,579,625 | 763,713 | 4,748,456 | 7,091,794 |
| 2017 | 80 | 272 | 1,739 | 21,113 | 2,908 | 2,851 | 1,688,619 | 789,680 | 4,957,388 | 7,435,686 |
| 2018 | 80 | 272 | 1,739 | 22,570 | 3,007 | 2,976 | 1,805,134 | 816,529 | 5,175,513 | 7,797,175 |
| 2019 | 80 | 272 | 1,739 | 24,128 | 3,109 | 3,107 | 1,929,688 | 844,291 | 5,403,235 | 8,177,214 |
| 2020 | 59 | 196 | 994 | 25,792 | 3,215 | 3,244 | 1,524,359 | 631,447 | 3,223,248 | 5,379,053 |
| 2021 | 59 | 196 | 994 | 27,572 | 3,324 | 3,386 | 1,629,540 | 652,916 | 3,365,070 | 5,647,526 |
| 2022 | 59 | 196 | 994 | 29,475 | 3,437 | 3,535 | 1,741,978 | 675,115 | 3,513,134 | 5,930,227 |
| 2023 | 59 | 196 | 994 | 31,508 | 3,554 | 3,691 | 1,862,175 | 698,089 | 3,667,711 | 6,227,955 |
| 2024 | 59 | 196 | 994 | 33,682 | 3,675 | 3,853 | 1,990,665 | 721,803 | 3,829,091 | 6,541,559 |
| 2025 | 39 | 122 | 494 | 36,007 | 3,800 | 4,023 | 1,412,097 | 463,398 | 1,989,027 | 3,864,523 |
| 2026 | 39 | 122 | 494 | 38,491 | 3,929 | 4,200 | 1,509,532 | 479,154 | 2,076,545 | 4,065,230 |
| 2027 | 39 | 122 | 494 | 41,147 | 4,063 | 4,385 | 1,613,690 | 495,445 | 2,167,913 | 4,277,047 |
| 2028 | 39 | 122 | 494 | 43,986 | 4,201 | 4,578 | 1,725,034 | 512,290 | 2,263,301 | 4,500,625 |
| 2029 | 39 | 122 | 494 | 47,021 | 4,344 | 4,779 | 1,844,061 | 529,708 | 2,362,886 | 4,736,655 |
| 2030 | 23 | 69 | 251 | 50,265 | 4,492 | 4,989 | 1,133,843 | 311,773 | 1,250,045 | 2,695,662 |
| 2031 | 23 | 69 | 251 | 53,734 | 4,644 | 5,209 | 1,212,078 | 322,374 | 1,305,047 | 2,839,499 |
| 2032 | 23 | 69 | 251 | 57,441 | 4,802 | 5,438 | 1,295,712 | 333,334 | 1,362,470 | 2,991,516 |
| 2033 | 23 | 69 | 251 | 61,405 | 4,965 | 5,677 | 1,385,116 | 344,668 | 1,422,418 | 3,152,202 |
| 2034 | 23 | 69 | 251 | 65,642 | 5,134 | 5,927 | 1,480,689 | 356,386 | 1,485,005 | 3,322,080 |
| 2035 | 14 | 45 | 122 | 70,171 | 5,309 | 6,188 | 969,439 | 237,099 | 756,909 | 1,963,448 |
| 2036 | 14 | 45 | 122 | 75,013 | 5,489 | 6,460 | 1,036,331 | 245,161 | 790,213 | 2,071,704 |
| 2037 | 14 | 45 | 122 | 80,189 | 5,676 | 6,744 | 1,107,838 | 253,496 | 824,983 | 2,186,316 |
| 2038 | 14 | 45 | 122 | 85,722 | 5,869 | 7,041 | 1,184,278 | 262,115 | 861,282 | 2,307,675 |
| 2039 | 14 | 45 | 122 | 91,637 | 6,069 | 7,351 | 1,265,993 | 271,027 | 899,178 | 2,436,198 |
| 2040 | 4 | 9 | 37 | 97,960 | 6,275 | 7,674 | 389,549 | 56,977 | 286,631 | 733,157 |
| 2041 | 4 | 9 | 37 | 104,719 | 6,488 | 8,012 | 416,428 | 58,914 | 299,243 | 774,585 |
| 2042 | 4 | 9 | 37 | 111,944 | 6,709 | 8,364 | 445,161 | 60,917 | 312,410 | 818,488 |
| 2043 | 4 | 9 | 37 | 119,668 | 6,937 | 8,732 | 475,878 | 62,988 | 326,156 | 865,022 |
| 2044 | 4 | 9 | 37 | 127,926 | 7,173 | 9,117 | 508,713 | 65,130 | 340,507 | 914,350 |
| 2045 | 0 | - | 0 | 136,752 | 7,417 | 9,518 | 9,376 | - | 3,915 | 13,292 |
| 2046 | 0 | - | 0 | 146,188 | 7,669 | 9,937 | 10,023 | - | 4,088 | 14,111 |
| 2047 | 0 | - | 0 | 156,275 | 7,930 | 10,374 | 10,715 | - | 4,268 | 14,982 |
| 2048 | 0 | - | 0 | 167,058 | 8,199 | 10,830 | 11,454 | - | 4,455 | 15,909 |
| 2049 | 0 | - | 0 | 178,585 | 8,478 | 11,307 | 12,244 | - | 4,651 | 16,896 |
| Total | 3,390 | 11,407 | 101,676 | 18,304 | 2,477 | 1,979 | 62,055,146 | 28,251,371 | 201,225,655 | 291,532,172 |

Section III
Scenario 6
Exhibit 2
Sheet 3

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| | Garlock - Mississippi - Average Severity = 1250 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 2,467 | 1,445 | 598 | - | - | - | - |
| 1990 | - | - | - | 2,637 | 1,545 | 639 | - | - | - | - |
| 1991 | - | - | - | 2,819 | 1,651 | 683 | - | - | - | - |
| 1992 | - | - | - | 3,013 | 1,765 | 730 | - | - | - | - |
| 1993 | - | - | - | 3,221 | 1,825 | 762 | - | - | - | - |
| 1994 | - | - | - | 3,444 | 1,887 | 796 | - | - | - | - |
| 1995 | - | - | - | 3,681 | 1,951 | 831 | - | - | - | - |
| 1996 | 12 | 57 | 2,213 | 3,935 | 2,018 | 868 | 45,997 | 115,608 | 1,920,021 | 2,081,626 |
| 1997 | 12 | 57 | 2,213 | 4,207 | 2,086 | 908 | 49,171 | 119,539 | 2,004,502 | 2,173,212 |
| 1998 | 12 | 57 | 2,213 | 4,497 | 2,157 | 946 | 52,564 | 123,603 | 2,092,700 | 2,268,867 |
| 1999 | 12 | 57 | 2,213 | 4,807 | 2,231 | 987 | 56,191 | 127,806 | 2,184,779 | 2,368,775 |
| 2000 | 10 | 53 | 1,661 | 5,139 | 2,306 | 1,031 | 52,704 | 121,245 | 1,712,486 | 1,886,435 |
| 2001 | 10 | 53 | 1,661 | 5,494 | 2,385 | 1,076 | 56,341 | 125,367 | 1,787,835 | 1,969,543 |
| 2002 | 10 | 53 | 1,661 | 5,873 | 2,466 | 1,123 | 60,228 | 129,630 | 1,866,500 | 2,056,358 |
| 2003 | 10 | 53 | 1,661 | 6,278 | 2,550 | 1,173 | 64,384 | 134,037 | 1,948,626 | 2,147,047 |
| 2004 | 10 | 53 | 1,661 | 6,711 | 2,637 | 1,224 | 68,827 | 136,594 | 2,034,366 | 2,241,786 |
| 2005 | 10 | 48 | 1,239 | 7,174 | 2,726 | 1,278 | 70,216 | 130,372 | 1,583,531 | 1,784,120 |
| 2006 | 10 | 48 | 1,239 | 7,669 | 2,819 | 1,335 | 75,061 | 134,805 | 1,653,206 | 1,863,073 |
| 2007 | 10 | 48 | 1,239 | 8,198 | 2,915 | 1,393 | 80,241 | 139,388 | 1,725,947 | 1,945,576 |
| 2008 | 10 | 48 | 1,239 | 8,764 | 3,014 | 1,455 | 85,777 | 144,128 | 1,801,889 | 2,031,794 |
| 2009 | 10 | 48 | 1,239 | 9,369 | 3,116 | 1,519 | 91,696 | 149,028 | 1,881,172 | 2,121,896 |
| 2010 | 8 | 41 | 888 | 10,015 | 3,222 | 1,585 | 84,125 | 132,004 | 1,407,628 | 1,623,756 |
| 2011 | 8 | 41 | 888 | 10,706 | 3,332 | 1,655 | 89,929 | 136,492 | 1,469,563 | 1,695,984 |
| 2012 | 8 | 41 | 888 | 11,445 | 3,445 | 1,728 | 96,134 | 141,133 | 1,534,224 | 1,771,491 |
| 2013 | 8 | 41 | 888 | 12,235 | 3,562 | 1,804 | 102,768 | 145,931 | 1,601,730 | 1,850,429 |
| 2014 | 8 | 41 | 888 | 13,079 | 3,683 | 1,883 | 109,859 | 150,893 | 1,672,206 | 1,932,957 |
| 2015 | 7 | 32 | 579 | 13,981 | 3,809 | 1,966 | 92,003 | 123,430 | 1,137,898 | 1,353,331 |
| 2016 | 7 | 32 | 579 | 14,946 | 3,938 | 2,053 | 98,351 | 127,627 | 1,187,965 | 1,413,943 |
| 2017 | 7 | 32 | 579 | 15,977 | 4,072 | 2,143 | 105,137 | 131,966 | 1,240,236 | 1,477,339 |
| 2018 | 7 | 32 | 579 | 17,080 | 4,210 | 2,237 | 112,392 | 136,453 | 1,294,806 | 1,543,651 |
| 2019 | 7 | 32 | 579 | 18,258 | 4,354 | 2,336 | 120,147 | 141,093 | 1,351,778 | 1,613,017 |
| 2020 | 5 | 23 | 330 | 19,518 | 4,502 | 2,439 | 94,910 | 105,523 | 805,370 | 1,005,803 |
| 2021 | 5 | 23 | 330 | 20,865 | 4,655 | 2,546 | 101,459 | 109,111 | 840,806 | 1,051,376 |
| 2022 | 5 | 23 | 330 | 22,304 | 4,813 | 2,658 | 108,460 | 112,821 | 877,801 | 1,099,082 |
| 2023 | 5 | 23 | 330 | 23,843 | 4,977 | 2,775 | 115,943 | 116,657 | 916,425 | 1,149,025 |
| 2024 | 5 | 23 | 330 | 25,488 | 5,146 | 2,897 | 123,943 | 120,623 | 956,747 | 1,201,314 |
| 2025 | 3 | 15 | 164 | 27,247 | 5,321 | 3,024 | 87,920 | 77,440 | 494,983 | 660,343 |
| 2026 | 3 | 15 | 164 | 29,127 | 5,502 | 3,158 | 93,987 | 80,073 | 516,762 | 690,822 |
| 2027 | 3 | 15 | 164 | 31,137 | 5,689 | 3,296 | 100,472 | 82,796 | 539,499 | 722,767 |
| 2028 | 3 | 15 | 164 | 33,285 | 5,882 | 3,442 | 107,405 | 85,611 | 563,237 | 756,253 |
| 2029 | 3 | 15 | 164 | 35,582 | 6,082 | 3,593 | 114,816 | 88,521 | 588,020 | 791,357 |
| 2030 | 2 | 8 | 83 | 38,037 | 6,289 | 3,751 | 70,596 | 52,102 | 310,881 | 433,579 |
| 2031 | 2 | 8 | 83 | 40,662 | 6,503 | 3,916 | 75,467 | 53,873 | 324,560 | 453,900 |
| 2032 | 2 | 8 | 83 | 43,467 | 6,724 | 4,088 | 80,674 | 55,705 | 338,841 | 475,219 |
| 2033 | 2 | 8 | 83 | 46,467 | 6,952 | 4,268 | 86,241 | 57,599 | 353,750 | 497,589 |
| 2034 | 2 | 8 | 83 | 49,673 | 7,189 | 4,456 | 92,191 | 59,557 | 369,315 | 521,063 |
| 2035 | 1 | 5 | 41 | 53,100 | 7,433 | 4,652 | 60,360 | 39,623 | 188,811 | 288,793 |
| 2036 | 1 | 5 | 41 | 56,784 | 7,686 | 4,857 | 64,524 | 40,970 | 197,118 | 302,612 |
| 2037 | 1 | 5 | 41 | 60,681 | 7,947 | 5,071 | 68,977 | 42,363 | 205,791 | 317,131 |
| 2038 | 1 | 5 | 41 | 64,868 | 8,217 | 5,294 | 73,736 | 43,803 | 214,846 | 332,385 |
| 2039 | 1 | 5 | 41 | 69,344 | 8,497 | 5,527 | 78,824 | 45,292 | 224,300 | 348,415 |
| 2040 | 0 | 1 | 12 | 74,129 | 8,786 | 5,770 | 24,254 | 9,522 | 69,863 | 103,639 |
| 2041 | 0 | 1 | 12 | 79,243 | 9,084 | 6,024 | 25,928 | 9,845 | 72,937 | 108,710 |
| 2042 | 0 | 1 | 12 | 84,711 | 9,393 | 6,289 | 27,717 | 10,180 | 76,146 | 114,043 |
| 2043 | 0 | 1 | 12 | 90,556 | 9,713 | 6,565 | 29,629 | 10,526 | 79,496 | 119,652 |
| 2044 | 0 | 1 | 12 | 96,805 | 10,043 | 6,854 | 31,674 | 10,884 | 82,994 | 125,552 |
| 2045 | 0 | - | 0 | 103,484 | 10,384 | 7,156 | 584 | - | 727 | 1,310 |
| 2046 | 0 | - | 0 | 110,625 | 10,737 | 7,471 | 624 | - | 759 | 1,383 |
| 2047 | 0 | - | 0 | 118,258 | 11,102 | 7,799 | 667 | - | 792 | 1,459 |
| 2048 | 0 | - | 0 | 126,418 | 11,480 | 8,143 | 713 | - | 827 | 1,540 |
| 2049 | 0 | - | 0 | 135,140 | 11,870 | 8,501 | 762 | - | 863 | 1,626 |
| Total | 279 | 1,361 | 33,633 | 13,851 | 3,468 | 1,487 | 3,883,696 | 4,721,191 | 50,308,858 | 58,893,745 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - MS
7/15/98 - 3:29 PM

GST-EST-0127474

Section III<br>
Scenario 5<br>
Exhibit 2<br>
Sheet 4

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

#### Garlock - West Virginia - Average Severity = 1250

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 3,030 | 1,476 | 728 | - | - | - | - |
| 1990 | - | - | - | 3,239 | 1,577 | 778 | - | - | - | - |
| 1991 | - | - | - | 3,463 | 1,686 | 832 | - | - | - | - |
| 1992 | - | - | - | 3,702 | 1,803 | 889 | - | - | - | - |
| 1993 | - | - | - | 3,957 | 1,864 | 928 | - | - | - | - |
| 1994 | - | - | - | 4,230 | 1,927 | 969 | - | - | - | - |
| 1995 | - | - | - | 4,522 | 1,993 | 1,012 | - | - | - | - |
| 1996 | 14 | 124 | 2,587 | 4,834 | 2,061 | 1,058 | 69,544 | 255,274 | 2,733,390 | 3,058,209 |
| 1997 | 14 | 124 | 2,587 | 5,168 | 2,131 | 1,103 | 74,343 | 263,953 | 2,853,659 | 3,191,956 |
| 1998 | 14 | 124 | 2,587 | 5,524 | 2,203 | 1,151 | 79,473 | 272,928 | 2,979,220 | 3,331,621 |
| 1999 | 14 | 124 | 2,587 | 5,905 | 2,278 | 1,202 | 84,956 | 282,207 | 3,110,306 | 3,477,470 |
| 2000 | 13 | 114 | 1,948 | 6,313 | 2,355 | 1,255 | 79,685 | 267,720 | 2,444,951 | 2,792,357 |
| 2001 | 13 | 114 | 1,948 | 6,749 | 2,436 | 1,310 | 85,183 | 276,823 | 2,552,529 | 2,914,535 |
| 2002 | 13 | 114 | 1,948 | 7,214 | 2,518 | 1,368 | 91,061 | 286,235 | 2,664,840 | 3,042,136 |
| 2003 | 13 | 114 | 1,948 | 7,712 | 2,604 | 1,428 | 97,344 | 295,967 | 2,782,093 | 3,175,404 |
| 2004 | 13 | 114 | 1,948 | 8,244 | 2,693 | 1,491 | 104,061 | 306,030 | 2,904,505 | 3,314,596 |
| 2005 | 12 | 103 | 1,448 | 8,813 | 2,784 | 1,556 | 106,163 | 287,875 | 2,253,880 | 2,647,917 |
| 2006 | 12 | 103 | 1,448 | 9,421 | 2,879 | 1,625 | 113,488 | 297,662 | 2,353,050 | 2,764,200 |
| 2007 | 12 | 103 | 1,448 | 10,071 | 2,977 | 1,696 | 121,318 | 307,783 | 2,456,584 | 2,885,686 |
| 2008 | 12 | 103 | 1,448 | 10,766 | 3,078 | 1,771 | 129,689 | 318,247 | 2,564,674 | 3,012,611 |
| 2009 | 12 | 103 | 1,448 | 11,509 | 3,182 | 1,849 | 138,638 | 329,068 | 2,677,520 | 3,145,226 |
| 2010 | 10 | 89 | 1,038 | 12,303 | 3,291 | 1,930 | 127,191 | 291,477 | 2,003,271 | 2,421,938 |
| 2011 | 10 | 89 | 1,038 | 13,152 | 3,403 | 2,015 | 135,967 | 301,387 | 2,091,415 | 2,528,768 |
| 2012 | 10 | 89 | 1,038 | 14,059 | 3,518 | 2,104 | 145,348 | 311,634 | 2,183,437 | 2,640,420 |
| 2013 | 10 | 89 | 1,038 | 15,029 | 3,638 | 2,197 | 155,377 | 322,230 | 2,279,508 | 2,757,115 |
| 2014 | 10 | 89 | 1,038 | 16,066 | 3,762 | 2,293 | 166,099 | 333,185 | 2,379,807 | 2,879,091 |
| 2015 | 8 | 70 | 677 | 17,175 | 3,889 | 2,394 | 139,102 | 272,546 | 1,620,439 | 2,032,087 |
| 2016 | 8 | 70 | 677 | 18,360 | 4,022 | 2,500 | 148,700 | 281,813 | 1,691,738 | 2,122,251 |
| 2017 | 8 | 70 | 677 | 19,627 | 4,158 | 2,609 | 158,960 | 291,394 | 1,766,175 | 2,216,529 |
| 2018 | 8 | 70 | 677 | 20,981 | 4,300 | 2,724 | 169,929 | 301,302 | 1,843,886 | 2,315,117 |
| 2019 | 8 | 70 | 677 | 22,429 | 4,446 | 2,844 | 181,654 | 311,546 | 1,925,017 | 2,418,217 |
| 2020 | 6 | 51 | 386 | 23,977 | 4,597 | 2,969 | 143,498 | 233,006 | 1,145,286 | 1,521,789 |
| 2021 | 6 | 51 | 386 | 25,631 | 4,754 | 3,100 | 153,399 | 240,928 | 1,195,678 | 1,590,005 |
| 2022 | 6 | 51 | 386 | 27,399 | 4,915 | 3,238 | 163,983 | 249,119 | 1,248,288 | 1,661,391 |
| 2023 | 6 | 51 | 386 | 29,290 | 5,082 | 3,379 | 175,296 | 257,590 | 1,303,213 | 1,736,101 |
| 2024 | 6 | 51 | 386 | 31,311 | 5,255 | 3,527 | 187,394 | 266,348 | 1,360,554 | 1,814,296 |
| 2025 | 4 | 31 | 190 | 33,472 | 5,434 | 3,683 | 132,930 | 170,995 | 700,731 | 1,004,656 |
| 2026 | 4 | 31 | 190 | 35,781 | 5,618 | 3,845 | 142,102 | 176,809 | 731,563 | 1,050,474 |
| 2027 | 4 | 31 | 190 | 38,250 | 5,809 | 4,014 | 151,907 | 182,821 | 763,752 | 1,098,479 |
| 2028 | 4 | 31 | 190 | 40,889 | 6,007 | 4,190 | 162,388 | 189,037 | 797,357 | 1,148,782 |
| 2029 | 4 | 31 | 190 | 43,711 | 6,211 | 4,375 | 173,593 | 195,464 | 832,440 | 1,201,497 |
| 2030 | 2 | 18 | 96 | 46,727 | 6,422 | 4,567 | 106,736 | 115,045 | 439,786 | 661,567 |
| 2031 | 2 | 18 | 96 | 49,951 | 6,641 | 4,768 | 114,101 | 118,957 | 459,136 | 692,194 |
| 2032 | 2 | 18 | 96 | 53,397 | 6,867 | 4,978 | 121,974 | 123,001 | 479,338 | 724,313 |
| 2033 | 2 | 18 | 96 | 57,082 | 7,100 | 5,197 | 130,390 | 127,183 | 500,429 | 758,002 |
| 2034 | 2 | 18 | 96 | 61,020 | 7,341 | 5,426 | 139,387 | 131,508 | 522,448 | 793,342 |
| 2035 | 1 | 12 | 47 | 65,231 | 7,591 | 5,665 | 91,259 | 87,490 | 268,006 | 446,755 |
| 2036 | 1 | 12 | 47 | 69,732 | 7,849 | 5,914 | 97,556 | 90,465 | 279,798 | 467,819 |
| 2037 | 1 | 12 | 47 | 74,543 | 8,116 | 6,174 | 104,288 | 93,541 | 292,109 | 489,938 |
| 2038 | 1 | 12 | 47 | 79,687 | 8,392 | 6,446 | 111,484 | 96,721 | 304,962 | 513,167 |
| 2039 | 1 | 12 | 47 | 85,185 | 8,677 | 6,729 | 119,176 | 100,010 | 318,380 | 537,566 |
| 2040 | 0 | 2 | 14 | 91,063 | 8,972 | 7,025 | 36,671 | 21,025 | 96,572 | 154,267 |
| 2041 | 0 | 2 | 14 | 97,346 | 9,277 | 7,334 | 39,201 | 21,739 | 100,821 | 161,762 |
| 2042 | 0 | 2 | 14 | 104,063 | 9,593 | 7,657 | 41,806 | 22,479 | 105,257 | 169,642 |
| 2043 | 0 | 2 | 14 | 111,243 | 9,919 | 7,994 | 44,797 | 23,243 | 109,889 | 177,929 |
| 2044 | 0 | 2 | 14 | 118,919 | 10,256 | 8,346 | 47,888 | 24,033 | 114,724 | 186,645 |
| 2045 | 0 | - | 0 | 127,125 | 10,605 | 8,713 | 883 | - | 635 | 1,518 |
| 2046 | 0 | - | 0 | 135,896 | 10,965 | 9,096 | 944 | - | 663 | 1,607 |
| 2047 | 0 | - | 0 | 145,273 | 11,338 | 9,497 | 1,009 | - | 692 | 1,701 |
| 2048 | 0 | - | 0 | 155,297 | 11,724 | 9,914 | 1,078 | - | 723 | 1,801 |
| 2049 | 0 | - | 0 | 166,012 | 12,122 | 10,351 | 1,153 | - | 755 | 1,907 |
| Total | 8,909 | 19,862 | 192,606 | 656 | 525 | 372 | 5,841,845 | 10,424,841 | 71,589,879 | 87,856,364 |

GRLPRJ XLS - WV<br>
7/15/96 - 3:29 PM

GST-EST-0127475

Section III
Scenario 5
Exhibit 2
Sheet 5

**Coltec Industries - Garlock**
**Evaluation of Gross Asbestos Contingent Liabilities - Future Cases**

### Garlock - New York - Average Severity = 1250

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 6,011 | 2,679 | 2,357 | - | - | - | - |
| 1990 | - | - | - | 6,426 | 2,864 | 2,520 | - | - | - | - |
| 1991 | - | - | - | 6,869 | 3,062 | 2,694 | - | - | - | - |
| 1992 | - | - | - | 7,343 | 3,273 | 2,879 | - | - | - | - |
| 1993 | - | - | - | 7,850 | 3,385 | 3,006 | - | - | - | - |
| 1994 | - | - | - | 8,391 | 3,500 | 3,138 | - | - | - | - |
| 1995 | - | - | - | 8,970 | 3,619 | 3,277 | - | - | - | - |
| 1996 | 48 | 79 | 1,016 | 9,589 | 3,742 | 3,421 | 456,953 | 295,490 | 3,473,804 | 4,226,247 |
| 1997 | 48 | 79 | 1,016 | 10,251 | 3,869 | 3,571 | 486,483 | 305,537 | 3,626,651 | 4,420,671 |
| 1998 | 48 | 79 | 1,016 | 10,958 | 4,000 | 3,728 | 522,188 | 315,925 | 3,786,224 | 4,624,337 |
| 1999 | 48 | 79 | 1,016 | 11,714 | 4,136 | 3,892 | 558,219 | 326,666 | 3,952,817 | 4,837,703 |
| 2000 | 42 | 72 | 756 | 12,522 | 4,277 | 4,064 | 523,585 | 309,897 | 3,070,124 | 3,903,606 |
| 2001 | 42 | 72 | 756 | 13,386 | 4,422 | 4,242 | 559,712 | 320,434 | 3,205,209 | 4,085,355 |
| 2002 | 42 | 72 | 756 | 14,310 | 4,573 | 4,429 | 598,332 | 331,329 | 3,346,238 | 4,275,899 |
| 2003 | 42 | 72 | 756 | 15,297 | 4,728 | 4,624 | 639,617 | 342,594 | 3,493,473 | 4,475,684 |
| 2004 | 42 | 72 | 756 | 16,353 | 4,889 | 4,827 | 683,750 | 354,242 | 3,647,186 | 4,685,178 |
| 2005 | 40 | 66 | 569 | 17,481 | 5,055 | 5,040 | 697,559 | 333,227 | 2,866,918 | 3,897,703 |
| 2006 | 40 | 66 | 569 | 18,688 | 5,227 | 5,262 | 745,691 | 344,556 | 2,993,062 | 4,083,309 |
| 2007 | 40 | 66 | 569 | 19,977 | 5,405 | 5,493 | 797,143 | 356,271 | 3,124,757 | 4,278,171 |
| 2008 | 40 | 66 | 569 | 21,355 | 5,589 | 5,735 | 852,146 | 368,384 | 3,262,246 | 4,482,777 |
| 2009 | 40 | 66 | 569 | 22,829 | 5,779 | 5,987 | 910,944 | 380,909 | 3,405,785 | 4,697,639 |
| 2010 | 34 | 56 | 408 | 24,404 | 5,975 | 6,251 | 835,728 | 337,396 | 2,549,422 | 3,722,546 |
| 2011 | 34 | 56 | 408 | 26,068 | 6,178 | 6,526 | 893,393 | 348,868 | 2,661,597 | 3,903,857 |
| 2012 | 34 | 56 | 408 | 27,888 | 6,388 | 6,813 | 955,037 | 360,729 | 2,778,707 | 4,094,473 |
| 2013 | 34 | 56 | 408 | 29,812 | 6,606 | 7,112 | 1,020,934 | 372,994 | 2,900,970 | 4,294,899 |
| 2014 | 34 | 56 | 408 | 31,869 | 6,830 | 7,425 | 1,091,379 | 385,676 | 3,028,613 | 4,505,668 |
| 2015 | 27 | 45 | 265 | 34,068 | 7,062 | 7,752 | 913,994 | 315,483 | 2,056,740 | 3,286,217 |
| 2016 | 27 | 45 | 265 | 36,419 | 7,302 | 8,093 | 977,059 | 326,210 | 2,147,236 | 3,450,505 |
| 2017 | 27 | 45 | 265 | 38,932 | 7,551 | 8,449 | 1,044,477 | 337,301 | 2,241,715 | 3,623,492 |
| 2018 | 27 | 45 | 265 | 41,618 | 7,807 | 8,821 | 1,116,545 | 348,769 | 2,340,350 | 3,805,664 |
| 2019 | 27 | 45 | 265 | 44,490 | 8,073 | 9,209 | 1,193,587 | 360,627 | 2,443,325 | 3,997,539 |
| 2020 | 20 | 32 | 152 | 47,560 | 8,347 | 9,614 | 942,875 | 269,714 | 1,462,178 | 2,674,767 |
| 2021 | 20 | 32 | 152 | 50,842 | 8,631 | 10,038 | 1,007,934 | 278,684 | 1,526,514 | 2,813,331 |
| 2022 | 20 | 32 | 152 | 54,350 | 8,925 | 10,479 | 1,077,481 | 288,366 | 1,593,680 | 2,959,528 |
| 2023 | 20 | 32 | 152 | 58,100 | 9,228 | 10,940 | 1,151,827 | 298,170 | 1,663,802 | 3,113,800 |
| 2024 | 20 | 32 | 152 | 62,109 | 9,542 | 11,422 | 1,231,304 | 308,308 | 1,737,010 | 3,276,621 |
| 2025 | 13 | 20 | 76 | 66,394 | 9,866 | 11,924 | 873,437 | 197,934 | 911,386 | 1,982,757 |
| 2026 | 13 | 20 | 76 | 70,975 | 10,202 | 12,449 | 933,704 | 204,664 | 951,487 | 2,089,855 |
| 2027 | 13 | 20 | 76 | 75,873 | 10,549 | 12,997 | 998,130 | 211,622 | 993,353 | 2,203,105 |
| 2028 | 13 | 20 | 76 | 81,108 | 10,907 | 13,568 | 1,067,001 | 218,818 | 1,037,060 | 2,322,879 |
| 2029 | 13 | 20 | 76 | 86,704 | 11,278 | 14,165 | 1,140,624 | 226,257 | 1,082,691 | 2,449,572 |
| 2030 | 8 | 11 | 39 | 92,687 | 11,662 | 14,789 | 701,326 | 133,170 | 573,692 | 1,408,188 |
| 2031 | 8 | 11 | 39 | 99,082 | 12,058 | 15,439 | 749,718 | 137,897 | 598,934 | 1,486,349 |
| 2032 | 8 | 11 | 39 | 105,919 | 12,468 | 16,119 | 801,448 | 142,379 | 625,287 | 1,569,115 |
| 2033 | 8 | 11 | 39 | 113,227 | 12,892 | 16,828 | 856,748 | 147,220 | 652,800 | 1,656,768 |
| 2034 | 8 | 11 | 39 | 121,040 | 13,330 | 17,588 | 915,864 | 152,225 | 681,523 | 1,749,612 |
| 2035 | 5 | 7 | 19 | 129,392 | 13,783 | 18,341 | 599,636 | 101,274 | 344,782 | 1,045,692 |
| 2036 | 5 | 7 | 19 | 138,320 | 14,252 | 19,148 | 641,011 | 104,717 | 359,952 | 1,105,680 |
| 2037 | 5 | 7 | 19 | 147,864 | 14,737 | 19,991 | 685,241 | 108,277 | 375,790 | 1,169,308 |
| 2038 | 5 | 7 | 19 | 158,066 | 15,238 | 20,871 | 732,522 | 111,959 | 392,325 | 1,236,806 |
| 2039 | 5 | 7 | 19 | 168,973 | 15,756 | 21,789 | 783,066 | 115,765 | 409,587 | 1,308,419 |
| 2040 | 1 | 1 | 6 | 180,632 | 16,291 | 22,748 | 240,951 | 24,337 | 138,004 | 403,292 |
| 2041 | 1 | 1 | 6 | 193,096 | 16,845 | 23,749 | 257,577 | 25,164 | 144,076 | 426,818 |
| 2042 | 1 | 1 | 6 | 206,419 | 17,418 | 24,793 | 275,350 | 26,020 | 150,416 | 451,785 |
| 2043 | 1 | 1 | 6 | 220,662 | 18,010 | 25,884 | 294,349 | 26,905 | 157,034 | 478,287 |
| 2044 | 1 | 1 | 6 | 235,888 | 18,623 | 27,023 | 314,659 | 27,819 | 163,944 | 506,422 |
| 2045 | 0 | - | 0 | 252,164 | 19,256 | 28,212 | 5,799 | - | 2,920 | 8,719 |
| 2046 | 0 | - | 0 | 269,564 | 19,911 | 29,454 | 6,200 | - | 3,048 | 9,248 |
| 2047 | 0 | - | 0 | 288,163 | 20,588 | 30,750 | 6,627 | - | 3,182 | 9,810 |
| 2048 | 0 | - | 0 | 308,047 | 21,287 | 32,103 | 7,085 | - | 3,322 | 10,407 |
| 2049 | 0 | - | 0 | 329,302 | 22,011 | 33,515 | 7,574 | - | 3,469 | 11,042 |
| Total | 1,137 | 1,877 | 15,511 | 33,751 | 6,430 | 5,876 | 38,383,522 | 12,067,179 | 91,146,420 | 141,597,122 |

Section III
Scenario 5
Exhibit 2
Sheet 6

**Coltec Industries - Garlock**
**Evaluation of Gross Asbestos Contingent Liabilities - Future Cases**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | - | - | - | - | - | - | - | - | - | - |
| 1997 | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| 1998 | - | - | - | - | - | - | - | - | - | - |
| 1999 | - | - | - | - | - | - | - | - | - | - |
| 2000 | - | - | - | - | - | - | - | - | - | - |
| 2001 | - | - | - | - | - | - | - | - | - | - |
| 2002 | - | - | - | - | - | - | - | - | - | - |
| 2003 | - | - | - | - | - | - | - | - | - | - |
| 2004 | - | - | - | - | - | - | - | - | - | - |
| 2005 | - | - | - | - | - | - | - | - | - | - |
| 2006 | - | - | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - |
| 2009 | - | - | - | - | - | - | - | - | - | - |
| 2010 | - | - | - | - | - | - | - | - | - | - |
| 2011 | - | - | - | - | - | - | - | - | - | - |
| 2012 | - | - | - | - | - | - | - | - | - | - |
| 2013 | - | - | - | - | - | - | - | - | - | - |
| 2014 | - | - | - | - | - | - | - | - | - | - |
| 2015 | - | - | - | - | - | - | - | - | - | - |
| 2016 | - | - | - | - | - | - | - | - | - | - |
| 2017 | - | - | - | - | - | - | - | - | - | - |
| 2018 | - | - | - | - | - | - | - | - | - | - |
| 2019 | - | - | - | - | - | - | - | - | - | - |
| 2020 | - | - | - | - | - | - | - | - | - | - |
| 2021 | - | - | - | - | - | - | - | - | - | - |
| 2022 | - | - | - | - | - | - | - | - | - | - |
| 2023 | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | - | - | - | - | - | - | - |
| 2025 | - | - | - | - | - | - | - | - | - | - |
| 2026 | - | - | - | - | - | - | - | - | - | - |
| 2027 | - | - | - | - | - | - | - | - | - | - |
| 2028 | - | - | - | - | - | - | - | - | - | - |
| 2029 | - | - | - | - | - | - | - | - | - | - |
| 2030 | - | - | - | - | - | - | - | - | - | - |
| 2031 | - | - | - | - | - | - | - | - | - | - |
| 2032 | - | - | - | - | - | - | - | - | - | - |
| 2033 | - | - | - | - | - | - | - | - | - | - |
| 2034 | - | - | - | - | - | - | - | - | - | - |
| 2035 | - | - | - | - | - | - | - | - | - | - |
| 2036 | - | - | - | - | - | - | - | - | - | - |
| 2037 | - | - | - | - | - | - | - | - | - | - |
| 2038 | - | - | - | - | - | - | - | - | - | - |
| 2038 | - | - | - | - | - | - | - | - | - | - |
| 2040 | - | - | - | - | - | - | - | - | - | - |
| 2041 | - | - | - | - | - | - | - | - | - | - |
| 2042 | - | - | - | - | - | - | - | - | - | - |
| 2043 | - | - | - | - | - | - | - | - | - | - |
| 2044 | - | - | - | - | - | - | - | - | - | - |
| 2045 | - | - | - | - | - | - | - | - | - | - |
| 2046 | - | - | - | - | - | - | - | - | - | - |
| 2047 | - | - | - | - | - | - | - | - | - | - |
| 2048 | - | - | - | - | - | - | - | - | - | - |
| 2049 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| | | | | | | | | | | 2,625,000 |

Section III
Scenario 5
Exhibit 2
Sheet 7

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - All States - Average Severity = 1250**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | 917 | 1,747 | 21,599 | 2,946 | 1,483 | 1,180 | 2,701,391 | 2,590,915 | 25,489,048 | 30,781,354 |
| 1997 | 917 | 1,747 | 39,099 | 3,149 | 1,534 | 748 | 2,887,787 | 2,679,006 | 29,235,566 | 34,802,359 |
| 1998 | 917 | 1,747 | 21,599 | 3,366 | 1,586 | 1,286 | 3,087,044 | 2,770,093 | 27,781,431 | 33,638,567 |
| 1999 | 917 | 1,747 | 21,599 | 3,598 | 1,640 | 1,343 | 3,300,050 | 2,864,276 | 29,003,814 | 35,168,139 |
| 2000 | 805 | 1,603 | 16,129 | 3,847 | 1,696 | 1,401 | 3,095,297 | 2,717,242 | 22,603,356 | 28,415,895 |
| 2001 | 805 | 1,603 | 16,129 | 4,112 | 1,753 | 1,463 | 3,308,873 | 2,809,628 | 23,597,904 | 29,716,405 |
| 2002 | 805 | 1,603 | 16,129 | 4,396 | 1,813 | 1,527 | 3,537,185 | 2,905,156 | 24,636,212 | 31,078,552 |
| 2003 | 805 | 1,603 | 16,129 | 4,699 | 1,874 | 1,595 | 3,781,250 | 3,003,931 | 25,720,205 | 32,505,387 |
| 2004 | 805 | 1,603 | 16,129 | 5,023 | 1,938 | 1,665 | 4,042,157 | 3,106,065 | 26,851,894 | 34,000,115 |
| 2005 | 768 | 1,458 | 12,095 | 5,370 | 2,004 | 1,739 | 4,123,789 | 2,921,796 | 21,030,852 | 28,076,438 |
| 2006 | 768 | 1,458 | 12,095 | 5,740 | 2,072 | 1,815 | 4,408,331 | 3,021,137 | 21,956,210 | 29,385,678 |
| 2007 | 768 | 1,458 | 12,095 | 6,137 | 2,143 | 1,895 | 4,712,505 | 3,123,858 | 22,922,283 | 30,758,645 |
| 2008 | 768 | 1,458 | 12,095 | 6,560 | 2,216 | 1,979 | 5,037,688 | 3,230,067 | 23,930,864 | 32,198,599 |
| 2009 | 768 | 1,458 | 12,095 | 7,013 | 2,291 | 2,066 | 5,385,267 | 3,339,890 | 24,983,822 | 33,708,979 |
| 2010 | 659 | 1,249 | 8,671 | 7,496 | 2,369 | 2,156 | 4,940,606 | 2,958,357 | 18,699,177 | 26,598,139 |
| 2011 | 659 | 1,249 | 8,671 | 8,014 | 2,449 | 2,251 | 5,281,508 | 3,058,941 | 19,521,940 | 27,862,389 |
| 2012 | 659 | 1,249 | 8,671 | 8,567 | 2,533 | 2,350 | 5,645,932 | 3,162,945 | 20,380,906 | 29,189,783 |
| 2013 | 659 | 1,249 | 8,671 | 9,158 | 2,619 | 2,454 | 6,035,501 | 3,270,486 | 21,277,666 | 30,583,652 |
| 2014 | 659 | 1,249 | 8,671 | 9,790 | 2,708 | 2,562 | 6,451,950 | 3,381,682 | 22,213,883 | 32,047,515 |
| 2015 | 516 | 988 | 5,645 | 10,465 | 2,800 | 2,674 | 5,403,296 | 2,786,219 | 15,096,763 | 23,286,277 |
| 2016 | 516 | 988 | 5,645 | 11,187 | 2,895 | 2,792 | 5,776,124 | 2,860,270 | 15,761,020 | 24,397,414 |
| 2017 | 516 | 988 | 5,645 | 11,959 | 2,993 | 2,915 | 6,174,676 | 2,957,519 | 16,454,505 | 25,586,700 |
| 2018 | 516 | 988 | 5,645 | 12,784 | 3,095 | 3,043 | 6,600,729 | 3,058,075 | 17,178,503 | 26,837,307 |
| 2019 | 516 | 988 | 5,645 | 13,666 | 3,200 | 3,177 | 7,056,179 | 3,162,049 | 17,934,358 | 28,152,586 |
| 2020 | 382 | 715 | 3,230 | 14,609 | 3,309 | 3,317 | 5,574,037 | 2,364,903 | 10,715,040 | 18,653,980 |
| 2021 | 382 | 715 | 3,230 | 15,617 | 3,422 | 3,463 | 5,958,645 | 2,445,309 | 11,186,502 | 19,590,457 |
| 2022 | 382 | 715 | 3,230 | 16,695 | 3,538 | 3,616 | 6,389,792 | 2,528,450 | 11,678,708 | 20,576,950 |
| 2023 | 382 | 715 | 3,230 | 17,847 | 3,658 | 3,775 | 6,809,307 | 2,614,417 | 12,192,571 | 21,616,296 |
| 2024 | 382 | 715 | 3,230 | 19,078 | 3,783 | 3,941 | 7,279,150 | 2,703,307 | 12,729,044 | 22,711,501 |
| 2025 | 253 | 444 | 1,614 | 20,395 | 3,911 | 4,117 | 5,163,535 | 1,735,525 | 6,644,438 | 13,543,498 |
| 2026 | 253 | 444 | 1,614 | 21,802 | 4,044 | 4,298 | 5,519,819 | 1,794,533 | 6,936,793 | 14,251,145 |
| 2027 | 253 | 444 | 1,614 | 23,306 | 4,182 | 4,487 | 5,900,686 | 1,855,547 | 7,242,012 | 14,998,245 |
| 2028 | 253 | 444 | 1,614 | 24,915 | 4,324 | 4,684 | 6,307,834 | 1,918,636 | 7,560,660 | 15,787,130 |
| 2029 | 253 | 444 | 1,614 | 26,634 | 4,471 | 4,890 | 6,743,074 | 1,983,869 | 7,893,329 | 16,620,273 |
| 2030 | 146 | 253 | 818 | 28,471 | 4,623 | 5,106 | 4,146,059 | 1,167,658 | 4,179,076 | 9,492,793 |
| 2031 | 146 | 253 | 818 | 30,436 | 4,780 | 5,331 | 4,432,137 | 1,207,358 | 4,362,956 | 10,002,451 |
| 2032 | 146 | 253 | 818 | 32,536 | 4,943 | 5,565 | 4,737,955 | 1,248,408 | 4,554,926 | 10,541,289 |
| 2033 | 146 | 253 | 818 | 34,781 | 5,111 | 5,810 | 5,064,874 | 1,290,854 | 4,755,342 | 11,111,070 |
| 2034 | 146 | 253 | 818 | 37,181 | 5,285 | 6,066 | 5,414,360 | 1,334,743 | 4,964,577 | 11,713,670 |
| 2035 | 89 | 163 | 398 | 39,746 | 5,464 | 6,330 | 3,544,893 | 887,987 | 2,521,244 | 6,954,124 |
| 2036 | 89 | 163 | 398 | 42,489 | 5,650 | 6,609 | 3,789,491 | 918,179 | 2,632,179 | 7,339,848 |
| 2037 | 89 | 163 | 398 | 45,421 | 5,842 | 6,899 | 4,050,966 | 949,397 | 2,747,995 | 7,748,357 |
| 2038 | 89 | 163 | 398 | 48,555 | 6,041 | 7,203 | 4,330,483 | 981,676 | 2,868,906 | 8,181,065 |
| 2039 | 89 | 163 | 398 | 51,905 | 6,246 | 7,520 | 4,629,286 | 1,015,053 | 2,995,138 | 8,639,477 |
| 2040 | 26 | 33 | 125 | 55,486 | 6,459 | 7,876 | 1,424,442 | 213,390 | 981,199 | 2,619,031 |
| 2041 | 26 | 33 | 125 | 59,315 | 6,678 | 8,223 | 1,522,728 | 220,646 | 1,024,372 | 2,767,745 |
| 2042 | 26 | 33 | 125 | 63,408 | 6,905 | 8,584 | 1,627,796 | 228,148 | 1,069,444 | 2,925,388 |
| 2043 | 26 | 33 | 125 | 67,783 | 7,140 | 8,962 | 1,740,114 | 235,905 | 1,116,499 | 3,092,518 |
| 2044 | 26 | 33 | 125 | 72,460 | 7,383 | 9,356 | 1,860,182 | 243,925 | 1,165,625 | 3,269,733 |
| 2045 | 0 | - | 2 | 77,459 | - | 10,019 | 34,285 | - | 17,080 | 51,365 |
| 2046 | 0 | - | 2 | 82,804 | - | 10,460 | 36,651 | - | 17,831 | 54,482 |
| 2047 | 0 | - | 2 | 88,518 | - | 10,920 | 39,180 | - | 18,616 | 57,796 |
| 2048 | 0 | - | 2 | 94,825 | - | 11,401 | 41,883 | - | 19,435 | 61,318 |
| 2049 | 0 | - | 2 | 101,155 | - | 11,902 | 44,773 | - | 20,290 | 65,063 |
| Total | 21,887 | 41,507 | 347,537 | 10,368 | 2,549 | 1,931 | 226,913,498 | 105,807,425 | 671,074,009 | 1,003,794,932 |

Tillinghast -
Towers Perrin

GRLPRJ.XLS - Total
7/15/96 - 3:28 PM

GST-EST-0127478

Section III
Scenario 6
Exhibit 1
Sheet 1

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

**Garlock - Total excluding Specials**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,242 | 1,259 | 938 | 2,072,491 | 3,584,748 | 21,533,793 | 27,191,033 |
| 1988 | 110 | 428 | 3,532 | 1,760 | 1,042 | 861 | 192,876 | 446,395 | 3,041,976 | 3,681,247 |
| 1989 | 107 | 274 | 2,203 | 1,949 | 1,182 | 990 | 208,939 | 323,564 | 2,180,665 | 2,713,168 |
| 1990 | 117 | 251 | 2,154 | 2,197 | 1,205 | 1,059 | 257,407 | 301,948 | 2,281,523 | 2,840,878 |
| 1991 | 272 | 591 | 4,981 | 1,905 | 1,214 | 1,027 | 518,898 | 717,109 | 5,116,003 | 6,352,010 |
| 1992 | 271 | 394 | 7,628 | 2,144 | 1,606 | 1,094 | 581,909 | 632,227 | 8,341,531 | 9,555,667 |
| 1993 | 397 | 654 | 10,355 | 2,222 | 1,479 | 1,092 | 882,735 | 966,325 | 11,304,147 | 13,153,207 |
| 1994 | 733 | 884 | 13,333 | 2,317 | 1,384 | 1,196 | 1,698,038 | 1,224,078 | 15,941,452 | 18,863,568 |
| 1995 | 2,113 | 2,642 | 29,572 | 3,669 | 1,549 | 1,189 | 7,753,429 | 4,092,862 | 35,152,382 | 46,998,773 |
| Total | 5,045 | 8,964 | 96,706 | 2,808 | 1,371 | 1,085 | 14,166,723 | 12,289,355 | 104,893,473 | 131,349,550 |

**Garlock - Total Specials**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | - | - | - | - | - | - | - | - | - | - |
| 1988 | - | - | - | - | - | - | - | - | - | - |
| 1989 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

**Garlock - Total**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,242 | 1,259 | 938 | 2,072,491 | 3,584,748 | 21,533,793 | 27,191,033 |
| 1988 | 110 | 428 | 3,532 | 1,760 | 1,042 | 861 | 192,876 | 446,395 | 3,041,976 | 3,681,247 |
| 1989 | 107 | 274 | 2,203 | 1,949 | 1,182 | 990 | 208,939 | 323,564 | 2,180,665 | 2,713,168 |
| 1990 | 117 | 251 | 2,154 | 2,197 | 1,205 | 1,059 | 257,407 | 301,948 | 2,281,523 | 2,840,878 |
| 1991 | 272 | 591 | 4,981 | 1,905 | 1,214 | 1,027 | 518,898 | 717,109 | 5,116,003 | 6,352,010 |
| 1992 | 271 | 394 | 7,668 | 2,144 | 1,606 | 1,089 | 581,909 | 632,227 | 8,347,531 | 9,561,667 |
| 1993 | 397 | 654 | 13,297 | 2,222 | 1,479 | 883 | 882,735 | 966,325 | 11,745,447 | 13,594,507 |
| 1994 | 733 | 884 | 13,676 | 2,317 | 1,384 | 1,169 | 1,698,038 | 1,224,078 | 15,992,902 | 18,915,018 |
| 1995 | 2,113 | 2,642 | 39,057 | 3,669 | 1,549 | 936 | 7,753,429 | 4,092,962 | 36,575,132 | 48,421,523 |
| Total | 5,045 | 8,964 | 109,516 | 2,808 | 1,371 | 975 | 14,166,723 | 12,289,355 | 106,814,973 | 133,271,050 |

GRLPRJ.XLS
7/15/96 - 3:32 PM

GST-EST-0127479

Section III
Scenario 6
Exhibit 1
Sheet 2

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

**Garlock - excluding Texas, Mississippi, West Virginia, New York**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 755 | 2,311 | 17,947 | 1,431 | 1,010 | 842 | 1,081,365 | 2,335,416 | 15,111,512 | 18,528,293 |
| 1988 | 97 | 396 | 3,134 | 1,431 | 1,010 | 842 | 138,329 | 399,665 | 2,638,668 | 3,176,662 |
| 1989 | 93 | 239 | 1,602 | 1,431 | 1,010 | 842 | 133,500 | 241,769 | 1,349,266 | 1,724,536 |
| 1990 | 101 | 224 | 1,811 | 1,516 | 1,070 | 892 | 153,594 | 239,216 | 1,614,928 | 2,007,738 |
| 1991 | 255 | 554 | 4,450 | 1,605 | 1,133 | 944 | 409,954 | 627,594 | 4,202,449 | 5,239,998 |
| 1992 | 238 | 248 | 3,625 | 1,700 | 1,200 | 1,000 | 405,285 | 297,336 | 3,624,817 | 4,327,438 |
| 1993 | 345 | 380 | 4,369 | 1,800 | 1,229 | 1,034 | 621,802 | 466,526 | 4,517,497 | 5,605,825 |
| 1994 | 668 | 708 | 7,413 | 1,907 | 1,258 | 1,069 | 1,272,682 | 890,426 | 7,925,451 | 10,088,559 |
| 1995 | 1,554 | 1,524 | 6,969 | 2,019 | 1,288 | 1,106 | 3,136,810 | 1,964,084 | 7,704,310 | 12,805,204 |
| Total | 4,106 | 6,583 | 51,321 | 1,790 | 1,134 | 949 | 7,352,322 | 7,462,031 | 48,688,899 | 63,503,251 |

**Garlock - Texas**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 42 | 148 | 1,277 | 3,755 | 1,189 | 916 | 157,879 | 175,968 | 1,169,809 | 1,503,656 |
| 1988 | 10 | 26 | 306 | 3,755 | 1,189 | 916 | 37,725 | 31,011 | 280,207 | 348,943 |
| 1989 | 5 | 10 | 119 | 3,755 | 1,189 | 916 | 19,366 | 11,831 | 108,916 | 140,114 |
| 1990 | 4 | 12 | 142 | 3,977 | 1,259 | 970 | 14,171 | 15,204 | 138,110 | 167,486 |
| 1991 | 7 | 17 | 195 | 4,212 | 1,333 | 1,027 | 29,010 | 22,168 | 200,838 | 252,017 |
| 1992 | 4 | 13 | 208 | 4,480 | 1,412 | 1,088 | 18,952 | 18,521 | 226,393 | 261,867 |
| 1993 | 35 | 133 | 2,423 | 4,723 | 1,446 | 1,125 | 163,501 | 191,864 | 2,725,503 | 3,080,868 |
| 1994 | 38 | 132 | 3,904 | 5,002 | 1,481 | 1,163 | 189,065 | 194,712 | 4,540,936 | 4,924,713 |
| 1995 | 171 | 816 | 15,291 | 5,297 | 1,516 | 1,203 | 908,184 | 1,237,350 | 18,392,393 | 20,537,928 |
| Total | 315 | 1,306 | 23,865 | 4,870 | 1,454 | 1,164 | 1,535,854 | 1,898,632 | 27,783,105 | 31,217,591 |

**Garlock - Mississippi**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 10 | 74 | 2,162 | 2,842 | 1,665 | 689 | 27,249 | 122,373 | 1,489,020 | 1,638,642 |
| 1988 | 0 | 1 | 32 | 2,842 | 1,665 | 689 | 558 | 1,262 | 22,072 | 23,892 |
| 1989 | 1 | 4 | 289 | 2,842 | 1,665 | 689 | 3,218 | 6,284 | 189,114 | 208,616 |
| 1990 | 0 | 1 | 20 | 3,009 | 1,763 | 729 | 335 | 1,569 | 14,587 | 16,491 |
| 1991 | 1 | 2 | 131 | 3,187 | 1,867 | 772 | 1,696 | 3,808 | 101,519 | 107,022 |
| 1992 | 13 | 42 | 1,640 | 3,375 | 1,977 | 818 | 42,789 | 82,906 | 1,341,836 | 1,467,531 |
| 1993 | 3 | 20 | 1,149 | 3,574 | 2,024 | 846 | 9,683 | 39,785 | 971,541 | 1,020,989 |
| 1994 | 0 | 4 | 1,053 | 3,785 | 2,073 | 875 | - | 9,221 | 920,530 | 929,751 |
| 1995 | 14 | 70 | 1,704 | 4,008 | 2,123 | 904 | 55,495 | 149,072 | 1,540,873 | 1,745,440 |
| Total | 41 | 217 | 8,180 | 3,457 | 1,916 | 807 | 141,023 | 416,280 | 6,601,091 | 7,158,374 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS
7/15/96 - 3:32 PM

GST-EST-0127480

Section III
Scenario 5
Exhibit 1
Sheet 3

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - West Virginia

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 2 | 12 | 255 | 3,491 | 1,700 | 839 | 7,458 | 20,579 | 213,648 | 241,685 |
| 1988 | 1 | 3 | 34 | 3,491 | 1,700 | 839 | 2,317 | 4,788 | 28,111 | 35,216 |
| 1989 | 0 | 0 | 0 | 3,491 | 1,700 | 839 | - | .. | - | . |
| 1990 | 0 | 0 | 3 | 3,697 | 1,800 | 888 | - | 126 | 2,602 | 2,728 |
| 1991 | 0 | 0 | 4 | 3,915 | 1,907 | 941 | 181 | 104 | 3,667 | 3,952 |
| 1992 | 5 | 60 | 1,705 | 4,146 | 2,019 | 996 | 19,432 | 121,965 | 1,698,085 | 1,839,482 |
| 1993 | 9 | 112 | 2,154 | 4,391 | 2,067 | 1,030 | 39,287 | 230,628 | 2,217,813 | 2,487,728 |
| 1994 | 4 | 16 | 322 | 4,650 | 2,117 | 1,065 | 18,436 | 33,577 | 343,077 | 395,091 |
| 1995 | 0 | 96 | 5,063 | 4,924 | 2,168 | 1,101 | - | 207,113 | 5,575,305 | 5,782,418 |
| Total | 20 | 298 | 9,539 | 4,260 | 2,074 | 1,057 | 87,111 | 618,681 | 10,082,308 | 10,788,299 |

### Garlock - New York

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 115 | 301 | 1,307 | 6,925 | 3,087 | 2,715 | 798,541 | 930,412 | 3,549,804 | 5,278,757 |
| 1988 | 2 | 3 | 27 | 6,925 | 3,087 | 2,715 | 13,846 | 9,870 | 72,918 | 96,535 |
| 1989 | 8 | 21 | 193 | 6,925 | 3,087 | 2,715 | 52,854 | 63,679 | 523,369 | 639,902 |
| 1990 | 12 | 14 | 178 | 7,333 | 3,269 | 2,876 | 89,307 | 45,832 | 511,295 | 646,434 |
| 1991 | 10 | 18 | 199 | 7,766 | 3,462 | 3,045 | 79,057 | 63,434 | 607,530 | 750,020 |
| 1992 | 12 | 30 | 450 | 8,224 | 3,666 | 3,225 | 97,451 | 111,498 | 1,450,400 | 1,659,349 |
| 1993 | 6 | 10 | 261 | 8,709 | 3,754 | 3,335 | 48,461 | 37,543 | 871,794 | 957,798 |
| 1994 | 24 | 25 | 641 | 9,223 | 3,844 | 3,448 | 217,855 | 96,141 | 2,211,459 | 2,525,455 |
| 1995 | 374 | 136 | 544 | 9,767 | 3,936 | 3,565 | 3,652,940 | 535,342 | 1,939,502 | 6,127,784 |
| Total | 562 | 559 | 3,801 | 8,981 | 3,388 | 3,088 | 5,050,413 | 1,893,551 | 11,738,070 | 18,682,034 |

### Garlock - All States

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,242 | 1,259 | 938 | 2,072,491 | 3,584,748 | 21,533,793 | 27,191,033 |
| 1988 | 110 | 428 | 3,532 | 1,760 | 1,042 | 861 | 192,878 | 446,395 | 3,041,976 | 3,681,247 |
| 1989 | 107 | 274 | 2,203 | 1,949 | 1,182 | 990 | 208,939 | 323,564 | 2,180,665 | 2,713,168 |
| 1990 | 117 | 251 | 2,154 | 2,197 | 1,205 | 1,059 | 257,407 | 301,948 | 2,281,523 | 2,840,878 |
| 1991 | 272 | 591 | 4,981 | 1,905 | 1,214 | 1,027 | 518,898 | 717,109 | 5,116,003 | 6,352,010 |
| 1992 | 271 | 394 | 7,628 | 2,144 | 1,606 | 1,094 | 581,909 | 632,227 | 8,341,531 | 9,555,667 |
| 1993 | 397 | 654 | 10,355 | 2,222 | 1,479 | 1,092 | 882,735 | 966,325 | 11,304,147 | 13,153,207 |
| 1994 | 733 | 884 | 13,333 | 2,317 | 1,384 | 1,196 | 1,698,038 | 1,224,078 | 15,941,452 | 18,863,568 |
| 1995 | 2,113 | 2,642 | 29,572 | 3,669 | 1,549 | 1,189 | 7,753,429 | 4,092,962 | 35,152,382 | 46,998,773 |
| Total | 5,045 | 8,964 | 96,706 | 2,808 | 1,371 | 1,085 | 14,166,723 | 12,289,355 | 104,893,473 | 131,349,550 |

GRLPRJ.XLS
7/15/96 - 3:32 PM

GST-EST-0127481

Section III
Scenario 6
Exhibit 1
Sheet 4

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

| Garlock - Tireworker Cases | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |

| Garlock - Jaques Cases | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 655 | - | - | 150 | - | - | 98,250 | 98,250 |
| 1994 | - | - | 342 | - | - | 150 | - | - | 51,300 | 51,300 |
| 1995 | - | - | 5,684 | - | - | 150 | - | - | 852,600 | 852,600 |
| Total | - | - | 6,681 | - | - | 150 | - | - | 1,002,150 | 1,002,150 |

| Garlock - Lonestar Steel | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1994 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1995 | - | - | 3,801 | - | - | 150 | - | - | 570,150 | 570,150 |
| Total | - | - | 3,843 | - | - | 150 | - | - | 576,450 | 576,450 |

| Garlock - All Specials | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

Tillinghast - Towers Perrin

GRLPRJ.XLS
7/15/96 - 3:32 PM

GST-EST-0127482

Section III
Scenario 6
Exhibit 2
Sheet 1

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - excluding Texas, Mississippi, West Virginia, and New York - Average Severity = 1400**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 1,431 | 1,010 | 842 | - | - | - | - |
| 1990 | - | - | - | 1,516 | 1,070 | 892 | - | - | - | - |
| 1991 | - | - | - | 1,605 | 1,133 | 944 | - | - | - | - |
| 1992 | - | - | - | 1,700 | 1,200 | 1,000 | - | - | - | - |
| 1993 | - | - | - | 1,800 | 1,229 | 1,034 | - | - | - | - |
| 1994 | - | - | - | 1,907 | 1,258 | 1,069 | - | - | - | - |
| 1995 | - | - | - | 2,019 | 1,288 | 1,106 | - | - | - | - |
| 1996 | 548 | 821 | 7,320 | 2,138 | 1,319 | 1,143 | 1,172,689 | 1,082,862 | 8,367,840 | 10,623,390 |
| 1997 | 548 | 821 | 7,320 | 2,264 | 1,351 | 1,182 | 1,241,877 | 1,108,850 | 8,652,347 | 11,003,074 |
| 1998 | 548 | 821 | 7,320 | 2,398 | 1,384 | 1,222 | 1,315,148 | 1,135,463 | 8,946,527 | 11,397,137 |
| 1999 | 548 | 821 | 7,320 | 2,539 | 1,417 | 1,264 | 1,392,742 | 1,162,714 | 9,250,708 | 11,806,164 |
| 2000 | 481 | 753 | 5,440 | 2,689 | 1,451 | 1,307 | 1,294,108 | 1,092,360 | 7,106,473 | 9,494,942 |
| 2001 | 481 | 753 | 5,440 | 2,848 | 1,486 | 1,351 | 1,370,461 | 1,116,577 | 7,350,161 | 9,839,199 |
| 2002 | 481 | 753 | 5,440 | 3,016 | 1,521 | 1,397 | 1,451,318 | 1,145,423 | 7,600,067 | 10,196,807 |
| 2003 | 481 | 753 | 5,440 | 3,194 | 1,558 | 1,445 | 1,536,946 | 1,172,913 | 7,858,469 | 10,568,328 |
| 2004 | 481 | 753 | 5,440 | 3,382 | 1,595 | 1,494 | 1,627,626 | 1,201,063 | 8,125,857 | 10,954,345 |
| 2005 | 459 | 685 | 4,101 | 3,582 | 1,633 | 1,544 | 1,644,963 | 1,118,883 | 6,333,411 | 9,097,256 |
| 2006 | 459 | 685 | 4,101 | 3,793 | 1,673 | 1,597 | 1,742,016 | 1,145,736 | 6,548,746 | 9,436,498 |
| 2007 | 459 | 685 | 4,101 | 4,017 | 1,713 | 1,651 | 1,844,794 | 1,173,233 | 6,771,404 | 9,789,432 |
| 2008 | 459 | 685 | 4,101 | 4,254 | 1,754 | 1,707 | 1,953,637 | 1,201,391 | 7,001,632 | 10,156,660 |
| 2009 | 459 | 685 | 4,101 | 4,505 | 1,796 | 1,765 | 2,068,902 | 1,230,224 | 7,239,687 | 10,538,813 |
| 2010 | 394 | 587 | 2,940 | 4,771 | 1,839 | 1,825 | 1,880,317 | 1,079,151 | 5,367,644 | 8,327,112 |
| 2011 | 394 | 587 | 2,940 | 5,052 | 1,883 | 1,888 | 1,991,256 | 1,105,051 | 5,550,144 | 8,646,451 |
| 2012 | 394 | 587 | 2,940 | 5,350 | 1,928 | 1,952 | 2,108,740 | 1,131,572 | 5,738,849 | 8,979,161 |
| 2013 | 394 | 587 | 2,940 | 5,666 | 1,975 | 2,018 | 2,233,156 | 1,158,730 | 5,933,970 | 9,325,855 |
| 2014 | 394 | 587 | 2,940 | 6,000 | 2,022 | 2,087 | 2,364,912 | 1,186,539 | 6,135,725 | 9,687,176 |
| 2015 | 309 | 464 | 1,912 | 6,354 | 2,071 | 2,158 | 1,962,009 | 961,203 | 4,125,899 | 7,049,111 |
| 2016 | 309 | 464 | 1,912 | 6,729 | 2,120 | 2,231 | 2,077,767 | 984,272 | 4,266,179 | 7,328,218 |
| 2017 | 309 | 464 | 1,912 | 7,126 | 2,171 | 2,307 | 2,200,356 | 1,007,895 | 4,411,229 | 7,619,479 |
| 2018 | 309 | 464 | 1,912 | 7,546 | 2,223 | 2,385 | 2,330,176 | 1,032,084 | 4,561,211 | 7,923,472 |
| 2019 | 309 | 464 | 1,912 | 7,992 | 2,277 | 2,466 | 2,467,657 | 1,056,854 | 4,716,292 | 8,240,803 |
| 2020 | 228 | 336 | 1,097 | 8,463 | 2,331 | 2,550 | 1,931,093 | 782,779 | 2,796,826 | 5,510,698 |
| 2021 | 228 | 336 | 1,097 | 8,963 | 2,387 | 2,637 | 2,045,028 | 801,566 | 2,891,918 | 5,738,512 |
| 2022 | 228 | 336 | 1,097 | 9,491 | 2,444 | 2,727 | 2,165,684 | 820,803 | 2,990,243 | 5,976,731 |
| 2023 | 228 | 336 | 1,097 | 10,051 | 2,503 | 2,819 | 2,293,460 | 840,502 | 3,091,912 | 6,225,874 |
| 2024 | 228 | 336 | 1,097 | 10,644 | 2,563 | 2,915 | 2,428,774 | 860,675 | 3,197,037 | 6,486,485 |
| 2025 | 151 | 208 | 552 | 11,272 | 2,625 | 3,014 | 1,706,758 | 547,210 | 1,664,085 | 3,918,052 |
| 2026 | 151 | 208 | 552 | 11,937 | 2,688 | 3,117 | 1,807,456 | 560,343 | 1,720,664 | 4,088,463 |
| 2027 | 151 | 208 | 552 | 12,642 | 2,752 | 3,223 | 1,914,096 | 573,791 | 1,779,167 | 4,267,054 |
| 2028 | 151 | 208 | 552 | 13,388 | 2,818 | 3,332 | 2,027,028 | 587,562 | 1,839,658 | 4,454,248 |
| 2029 | 151 | 208 | 552 | 14,177 | 2,886 | 3,446 | 2,146,622 | 601,664 | 1,902,207 | 4,650,493 |
| 2030 | 87 | 119 | 280 | 15,014 | 2,855 | 3,563 | 1,307,529 | 350,700 | 998,536 | 2,656,765 |
| 2031 | 87 | 119 | 280 | 15,900 | 3,026 | 3,684 | 1,384,674 | 359,117 | 1,032,486 | 2,776,276 |
| 2032 | 87 | 119 | 280 | 16,838 | 3,099 | 3,809 | 1,466,369 | 367,735 | 1,067,590 | 2,901,695 |
| 2033 | 87 | 119 | 280 | 17,831 | 3,173 | 3,939 | 1,552,885 | 376,561 | 1,103,888 | 3,033,335 |
| 2034 | 87 | 119 | 280 | 18,883 | 3,249 | 4,073 | 1,644,506 | 385,599 | 1,141,421 | 3,171,525 |
| 2035 | 53 | 76 | 136 | 19,997 | 3,327 | 4,211 | 1,068,622 | 254,053 | 571,219 | 1,891,894 |
| 2036 | 53 | 76 | 136 | 21,177 | 3,407 | 4,354 | 1,129,552 | 260,150 | 590,641 | 1,980,343 |
| 2037 | 53 | 76 | 136 | 22,427 | 3,489 | 4,502 | 1,196,196 | 266,393 | 610,723 | 2,073,312 |
| 2038 | 53 | 76 | 136 | 23,750 | 3,573 | 4,655 | 1,266,772 | 272,787 | 631,487 | 2,171,046 |
| 2039 | 53 | 76 | 136 | 25,151 | 3,658 | 4,814 | 1,341,511 | 279,334 | 652,958 | 2,273,803 |
| 2040 | 15 | 16 | 44 | 26,635 | 3,746 | 4,977 | 408,925 | 58,155 | 219,807 | 686,887 |
| 2041 | 15 | 16 | 44 | 28,207 | 3,836 | 5,146 | 433,051 | 59,551 | 227,281 | 719,883 |
| 2042 | 15 | 16 | 44 | 29,871 | 3,928 | 5,321 | 458,601 | 60,980 | 235,008 | 754,590 |
| 2043 | 15 | 16 | 44 | 31,633 | 4,022 | 5,502 | 485,658 | 62,444 | 242,999 | 791,101 |
| 2044 | 15 | 16 | 44 | 33,500 | 4,119 | 5,689 | 514,312 | 63,942 | 251,261 | 829,516 |
| 2045 | 0 | - | 1 | 35,476 | 4,218 | 5,883 | 9,391 | - | 4,672 | 14,062 |
| 2046 | 0 | - | 1 | 37,569 | 4,319 | 6,083 | 9,945 | - | 4,830 | 14,775 |
| 2047 | 0 | - | 1 | 39,786 | 4,423 | 6,290 | 10,531 | - | 4,995 | 15,526 |
| 2048 | 0 | - | 1 | 42,133 | 4,529 | 6,504 | 11,153 | - | 5,165 | 16,317 |
| 2049 | 0 | - | 1 | 44,619 | 4,637 | 6,725 | 11,811 | - | 5,340 | 17,151 |
| Total | 21,655 | 36,421 | 264,834 | 3,669 | 1,023 | 723 | 79,449,565 | 37,247,436 | 191,438,293 | 308,135,294 |

GST-EST-0127483

Section III
Scenario 6
Exhibit 2
Sheet 2

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - Texas - Average Severity = 1400**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 3,755 | 1,189 | 916 | - | - | - | - |
| 1990 | - | - | - | 3,977 | 1,259 | 970 | - | - | - | - |
| 1991 | - | - | - | 4,212 | 1,333 | 1,027 | - | - | - | - |
| 1992 | - | - | - | 4,460 | 1,412 | 1,088 | - | - | - | - |
| 1993 | - | - | - | 4,723 | 1,446 | 1,125 | - | - | - | - |
| 1994 | - | - | - | 5,002 | 1,481 | 1,163 | - | - | - | - |
| 1995 | - | - | - | 5,297 | 1,516 | 1,203 | - | - | - | - |
| 1996 | 67 | 217 | 3,030 | 5,609 | 1,553 | 1,244 | 373,225 | 336,572 | 3,767,910 | 4,477,708 |
| 1997 | 67 | 217 | 3,030 | 5,940 | 1,590 | 1,286 | 395,245 | 344,660 | 3,896,019 | 4,635,915 |
| 1998 | 67 | 217 | 3,030 | 6,291 | 1,626 | 1,330 | 418,565 | 352,922 | 4,028,484 | 4,799,970 |
| 1999 | 67 | 217 | 3,030 | 6,662 | 1,667 | 1,375 | 443,260 | 361,392 | 4,165,453 | 4,970,104 |
| 2000 | 58 | 199 | 2,268 | 7,055 | 1,707 | 1,422 | 411,868 | 339,525 | 3,224,413 | 3,975,806 |
| 2001 | 58 | 199 | 2,268 | 7,471 | 1,748 | 1,470 | 436,169 | 347,673 | 3,334,043 | 4,117,885 |
| 2002 | 58 | 199 | 2,268 | 7,912 | 1,790 | 1,520 | 461,903 | 356,017 | 3,447,401 | 4,265,321 |
| 2003 | 58 | 199 | 2,268 | 8,379 | 1,833 | 1,572 | 489,155 | 364,582 | 3,564,612 | 4,418,329 |
| 2004 | 58 | 199 | 2,268 | 8,873 | 1,877 | 1,625 | 518,015 | 373,311 | 3,685,809 | 4,577,136 |
| 2005 | 56 | 181 | 1,696 | 9,397 | 1,922 | 1,680 | 523,533 | 347,768 | 2,850,316 | 3,721,617 |
| 2006 | 56 | 181 | 1,696 | 9,951 | 1,968 | 1,737 | 554,421 | 356,115 | 2,947,227 | 3,857,763 |
| 2007 | 56 | 181 | 1,696 | 10,538 | 2,015 | 1,797 | 587,132 | 364,662 | 3,047,433 | 3,999,226 |
| 2008 | 56 | 181 | 1,696 | 11,160 | 2,064 | 1,858 | 621,773 | 373,413 | 3,151,045 | 4,146,232 |
| 2009 | 56 | 181 | 1,696 | 11,819 | 2,113 | 1,921 | 658,457 | 382,375 | 3,258,181 | 4,299,014 |
| 2010 | 48 | 155 | 1,216 | 12,516 | 2,164 | 1,986 | 598,438 | 335,419 | 2,414,942 | 3,348,799 |
| 2011 | 48 | 155 | 1,216 | 13,254 | 2,216 | 2,054 | 633,745 | 343,469 | 2,497,050 | 3,474,265 |
| 2012 | 48 | 155 | 1,216 | 14,036 | 2,269 | 2,123 | 671,136 | 351,712 | 2,581,950 | 3,604,799 |
| 2013 | 48 | 155 | 1,216 | 14,864 | 2,323 | 2,196 | 710,734 | 360,154 | 2,669,736 | 3,740,623 |
| 2014 | 48 | 155 | 1,216 | 15,741 | 2,379 | 2,270 | 752,667 | 368,797 | 2,760,507 | 3,881,971 |
| 2015 | 37 | 123 | 792 | 16,670 | 2,436 | 2,347 | 624,437 | 298,759 | 1,859,280 | 2,782,477 |
| 2016 | 37 | 123 | 792 | 17,654 | 2,495 | 2,427 | 661,279 | 305,929 | 1,922,496 | 2,889,704 |
| 2017 | 37 | 123 | 792 | 18,695 | 2,555 | 2,510 | 700,294 | 313,271 | 1,987,861 | 3,001,427 |
| 2018 | 37 | 123 | 792 | 19,798 | 2,616 | 2,595 | 741,612 | 320,790 | 2,055,448 | 3,117,850 |
| 2019 | 37 | 123 | 792 | 20,966 | 2,679 | 2,683 | 785,367 | 328,489 | 2,125,333 | 3,239,189 |
| 2020 | 28 | 89 | 453 | 22,204 | 2,743 | 2,775 | 614,598 | 243,301 | 1,255,878 | 2,113,777 |
| 2021 | 28 | 89 | 453 | 23,514 | 2,809 | 2,869 | 650,859 | 249,141 | 1,298,577 | 2,198,577 |
| 2022 | 28 | 89 | 453 | 24,901 | 2,876 | 2,967 | 689,260 | 255,120 | 1,342,729 | 2,287,109 |
| 2023 | 28 | 89 | 453 | 26,370 | 2,945 | 3,067 | 729,926 | 261,243 | 1,388,382 | 2,379,551 |
| 2024 | 28 | 89 | 453 | 27,926 | 3,016 | 3,172 | 772,992 | 267,513 | 1,435,587 | 2,476,091 |
| 2025 | 18 | 55 | 225 | 29,573 | 3,088 | 3,279 | 543,200 | 170,082 | 738,902 | 1,452,184 |
| 2026 | 18 | 55 | 225 | 31,318 | 3,163 | 3,391 | 575,249 | 174,164 | 764,024 | 1,513,437 |
| 2027 | 18 | 55 | 225 | 33,166 | 3,238 | 3,506 | 609,188 | 178,344 | 790,001 | 1,577,534 |
| 2028 | 18 | 55 | 225 | 35,123 | 3,316 | 3,626 | 645,130 | 182,625 | 816,861 | 1,644,616 |
| 2029 | 18 | 55 | 225 | 37,195 | 3,396 | 3,749 | 683,193 | 187,008 | 844,634 | 1,714,835 |
| 2030 | 11 | 31 | 114 | 39,390 | 3,477 | 3,876 | 416,140 | 109,004 | 442,591 | 967,734 |
| 2031 | 11 | 31 | 114 | 41,714 | 3,561 | 4,008 | 440,692 | 111,620 | 457,639 | 1,009,951 |
| 2032 | 11 | 31 | 114 | 44,175 | 3,646 | 4,144 | 466,693 | 114,299 | 473,199 | 1,054,190 |
| 2033 | 11 | 31 | 114 | 46,781 | 3,734 | 4,285 | 494,228 | 117,042 | 489,288 | 1,100,557 |
| 2034 | 11 | 31 | 114 | 49,541 | 3,823 | 4,431 | 523,387 | 119,851 | 505,923 | 1,149,161 |
| 2035 | 6 | 20 | 56 | 52,464 | 3,915 | 4,582 | 339,468 | 78,964 | 255,315 | 673,747 |
| 2036 | 6 | 20 | 56 | 55,559 | 4,009 | 4,737 | 359,496 | 80,859 | 263,996 | 704,351 |
| 2037 | 6 | 20 | 56 | 58,837 | 4,105 | 4,898 | 380,706 | 82,800 | 272,972 | 736,478 |
| 2038 | 6 | 20 | 56 | 62,309 | 4,204 | 5,065 | 403,168 | 84,787 | 282,253 | 770,208 |
| 2039 | 6 | 20 | 56 | 65,985 | 4,305 | 5,237 | 426,955 | 86,822 | 291,850 | 805,626 |
| 2040 | 2 | 4 | 17 | 69,878 | 4,408 | 5,415 | 130,146 | 18,076 | 92,373 | 240,595 |
| 2041 | 2 | 4 | 17 | 74,001 | 4,514 | 5,599 | 137,825 | 18,510 | 95,514 | 251,849 |
| 2042 | 2 | 4 | 17 | 78,367 | 4,622 | 5,790 | 145,956 | 18,954 | 98,761 | 263,671 |
| 2043 | 2 | 4 | 17 | 82,991 | 4,733 | 5,987 | 154,568 | 19,409 | 102,119 | 276,096 |
| 2044 | 2 | 4 | 17 | 87,887 | 4,847 | 6,190 | 163,687 | 19,874 | 105,591 | 289,153 |
| 2045 | 0 | - | 0 | 93,072 | 4,963 | 6,401 | 2,989 | - | 1,233 | 4,222 |
| 2046 | 0 | - | 0 | 98,564 | 5,082 | 6,618 | 3,165 | - | 1,275 | 4,440 |
| 2047 | 0 | - | 0 | 104,379 | 5,204 | 6,843 | 3,352 | - | 1,318 | 4,670 |
| 2048 | 0 | - | 0 | 110,537 | 5,329 | 7,076 | 3,550 | - | 1,363 | 4,913 |
| 2049 | 0 | - | 0 | 117,059 | 5,457 | 7,316 | 3,759 | - | 1,410 | 5,169 |
| Total | 1,588 | 5,152 | 46,306 | 15,925 | 2,247 | 1,861 | 25,285,954 | 11,577,159 | 86,154,511 | 123,017,624 |

*Tillinghast –*
*Towers Perrin*

GRLPRJ.XLS - TX
7/15/96 - 3:32 PM

GST-EST-0127484

Section III
Scenario 8
Exhibit 2
Sheet 3

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - Mississippi - Average Severity = 1400**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 2,842 | 1,665 | 689 | - | - | - | - |
| 1990 | - | - | - | 3,009 | 1,763 | 729 | - | - | - | - |
| 1991 | - | - | - | 3,187 | 1,867 | 772 | - | - | - | - |
| 1992 | - | - | - | 3,375 | 1,977 | 818 | - | - | - | - |
| 1993 | - | - | - | 3,574 | 2,024 | 846 | - | - | - | - |
| 1994 | - | - | - | 3,786 | 2,073 | 875 | - | - | - | - |
| 1995 | - | - | - | 4,008 | 2,123 | 904 | - | - | - | - |
| 1996 | 4 | 28 | 1,038 | 4,245 | 2,174 | 935 | 19,083 | 60,589 | 970,925 | 1,050,597 |
| 1997 | 4 | 28 | 1,038 | 4,495 | 2,226 | 967 | 20,209 | 62,043 | 1,003,936 | 1,086,189 |
| 1998 | 4 | 28 | 1,038 | 4,760 | 2,279 | 1,000 | 21,401 | 63,532 | 1,038,070 | 1,123,004 |
| 1999 | 4 | 28 | 1,038 | 5,041 | 2,334 | 1,034 | 22,664 | 65,057 | 1,073,365 | 1,161,086 |
| 2000 | 4 | 26 | 781 | 5,339 | 2,390 | 1,069 | 21,059 | 61,121 | 834,392 | 916,572 |
| 2001 | 4 | 26 | 781 | 5,654 | 2,447 | 1,105 | 22,301 | 62,588 | 862,761 | 947,650 |
| 2002 | 4 | 26 | 781 | 5,987 | 2,506 | 1,143 | 23,617 | 64,090 | 892,095 | 979,802 |
| 2003 | 4 | 26 | 781 | 6,341 | 2,566 | 1,182 | 25,011 | 65,628 | 922,427 | 1,013,065 |
| 2004 | 4 | 26 | 781 | 6,715 | 2,628 | 1,222 | 26,486 | 67,203 | 953,789 | 1,047,478 |
| 2005 | 4 | 23 | 581 | 7,111 | 2,691 | 1,263 | 26,768 | 62,606 | 734,250 | 823,623 |
| 2006 | 4 | 23 | 581 | 7,530 | 2,756 | 1,306 | 28,348 | 64,107 | 759,214 | 851,669 |
| 2007 | 4 | 23 | 581 | 7,975 | 2,822 | 1,351 | 30,020 | 65,646 | 785,028 | 880,694 |
| 2008 | 4 | 23 | 581 | 8,445 | 2,889 | 1,397 | 31,791 | 67,221 | 811,719 | 910,731 |
| 2009 | 4 | 23 | 581 | 8,943 | 2,959 | 1,444 | 33,657 | 68,835 | 839,317 | 941,819 |
| 2010 | 3 | 20 | 417 | 9,471 | 3,030 | 1,493 | 30,598 | 60,382 | 621,986 | 712,966 |
| 2011 | 3 | 20 | 417 | 10,030 | 3,102 | 1,544 | 32,404 | 61,831 | 643,134 | 737,368 |
| 2012 | 3 | 20 | 417 | 10,622 | 3,177 | 1,596 | 34,315 | 63,315 | 665,001 | 762,630 |
| 2013 | 3 | 20 | 417 | 11,248 | 3,253 | 1,651 | 36,340 | 64,834 | 687,611 | 788,785 |
| 2014 | 3 | 20 | 417 | 11,912 | 3,331 | 1,707 | 38,484 | 66,390 | 710,989 | 815,863 |
| 2015 | 3 | 16 | 272 | 12,615 | 3,411 | 1,765 | 31,928 | 53,782 | 479,321 | 565,030 |
| 2016 | 3 | 16 | 272 | 13,359 | 3,493 | 1,825 | 33,811 | 55,073 | 495,618 | 584,502 |
| 2017 | 3 | 16 | 272 | 14,147 | 3,577 | 1,887 | 35,806 | 56,395 | 512,469 | 604,669 |
| 2018 | 3 | 16 | 272 | 14,982 | 3,663 | 1,951 | 37,919 | 57,748 | 529,893 | 625,559 |
| 2019 | 3 | 16 | 272 | 15,866 | 3,751 | 2,017 | 40,156 | 59,134 | 547,909 | 647,199 |
| 2020 | 2 | 11 | 155 | 16,802 | 3,841 | 2,086 | 31,424 | 43,799 | 323,097 | 398,320 |
| 2021 | 2 | 11 | 155 | 17,793 | 3,933 | 2,157 | 33,279 | 44,850 | 334,082 | 412,211 |
| 2022 | 2 | 11 | 155 | 18,843 | 4,027 | 2,230 | 35,242 | 45,928 | 345,441 | 426,609 |
| 2023 | 2 | 11 | 155 | 19,955 | 4,124 | 2,306 | 37,321 | 47,028 | 357,186 | 441,536 |
| 2024 | 2 | 11 | 155 | 21,132 | 4,223 | 2,385 | 39,523 | 48,157 | 369,331 | 457,011 |
| 2025 | 1 | 7 | 77 | 22,379 | 4,324 | 2,466 | 27,774 | 30,618 | 188,849 | 247,241 |
| 2026 | 1 | 7 | 77 | 23,699 | 4,428 | 2,549 | 29,413 | 31,353 | 195,270 | 256,035 |
| 2027 | 1 | 7 | 77 | 25,098 | 4,534 | 2,636 | 31,148 | 32,105 | 201,909 | 265,162 |
| 2028 | 1 | 7 | 77 | 26,578 | 4,643 | 2,726 | 32,986 | 32,876 | 208,774 | 274,636 |
| 2029 | 1 | 7 | 77 | 28,146 | 4,755 | 2,818 | 34,932 | 33,665 | 215,872 | 284,469 |
| 2030 | 1 | 4 | 39 | 29,807 | 4,869 | 2,914 | 21,277 | 19,623 | 112,999 | 153,899 |
| 2031 | 1 | 4 | 39 | 31,566 | 4,985 | 3,013 | 22,533 | 20,094 | 116,841 | 159,467 |
| 2032 | 1 | 4 | 39 | 33,428 | 5,105 | 3,116 | 23,862 | 20,576 | 120,813 | 165,251 |
| 2033 | 1 | 4 | 39 | 35,400 | 5,228 | 3,222 | 25,270 | 21,070 | 124,921 | 171,260 |
| 2034 | 1 | 4 | 39 | 37,489 | 5,353 | 3,331 | 26,761 | 21,575 | 129,168 | 177,504 |
| 2035 | 0 | 3 | 19 | 39,701 | 5,482 | 3,445 | 17,357 | 14,215 | 65,507 | 97,079 |
| 2036 | 0 | 3 | 19 | 42,043 | 5,613 | 3,562 | 18,381 | 14,556 | 67,735 | 100,672 |
| 2037 | 0 | 3 | 19 | 44,524 | 5,748 | 3,683 | 19,466 | 14,905 | 70,038 | 104,409 |
| 2038 | 0 | 3 | 19 | 47,151 | 5,886 | 3,808 | 20,614 | 15,263 | 72,419 | 108,296 |
| 2039 | 0 | 3 | 19 | 49,933 | 6,027 | 3,937 | 21,830 | 15,630 | 74,881 | 112,341 |
| 2040 | 0 | 1 | 6 | 52,879 | 6,172 | 4,071 | 6,654 | 3,254 | 22,818 | 32,726 |
| 2041 | 0 | 1 | 6 | 55,998 | 6,320 | 4,210 | 7,047 | 3,332 | 23,594 | 33,973 |
| 2042 | 0 | 1 | 6 | 59,302 | 6,471 | 4,353 | 7,463 | 3,412 | 24,396 | 35,271 |
| 2043 | 0 | 1 | 6 | 62,801 | 6,627 | 4,501 | 7,903 | 3,494 | 25,225 | 36,622 |
| 2044 | 0 | 1 | 6 | 66,506 | 6,786 | 4,654 | 8,369 | 3,578 | 26,083 | 38,030 |
| 2045 | 0 | - | 0 | 70,430 | 6,949 | 4,812 | 153 | - | 188 | 341 |
| 2046 | 0 | - | 0 | 74,586 | 7,115 | 4,976 | 162 | - | 194 | 356 |
| 2047 | 0 | - | 0 | 78,986 | 7,286 | 5,145 | 171 | - | 201 | 372 |
| 2048 | 0 | - | 0 | 83,646 | 7,461 | 5,320 | 181 | - | 208 | 389 |
| 2049 | 0 | - | 0 | 88,582 | 7,640 | 5,501 | 192 | - | 215 | 407 |
| Total | 107 | 662 | 15,878 | 12,051 | 3,147 | 1,398 | 1,292,875 | 2,084,099 | 22,193,474 | 25,570,448 |

GRLPRJ.XLS - MS
7/15/96 - 3:32 PM

GST-EST-0127485

Section III
Scenario 6
Exhibit 2
Sheet 4

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

### Garlock - West Virginia - Average Severity = 1400

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 3,491 | 1,700 | 839 | - | - | - | - |
| 1990 | - | - | - | 3,697 | 1,800 | 888 | - | - | - | - |
| 1991 | - | - | - | 3,915 | 1,907 | 941 | - | - | - | - |
| 1992 | - | - | - | 4,146 | 2,019 | 996 | - | - | - | - |
| 1993 | - | - | - | 4,391 | 2,067 | 1,030 | - | - | - | - |
| 1994 | - | - | - | 4,650 | 2,117 | 1,065 | - | - | - | - |
| 1995 | - | - | - | 4,924 | 2,168 | 1,101 | - | - | - | - |
| 1996 | 6 | 46 | 987 | 5,215 | 2,220 | 1,139 | 32,819 | 103,127 | 1,123,822 | 1,259,769 |
| 1997 | 6 | 46 | 987 | 5,522 | 2,273 | 1,177 | 34,756 | 105,602 | 1,162,032 | 1,302,390 |
| 1998 | 6 | 46 | 987 | 5,848 | 2,328 | 1,217 | 36,806 | 108,137 | 1,201,541 | 1,346,484 |
| 1999 | 6 | 46 | 987 | 6,193 | 2,384 | 1,259 | 38,978 | 110,732 | 1,242,393 | 1,392,103 |
| 2000 | 6 | 43 | 743 | 6,558 | 2,441 | 1,301 | 36,218 | 104,032 | 966,619 | 1,106,868 |
| 2001 | 6 | 43 | 743 | 6,945 | 2,499 | 1,346 | 38,354 | 106,529 | 999,484 | 1,144,367 |
| 2002 | 6 | 43 | 743 | 7,355 | 2,559 | 1,391 | 40,617 | 109,085 | 1,033,466 | 1,183,169 |
| 2003 | 6 | 43 | 743 | 7,789 | 2,621 | 1,439 | 43,014 | 111,703 | 1,068,604 | 1,223,321 |
| 2004 | 6 | 43 | 743 | 8,249 | 2,684 | 1,488 | 45,552 | 114,384 | 1,104,937 | 1,264,872 |
| 2005 | 5 | 39 | 552 | 8,735 | 2,748 | 1,538 | 46,037 | 106,558 | 849,823 | 1,002,417 |
| 2006 | 5 | 39 | 552 | 9,251 | 2,814 | 1,591 | 48,753 | 109,115 | 878,717 | 1,036,585 |
| 2007 | 5 | 39 | 552 | 9,796 | 2,882 | 1,645 | 51,629 | 111,734 | 908,593 | 1,071,956 |
| 2008 | 5 | 39 | 552 | 10,374 | 2,951 | 1,701 | 54,675 | 114,415 | 939,485 | 1,108,576 |
| 2009 | 5 | 39 | 552 | 10,987 | 3,022 | 1,758 | 57,901 | 117,161 | 971,428 | 1,146,491 |
| 2010 | 5 | 33 | 396 | 11,635 | 3,094 | 1,818 | 52,623 | 102,774 | 719,863 | 875,260 |
| 2011 | 5 | 33 | 396 | 12,321 | 3,168 | 1,880 | 55,728 | 105,240 | 744,338 | 905,307 |
| 2012 | 5 | 33 | 396 | 13,048 | 3,244 | 1,944 | 59,016 | 107,766 | 769,646 | 936,428 |
| 2013 | 5 | 33 | 396 | 13,818 | 3,322 | 2,010 | 62,498 | 110,353 | 795,814 | 968,664 |
| 2014 | 5 | 33 | 396 | 14,633 | 3,402 | 2,078 | 66,186 | 113,001 | 822,871 | 1,002,058 |
| 2015 | 4 | 26 | 258 | 15,497 | 3,484 | 2,149 | 54,910 | 91,541 | 554,853 | 701,304 |
| 2016 | 4 | 26 | 258 | 16,411 | 3,567 | 2,222 | 58,149 | 93,738 | 573,718 | 725,606 |
| 2017 | 4 | 26 | 258 | 17,379 | 3,653 | 2,298 | 61,580 | 95,988 | 593,225 | 750,793 |
| 2018 | 4 | 26 | 258 | 18,405 | 3,741 | 2,376 | 65,213 | 98,291 | 613,394 | 776,899 |
| 2019 | 4 | 26 | 258 | 19,490 | 3,830 | 2,456 | 69,061 | 100,650 | 634,250 | 803,961 |
| 2020 | 3 | 19 | 147 | 20,640 | 3,922 | 2,540 | 54,045 | 74,549 | 373,854 | 502,447 |
| 2021 | 3 | 19 | 147 | 21,858 | 4,016 | 2,626 | 57,233 | 76,338 | 386,565 | 520,136 |
| 2022 | 3 | 19 | 147 | 23,148 | 4,113 | 2,716 | 60,610 | 78,170 | 399,708 | 538,488 |
| 2023 | 3 | 19 | 147 | 24,513 | 4,211 | 2,808 | 64,186 | 80,046 | 413,298 | 557,530 |
| 2024 | 3 | 19 | 147 | 25,960 | 4,313 | 2,903 | 67,973 | 81,967 | 427,351 | 577,291 |
| 2025 | 2 | 12 | 73 | 27,491 | 4,416 | 3,002 | 47,766 | 52,114 | 218,222 | 318,102 |
| 2026 | 2 | 12 | 73 | 29,113 | 4,522 | 3,104 | 50,584 | 53,365 | 225,641 | 329,590 |
| 2027 | 2 | 12 | 73 | 30,831 | 4,631 | 3,210 | 53,589 | 54,645 | 233,313 | 341,527 |
| 2028 | 2 | 12 | 73 | 32,650 | 4,742 | 3,319 | 56,729 | 55,957 | 241,246 | 353,932 |
| 2029 | 2 | 12 | 73 | 34,576 | 4,856 | 3,432 | 60,076 | 57,300 | 249,448 | 366,824 |
| 2030 | 1 | 7 | 37 | 36,616 | 4,972 | 3,548 | 36,593 | 33,399 | 130,545 | 200,538 |
| 2031 | 1 | 7 | 37 | 38,777 | 5,091 | 3,669 | 38,752 | 34,201 | 134,984 | 207,937 |
| 2032 | 1 | 7 | 37 | 41,065 | 5,214 | 3,794 | 41,039 | 35,022 | 139,573 | 215,634 |
| 2033 | 1 | 7 | 37 | 43,487 | 5,339 | 3,923 | 43,460 | 35,862 | 144,319 | 223,641 |
| 2034 | 1 | 7 | 37 | 46,053 | 5,467 | 4,056 | 46,024 | 36,723 | 149,226 | 231,973 |
| 2035 | 1 | 4 | 18 | 48,770 | 5,598 | 4,194 | 29,851 | 24,195 | 75,757 | 129,802 |
| 2036 | 1 | 4 | 18 | 51,648 | 5,732 | 4,337 | 31,612 | 24,776 | 78,332 | 134,720 |
| 2037 | 1 | 4 | 18 | 54,695 | 5,870 | 4,484 | 33,477 | 25,370 | 80,996 | 139,843 |
| 2038 | 1 | 4 | 18 | 57,922 | 6,011 | 4,637 | 35,453 | 25,979 | 83,749 | 145,181 |
| 2039 | 1 | 4 | 18 | 61,339 | 6,155 | 4,794 | 37,544 | 26,603 | 86,597 | 150,744 |
| 2040 | 0 | 1 | 5 | 64,958 | 6,303 | 4,957 | 11,444 | 5,538 | 26,179 | 43,162 |
| 2041 | 0 | 1 | 5 | 68,791 | 6,454 | 5,126 | 12,120 | 5,671 | 27,069 | 44,860 |
| 2042 | 0 | 1 | 5 | 72,850 | 6,609 | 5,300 | 12,835 | 5,808 | 27,989 | 46,631 |
| 2043 | 0 | 1 | 5 | 77,148 | 6,768 | 5,480 | 13,592 | 5,947 | 28,941 | 48,480 |
| 2044 | 0 | 1 | 5 | 81,699 | 6,930 | 5,667 | 14,394 | 6,090 | 29,925 | 50,408 |
| 2045 | 0 | - | 0 | 86,520 | 7,096 | 5,859 | 283 | - | 187 | 450 |
| 2046 | 0 | - | 0 | 91,624 | 7,267 | 6,059 | 278 | - | 193 | 472 |
| 2047 | 0 | - | 0 | 97,030 | 7,441 | 6,265 | 295 | - | 200 | 495 |
| 2048 | 0 | - | 0 | 102,755 | 7,620 | 6,478 | 312 | - | 207 | 519 |
| 2049 | 0 | - | 0 | 108,818 | 7,803 | 6,698 | 331 | - | 214 | 544 |
| Total | 8,716 | 18,022 | 168,131 | 255 | 197 | 153 | 2,223,515 | 3,547,291 | 25,686,743 | 31,457,549 |

Tillinghast -
Towers Perrin

GRLPRJ.XLS - WV
7/15/96 - 3:32 PM

GST-EST-0127486

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

**Garlock - New York - Average Severity = 1400**

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 6,925 | 3,087 | 2,715 | - | - | - | - |
| 1990 | - | - | - | 7,333 | 3,269 | 2,876 | - | - | - | - |
| 1991 | - | - | - | 7,786 | 3,462 | 3,045 | - | - | - | - |
| 1992 | - | - | - | 8,224 | 3,666 | 3,225 | - | - | - | - |
| 1993 | - | - | - | 8,709 | 3,754 | 3,335 | - | - | - | - |
| 1994 | - | - | - | 9,223 | 3,844 | 3,448 | - | - | - | - |
| 1995 | - | - | - | 9,767 | 3,936 | 3,565 | - | - | - | - |
| 1996 | 40 | 54 | 752 | 10,343 | 4,031 | 3,686 | 409,204 | 218,462 | 2,771,976 | 3,399,642 |
| 1997 | 40 | 54 | 752 | 10,954 | 4,128 | 3,812 | 433,347 | 223,705 | 2,866,223 | 3,523,275 |
| 1998 | 40 | 54 | 752 | 11,600 | 4,227 | 3,941 | 458,914 | 229,074 | 2,963,675 | 3,651,663 |
| 1999 | 40 | 54 | 752 | 12,284 | 4,328 | 4,075 | 485,990 | 234,572 | 3,064,440 | 3,785,002 |
| 2000 | 35 | 50 | 558 | 13,009 | 4,432 | 4,214 | 451,573 | 220,378 | 2,352,555 | 3,024,507 |
| 2001 | 35 | 50 | 558 | 13,777 | 4,538 | 4,357 | 476,216 | 225,668 | 2,432,542 | 3,138,425 |
| 2002 | 35 | 50 | 558 | 14,590 | 4,647 | 4,505 | 506,430 | 231,084 | 2,515,249 | 3,252,762 |
| 2003 | 35 | 50 | 558 | 15,450 | 4,759 | 4,659 | 536,310 | 236,630 | 2,600,767 | 3,373,706 |
| 2004 | 35 | 50 | 558 | 16,362 | 4,873 | 4,817 | 567,952 | 242,309 | 2,689,193 | 3,499,454 |
| 2005 | 33 | 45 | 421 | 17,327 | 4,990 | 4,981 | 574,002 | 225,729 | 2,098,184 | 2,897,915 |
| 2006 | 33 | 45 | 421 | 18,350 | 5,110 | 5,150 | 607,868 | 231,147 | 2,169,522 | 3,008,537 |
| 2007 | 33 | 45 | 421 | 19,432 | 5,232 | 5,325 | 643,732 | 236,694 | 2,243,286 | 3,123,712 |
| 2008 | 33 | 45 | 421 | 20,579 | 5,358 | 5,506 | 681,712 | 242,375 | 2,319,558 | 3,243,645 |
| 2009 | 33 | 45 | 421 | 21,793 | 5,486 | 5,693 | 721,933 | 248,192 | 2,396,423 | 3,366,548 |
| 2010 | 28 | 39 | 302 | 23,079 | 5,618 | 5,887 | 656,127 | 217,714 | 1,778,307 | 2,652,148 |
| 2011 | 28 | 39 | 302 | 24,440 | 5,753 | 6,087 | 694,839 | 222,939 | 1,838,769 | 2,756,547 |
| 2012 | 28 | 39 | 302 | 25,882 | 5,891 | 6,294 | 735,834 | 228,289 | 1,901,287 | 2,865,411 |
| 2013 | 28 | 39 | 302 | 27,409 | 6,032 | 6,508 | 779,249 | 233,768 | 1,965,931 | 2,978,948 |
| 2014 | 28 | 39 | 302 | 29,026 | 6,177 | 6,729 | 825,224 | 239,379 | 2,032,773 | 3,097,376 |
| 2015 | 22 | 31 | 196 | 30,739 | 6,325 | 6,958 | 684,833 | 193,918 | 1,366,630 | 2,245,181 |
| 2016 | 22 | 31 | 196 | 32,553 | 6,477 | 7,195 | 725,027 | 198,572 | 1,413,095 | 2,336,694 |
| 2017 | 22 | 31 | 196 | 34,473 | 6,633 | 7,439 | 767,603 | 203,338 | 1,461,140 | 2,432,282 |
| 2018 | 22 | 31 | 196 | 36,507 | 6,792 | 7,692 | 813,104 | 208,218 | 1,510,819 | 2,532,141 |
| 2019 | 22 | 31 | 196 | 38,661 | 6,955 | 7,954 | 861,077 | 213,215 | 1,562,187 | 2,636,479 |
| 2020 | 16 | 22 | 113 | 40,942 | 7,122 | 8,224 | 673,845 | 157,922 | 926,823 | 1,758,590 |
| 2021 | 16 | 22 | 113 | 43,358 | 7,293 | 8,504 | 713,602 | 161,712 | 958,335 | 1,833,649 |
| 2022 | 16 | 22 | 113 | 45,916 | 7,468 | 8,793 | 755,705 | 165,593 | 990,918 | 1,912,216 |
| 2023 | 16 | 22 | 113 | 48,625 | 7,647 | 9,092 | 800,291 | 169,567 | 1,024,609 | 1,994,468 |
| 2024 | 16 | 22 | 113 | 51,494 | 7,831 | 9,401 | 847,509 | 173,637 | 1,059,446 | 2,080,592 |
| 2025 | 11 | 14 | 57 | 54,532 | 8,018 | 9,721 | 595,565 | 110,397 | 552,241 | 1,258,203 |
| 2026 | 11 | 14 | 57 | 57,749 | 8,211 | 10,051 | 630,703 | 113,047 | 571,017 | 1,314,767 |
| 2027 | 11 | 14 | 57 | 61,156 | 8,408 | 10,393 | 667,914 | 115,760 | 590,432 | 1,374,106 |
| 2028 | 11 | 14 | 57 | 64,765 | 8,610 | 10,747 | 707,321 | 118,538 | 610,507 | 1,436,366 |
| 2029 | 11 | 14 | 57 | 68,586 | 8,816 | 11,112 | 749,053 | 121,383 | 631,264 | 1,501,700 |
| 2030 | 6 | 8 | 29 | 72,632 | 9,028 | 11,490 | 456,256 | 70,752 | 331,447 | 858,455 |
| 2031 | 6 | 8 | 29 | 76,918 | 9,245 | 11,880 | 483,175 | 72,450 | 342,717 | 898,342 |
| 2032 | 6 | 8 | 29 | 81,456 | 9,467 | 12,284 | 511,682 | 74,189 | 354,369 | 940,240 |
| 2033 | 6 | 8 | 29 | 86,262 | 9,694 | 12,702 | 541,872 | 75,969 | 366,417 | 984,259 |
| 2034 | 6 | 8 | 29 | 91,351 | 9,926 | 13,134 | 573,842 | 77,793 | 378,876 | 1,030,510 |
| 2035 | 4 | 5 | 14 | 96,741 | 10,165 | 13,580 | 372,192 | 51,254 | 189,405 | 612,851 |
| 2036 | 4 | 5 | 14 | 102,448 | 10,409 | 14,042 | 394,152 | 52,484 | 195,845 | 642,481 |
| 2037 | 4 | 5 | 14 | 108,493 | 10,658 | 14,520 | 417,407 | 53,744 | 202,503 | 673,654 |
| 2038 | 4 | 5 | 14 | 114,894 | 10,914 | 15,013 | 442,034 | 55,033 | 209,389 | 706,456 |
| 2039 | 4 | 5 | 14 | 121,673 | 11,176 | 15,524 | 468,114 | 56,354 | 216,508 | 740,976 |
| 2040 | 1 | 1 | 5 | 128,851 | 11,444 | 16,051 | 142,692 | 11,733 | 73,441 | 227,866 |
| 2041 | 1 | 1 | 5 | 136,454 | 11,719 | 16,597 | 151,111 | 12,014 | 75,938 | 239,063 |
| 2042 | 1 | 1 | 5 | 144,504 | 12,000 | 17,162 | 160,027 | 12,302 | 78,520 | 250,849 |
| 2043 | 1 | 1 | 5 | 153,030 | 12,288 | 17,745 | 169,468 | 12,598 | 81,189 | 263,255 |
| 2044 | 1 | 1 | 5 | 162,059 | 12,583 | 18,348 | 179,467 | 12,900 | 83,950 | 276,317 |
| 2045 | 0 | - | 0 | 171,620 | 12,885 | 18,972 | 3,277 | - | 1,630 | 4,907 |
| 2046 | 0 | - | 0 | 181,746 | 13,194 | 19,617 | 3,470 | - | 1,686 | 5,156 |
| 2047 | 0 | - | 0 | 192,469 | 13,511 | 20,284 | 3,675 | - | 1,743 | 5,418 |
| 2048 | 0 | - | 0 | 203,825 | 13,835 | 20,974 | 3,892 | - | 1,802 | 5,694 |
| 2049 | 0 | - | 0 | 215,850 | 14,187 | 21,687 | 4,121 | - | 1,863 | 5,985 |
| Total | 944 | 1,288 | 11,483 | 29,364 | 5,835 | 5,523 | 27,723,531 | 7,514,495 | 63,421,360 | 98,659,386 |

GST-EST-0127487

Section III
Scenario 6
Exhibit 2
Sheet 6

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | - | - | - | - | - | - | - | - | - | - |
| 1997 | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| 1998 | - | - | - | - | - | - | - | - | - | - |
| 1999 | - | - | - | - | - | - | - | - | - | - |
| 2000 | - | - | - | - | - | - | - | - | - | - |
| 2001 | - | - | - | - | - | - | - | - | - | - |
| 2002 | - | - | - | - | - | - | - | - | - | - |
| 2003 | - | - | - | - | - | - | - | - | - | - |
| 2004 | - | - | - | - | - | - | - | - | - | - |
| 2005 | - | - | - | - | - | - | - | - | - | - |
| 2006 | - | - | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - |
| 2009 | - | - | - | - | - | - | - | - | - | - |
| 2010 | - | - | - | - | - | - | - | - | - | - |
| 2011 | - | - | - | - | - | - | - | - | - | - |
| 2012 | - | - | - | - | - | - | - | - | - | - |
| 2013 | - | - | - | - | - | - | - | - | - | - |
| 2014 | - | - | - | - | - | - | - | - | - | - |
| 2015 | - | - | - | - | - | - | - | - | - | - |
| 2016 | - | - | - | - | - | - | - | - | - | - |
| 2017 | - | - | - | - | - | - | - | - | - | - |
| 2018 | - | - | - | - | - | - | - | - | - | - |
| 2019 | - | - | - | - | - | - | - | - | - | - |
| 2020 | - | - | - | - | - | - | - | - | - | - |
| 2021 | - | - | - | - | - | - | - | - | - | - |
| 2022 | - | - | - | - | - | - | - | - | - | - |
| 2023 | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | - | - | - | - | - | - | - |
| 2025 | - | - | - | - | - | - | - | - | - | - |
| 2026 | - | - | - | - | - | - | - | - | - | - |
| 2027 | - | - | - | - | - | - | - | - | - | - |
| 2028 | - | - | - | - | - | - | - | - | - | - |
| 2029 | - | - | - | - | - | - | - | - | - | - |
| 2030 | - | - | - | - | - | - | - | - | - | - |
| 2031 | - | - | - | - | - | - | - | - | - | - |
| 2032 | - | - | - | - | - | - | - | - | - | - |
| 2033 | - | - | - | - | - | - | - | - | - | - |
| 2034 | - | - | - | - | - | - | - | - | - | - |
| 2035 | - | - | - | - | - | - | - | - | - | - |
| 2036 | - | - | - | - | - | - | - | - | - | - |
| 2037 | - | - | - | - | - | - | - | - | - | - |
| 2038 | - | - | - | - | - | - | - | - | - | - |
| 2039 | - | - | - | - | - | - | - | - | - | - |
| 2040 | - | - | - | - | - | - | - | - | - | - |
| 2041 | - | - | - | - | - | - | - | - | - | - |
| 2042 | - | - | - | - | - | - | - | - | - | - |
| 2043 | - | - | - | - | - | - | - | - | - | - |
| 2044 | - | - | - | - | - | - | - | - | - | - |
| 2045 | - | - | - | - | - | - | - | - | - | - |
| 2046 | - | - | - | - | - | - | - | - | - | - |
| 2047 | - | - | - | - | - | - | - | - | - | - |
| 2048 | - | - | - | - | - | - | - | - | - | - |
| 2049 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| | | | | | | | | | | 2,625,000 |

Tillinghast –
Towers Perrin

GRLPRJ.XLS - OH-Jaques
7/15/96 - 3:32 PM

GST-EST-0127488

Section III
Scenario 6
Exhibit 2
Sheet 7

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | 665 | 1,166 | 13,127 | 3,018 | 1,545 | 1,295 | 2,007,020 | 1,801,613 | 17,002,474 | 20,811,106 |
| 1997 | 665 | 1,166 | 30,627 | 3,194 | 1,582 | 660 | 2,125,434 | 1,844,852 | 20,205,558 | 24,175,843 |
| 1998 | 665 | 1,166 | 13,127 | 3,383 | 1,620 | 1,385 | 2,250,835 | 1,889,128 | 18,178,297 | 22,318,259 |
| 1999 | 665 | 1,166 | 13,127 | 3,583 | 1,659 | 1,432 | 2,383,634 | 1,934,467 | 18,796,359 | 23,114,460 |
| 2000 | 584 | 1,070 | 9,790 | 3,794 | 1,699 | 1,480 | 2,214,826 | 1,817,416 | 14,486,453 | 18,518,694 |
| 2001 | 584 | 1,070 | 9,790 | 4,018 | 1,740 | 1,530 | 2,345,501 | 1,861,034 | 14,978,992 | 19,185,526 |
| 2002 | 584 | 1,070 | 9,790 | 4,255 | 1,781 | 1,582 | 2,483,885 | 1,905,698 | 15,488,278 | 19,877,862 |
| 2003 | 584 | 1,070 | 9,780 | 4,506 | 1,824 | 1,636 | 2,630,435 | 1,951,435 | 16,014,879 | 20,596,749 |
| 2004 | 584 | 1,070 | 9,790 | 4,772 | 1,868 | 1,691 | 2,785,630 | 1,998,270 | 16,559,385 | 21,343,285 |
| 2005 | 557 | 973 | 7,352 | 5,053 | 1,913 | 1,750 | 2,815,302 | 1,861,543 | 12,865,983 | 17,542,828 |
| 2006 | 557 | 973 | 7,352 | 5,351 | 1,959 | 1,809 | 2,981,405 | 1,906,220 | 13,303,427 | 18,191,051 |
| 2007 | 557 | 973 | 7,352 | 5,667 | 2,006 | 1,871 | 3,157,308 | 1,951,989 | 13,755,743 | 18,865,020 |
| 2008 | 557 | 973 | 7,352 | 6,001 | 2,054 | 1,935 | 3,343,589 | 1,998,816 | 14,223,438 | 19,565,844 |
| 2009 | 557 | 973 | 7,352 | 6,355 | 2,103 | 2,000 | 3,540,881 | 2,046,788 | 14,707,035 | 20,294,684 |
| 2010 | 478 | 834 | 5,271 | 6,730 | 2,154 | 2,068 | 3,218,104 | 1,795,439 | 10,902,743 | 15,916,286 |
| 2011 | 478 | 834 | 5,271 | 7,128 | 2,205 | 2,139 | 3,407,972 | 1,838,530 | 11,273,436 | 16,519,938 |
| 2012 | 478 | 834 | 5,271 | 7,548 | 2,258 | 2,212 | 3,609,042 | 1,882,655 | 11,656,733 | 17,148,429 |
| 2013 | 478 | 834 | 5,271 | 7,993 | 2,312 | 2,287 | 3,821,976 | 1,927,838 | 12,053,062 | 17,802,876 |
| 2014 | 478 | 834 | 5,271 | 8,465 | 2,368 | 2,364 | 4,047,472 | 1,974,108 | 12,462,866 | 18,484,444 |
| 2015 | 375 | 660 | 3,430 | 8,964 | 2,425 | 2,445 | 3,357,916 | 1,599,203 | 8,385,983 | 13,343,103 |
| 2016 | 375 | 660 | 3,430 | 9,493 | 2,483 | 2,528 | 3,556,034 | 1,637,584 | 8,871,106 | 13,864,724 |
| 2017 | 375 | 660 | 3,430 | 10,053 | 2,542 | 2,614 | 3,765,840 | 1,676,888 | 8,965,924 | 14,408,650 |
| 2018 | 375 | 660 | 3,430 | 10,647 | 2,603 | 2,702 | 3,988,024 | 1,717,132 | 9,270,765 | 14,975,921 |
| 2019 | 375 | 660 | 3,430 | 11,275 | 2,666 | 2,794 | 4,223,317 | 1,758,343 | 9,585,971 | 15,567,631 |
| 2020 | 277 | 477 | 1,964 | 11,840 | 2,730 | 2,890 | 3,305,006 | 1,302,350 | 5,676,478 | 10,283,833 |
| 2021 | 277 | 477 | 1,964 | 12,644 | 2,795 | 2,988 | 3,500,001 | 1,333,606 | 5,869,478 | 10,703,085 |
| 2022 | 277 | 477 | 1,964 | 13,390 | 2,863 | 3,090 | 3,706,501 | 1,365,613 | 6,069,040 | 11,141,154 |
| 2023 | 277 | 477 | 1,964 | 14,180 | 2,931 | 3,195 | 3,825,185 | 1,398,387 | 6,275,387 | 11,598,959 |
| 2024 | 277 | 477 | 1,964 | 15,017 | 3,002 | 3,304 | 4,156,771 | 1,431,949 | 6,488,751 | 12,077,470 |
| 2025 | 184 | 296 | 983 | 15,903 | 3,074 | 3,419 | 2,921,062 | 910,421 | 3,362,299 | 7,193,782 |
| 2026 | 184 | 296 | 983 | 16,841 | 3,147 | 3,535 | 3,093,405 | 932,271 | 3,476,617 | 7,502,293 |
| 2027 | 184 | 296 | 983 | 17,835 | 3,223 | 3,655 | 3,275,916 | 954,646 | 3,594,822 | 7,825,383 |
| 2028 | 184 | 296 | 983 | 18,887 | 3,300 | 3,780 | 3,469,195 | 977,557 | 3,717,046 | 8,163,798 |
| 2029 | 184 | 296 | 983 | 20,002 | 3,379 | 3,908 | 3,673,877 | 1,001,019 | 3,843,425 | 8,518,321 |
| 2030 | 106 | 169 | 499 | 21,182 | 3,461 | 4,041 | 2,237,796 | 583,477 | 2,016,118 | 4,837,391 |
| 2031 | 106 | 169 | 499 | 22,432 | 3,544 | 4,179 | 2,369,826 | 597,481 | 2,084,666 | 5,051,972 |
| 2032 | 106 | 169 | 499 | 23,755 | 3,629 | 4,321 | 2,509,645 | 611,820 | 2,155,545 | 5,277,010 |
| 2033 | 106 | 169 | 499 | 25,157 | 3,716 | 4,468 | 2,657,714 | 626,504 | 2,228,833 | 5,513,052 |
| 2034 | 106 | 169 | 499 | 26,641 | 3,805 | 4,620 | 2,814,520 | 641,540 | 2,304,613 | 5,760,673 |
| 2035 | 65 | 108 | 242 | 28,213 | 3,896 | 4,774 | 1,825,490 | 422,680 | 1,157,204 | 3,405,374 |
| 2036 | 65 | 108 | 242 | 29,877 | 3,990 | 4,936 | 1,933,184 | 432,825 | 1,196,549 | 3,562,587 |
| 2037 | 65 | 108 | 242 | 31,640 | 4,086 | 5,104 | 2,047,252 | 443,213 | 1,237,231 | 3,727,696 |
| 2038 | 65 | 108 | 242 | 33,507 | 4,184 | 5,278 | 2,168,040 | 453,850 | 1,279,297 | 3,901,187 |
| 2039 | 65 | 108 | 242 | 35,483 | 4,284 | 5,457 | 2,295,954 | 464,742 | 1,322,793 | 4,083,490 |
| 2040 | 19 | 22 | 77 | 37,577 | 4,387 | 5,668 | 699,862 | 96,756 | 434,618 | 1,231,236 |
| 2041 | 19 | 22 | 77 | 39,794 | 4,492 | 5,861 | 741,153 | 99,078 | 449,395 | 1,289,627 |
| 2042 | 19 | 22 | 77 | 42,142 | 4,600 | 6,060 | 784,881 | 101,456 | 464,675 | 1,351,012 |
| 2043 | 19 | 22 | 77 | 44,628 | 4,710 | 6,266 | 831,189 | 103,891 | 480,474 | 1,415,554 |
| 2044 | 19 | 22 | 77 | 47,261 | 4,823 | 6,479 | 880,230 | 106,384 | 496,810 | 1,483,424 |
| 2045 | 0 | - | 1 | 50,050 | - | 6,916 | 16,072 | - | 7,910 | 23,982 |
| 2046 | 0 | - | 1 | 53,003 | - | 7,151 | 17,020 | - | 8,179 | 25,199 |
| 2047 | 0 | - | 1 | 56,130 | - | 7,395 | 18,024 | - | 8,457 | 26,481 |
| 2048 | 0 | - | 1 | 59,441 | - | 7,646 | 19,086 | - | 8,744 | 27,832 |
| 2049 | 0 | - | 1 | 62,949 | - | 7,906 | 20,214 | - | 9,042 | 29,255 |
| Total | 15,879 | 27,708 | 218,059 | 8,563 | 2,237 | 1,795 | 135,975,441 | 61,970,480 | 391,519,381 | 589,465,302 |

GRLPRJ.XLS - Total
7/15/96 - 3:32 PM

GST-EST-0127489

Section III
Scenario 7
Exhibit 1
Sheet 1

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

**Garlock - Total excluding Specials**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,680 | 1,506 | 1,122 | 2,477,506 | 4,285,294 | 25,742,012 | 32,504,812 |
| 1988 | 110 | 428 | 3,532 | 2,105 | 1,246 | 1,030 | 230,568 | 533,632 | 3,636,451 | 4,400,651 |
| 1989 | 107 | 274 | 2,203 | 2,330 | 1,414 | 1,183 | 249,771 | 386,796 | 2,606,820 | 3,243,387 |
| 1990 | 117 | 251 | 2,154 | 2,614 | 1,433 | 1,260 | 306,258 | 359,251 | 2,714,510 | 3,380,019 |
| 1991 | 272 | 591 | 4,981 | 2,256 | 1,437 | 1,216 | 614,459 | 849,174 | 6,058,178 | 7,521,811 |
| 1992 | 271 | 394 | 7,628 | 2,527 | 1,893 | 1,289 | 685,821 | 745,124 | 9,831,090 | 11,262,036 |
| 1993 | 397 | 654 | 10,355 | 2,607 | 1,734 | 1,280 | 1,035,454 | 1,133,322 | 13,258,321 | 15,427,098 |
| 1994 | 733 | 884 | 13,333 | 2,705 | 1,615 | 1,396 | 1,982,406 | 1,428,609 | 18,606,876 | 22,017,891 |
| 1995 | 2,113 | 2,642 | 29,572 | 4,264 | 1,799 | 1,381 | 9,009,148 | 4,753,530 | 40,831,485 | 54,594,163 |
| Total | 5,045 | 8,964 | 96,706 | 3,288 | 1,615 | 1,275 | 16,591,391 | 14,474,732 | 123,285,744 | 154,351,867 |

**Garlock - Total Specials**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | - | - | - | - | - | - | - | - | - | - |
| 1988 | - | - | - | - | - | - | - | - | - | - |
| 1989 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

**Garlock - Total**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,680 | 1,506 | 1,122 | 2,477,506 | 4,285,294 | 25,742,012 | 32,504,812 |
| 1988 | 110 | 428 | 3,532 | 2,105 | 1,246 | 1,030 | 230,568 | 533,632 | 3,636,451 | 4,400,651 |
| 1989 | 107 | 274 | 2,203 | 2,330 | 1,414 | 1,183 | 249,771 | 386,796 | 2,606,820 | 3,243,387 |
| 1990 | 117 | 251 | 2,154 | 2,614 | 1,433 | 1,260 | 306,258 | 359,251 | 2,714,510 | 3,380,019 |
| 1991 | 272 | 591 | 4,981 | 2,256 | 1,437 | 1,216 | 614,459 | 849,174 | 6,058,178 | 7,521,811 |
| 1992 | 271 | 394 | 7,668 | 2,527 | 1,893 | 1,283 | 685,821 | 745,124 | 9,837,090 | 11,268,036 |
| 1993 | 397 | 654 | 13,297 | 2,607 | 1,734 | 1,030 | 1,035,454 | 1,133,322 | 13,699,621 | 15,868,398 |
| 1994 | 733 | 884 | 13,676 | 2,705 | 1,615 | 1,364 | 1,982,406 | 1,428,609 | 18,658,326 | 22,069,341 |
| 1995 | 2,113 | 2,642 | 39,057 | 4,264 | 1,799 | 1,082 | 9,009,148 | 4,753,530 | 42,254,235 | 56,016,913 |
| Total | 5,045 | 8,964 | 109,516 | 3,288 | 1,615 | 1,143 | 16,591,391 | 14,474,732 | 125,207,244 | 156,273,367 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS
7/15/96 - 3:33 PM

GST-EST-0127490

Section III
Scenario 7
Exhibit 1
Sheet 2

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

**Garlock - excluding Texas, Mississippi, West Virginia, New York**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 755 | 2,311 | 17,947 | 1,711 | 1,208 | 1,007 | 1,292,689 | 2,791,812 | 18,064,664 | 22,149,165 |
| 1988 | 97 | 396 | 3,134 | 1,711 | 1,208 | 1,007 | 165,362 | 477,769 | 3,154,327 | 3,797,458 |
| 1989 | 93 | 239 | 1,602 | 1,711 | 1,208 | 1,007 | 159,590 | 289,016 | 1,612,945 | 2,061,551 |
| 1990 | 101 | 224 | 1,811 | 1,804 | 1,273 | 1,061 | 182,743 | 284,615 | 1,921,409 | 2,388,766 |
| 1991 | 255 | 554 | 4,450 | 1,901 | 1,342 | 1,118 | 484,269 | 743,174 | 4,976,382 | 6,203,824 |
| 1992 | 238 | 248 | 3,625 | 2,004 | 1,414 | 1,179 | 477,857 | 350,431 | 4,272,106 | 5,100,195 |
| 1993 | 345 | 380 | 4,369 | 2,112 | 1,441 | 1,213 | 729,376 | 547,149 | 5,298,447 | 6,574,974 |
| 1994 | 668 | 708 | 7,413 | 2,226 | 1,469 | 1,248 | 1,485,817 | 1,039,207 | 9,250,592 | 11,775,616 |
| 1995 | 1,554 | 1,524 | 6,969 | 2,348 | 1,496 | 1,284 | 3,644,637 | 2,281,070 | 8,946,993 | 14,874,899 |
| Total | 4,106 | 6,583 | 51,321 | 2,100 | 1,337 | 1,120 | 8,622,341 | 8,804,243 | 57,499,866 | 74,926,449 |

**Garlock - Texas**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 42 | 148 | 1,277 | 4,489 | 1,421 | 1,095 | 188,732 | 210,357 | 1,398,417 | 1,797,506 |
| 1988 | 10 | 26 | 306 | 4,489 | 1,421 | 1,095 | 45,098 | 37,072 | 334,966 | 417,135 |
| 1989 | 5 | 10 | 119 | 4,489 | 1,421 | 1,095 | 23,151 | 14,144 | 130,201 | 167,495 |
| 1990 | 4 | 12 | 142 | 4,732 | 1,498 | 1,154 | 16,661 | 18,090 | 164,321 | 199,272 |
| 1991 | 7 | 17 | 195 | 4,987 | 1,579 | 1,217 | 34,353 | 26,252 | 237,825 | 298,430 |
| 1992 | 4 | 13 | 208 | 5,256 | 1,664 | 1,282 | 19,979 | 21,828 | 266,821 | 308,628 |
| 1993 | 35 | 133 | 2,423 | 5,540 | 1,696 | 1,319 | 191,788 | 225,021 | 3,196,667 | 3,613,476 |
| 1994 | 38 | 132 | 3,904 | 5,839 | 1,728 | 1,358 | 220,727 | 227,247 | 5,300,184 | 5,748,158 |
| 1995 | 171 | 818 | 15,291 | 6,155 | 1,761 | 1,397 | 1,055,270 | 1,437,048 | 21,363,808 | 23,856,126 |
| Total | 315 | 1,306 | 23,865 | 5,695 | 1,697 | 1,357 | 1,795,959 | 2,217,058 | 32,393,209 | 36,406,226 |

**Garlock - Mississippi**

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 10 | 74 | 2,162 | 3,397 | 1,990 | 823 | 32,574 | 146,287 | 1,780,011 | 1,958,872 |
| 1988 | 0 | 1 | 32 | 3,397 | 1,990 | 823 | 667 | 1,508 | 26,385 | 28,561 |
| 1989 | 1 | 4 | 289 | 3,397 | 1,990 | 823 | 3,847 | 7,512 | 238,026 | 249,385 |
| 1990 | 0 | 1 | 20 | 3,581 | 2,097 | 868 | 398 | 1,867 | 17,355 | 19,620 |
| 1991 | 1 | 2 | 131 | 3,774 | 2,211 | 915 | 2,008 | 4,509 | 120,215 | 126,732 |
| 1992 | 13 | 42 | 1,640 | 3,976 | 2,330 | 964 | 50,430 | 97,711 | 1,581,450 | 1,729,590 |
| 1993 | 3 | 20 | 1,149 | 4,192 | 2,374 | 992 | 11,359 | 46,637 | 1,139,493 | 1,197,489 |
| 1994 | 0 | 4 | 1,053 | 4,419 | 2,419 | 1,021 | - | 10,762 | 1,074,443 | 1,085,205 |
| 1995 | 14 | 70 | 1,704 | 4,657 | 2,465 | 1,050 | 64,483 | 173,131 | 1,789,811 | 2,027,425 |
| Total | 41 | 217 | 8,180 | 4,064 | 2,255 | 950 | 165,766 | 489,925 | 7,767,188 | 8,422,879 |

GRLPRJ.XLS
7/15/96 - 3:33 PM

GST-EST-0127-191

Section III
Scenario 7
Exhibit 1
Sheet 3

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - West Virginia

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 2 | 12 | 255 | 4,173 | 2,032 | 1,003 | 8,915 | 24,601 | 255,400 | 288,916 |
| 1988 | 1 | 3 | 34 | 4,173 | 2,032 | 1,003 | 2,770 | 5,723 | 33,605 | 42,098 |
| 1989 | 0 | 0 | 0 | 4,173 | 2,032 | 1,003 | - | - | - | - |
| 1990 | 0 | 0 | 3 | 4,398 | 2,142 | 1,057 | - | 150 | 3,096 | 3,246 |
| 1991 | 0 | 0 | 4 | 4,636 | 2,258 | 1,114 | 214 | 123 | 4,343 | 4,680 |
| 1992 | 5 | 60 | 1,705 | 4,888 | 2,380 | 1,174 | 22,902 | 143,745 | 2,001,314 | 2,167,961 |
| 1993 | 9 | 112 | 2,154 | 5,150 | 2,425 | 1,208 | 46,084 | 270,484 | 2,601,211 | 2,917,779 |
| 1994 | 4 | 16 | 322 | 5,428 | 2,471 | 1,243 | 21,524 | 39,188 | 400,440 | 461,151 |
| 1995 | 0 | 96 | 5,063 | 5,721 | 2,518 | 1,279 | - | 240,540 | 6,476,032 | 6,716,572 |
| Total | 20 | 298 | 9,539 | 5,009 | 2,428 | 1,234 | 102,409 | 724,554 | 11,775,441 | 12,802,404 |

### Garlock - New York

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 115 | 301 | 1,307 | 8,278 | 3,690 | 3,246 | 954,595 | 1,112,237 | 4,243,520 | 6,310,353 |
| 1988 | 2 | 3 | 27 | 8,278 | 3,690 | 3,246 | 16,671 | 11,560 | 87,168 | 115,400 |
| 1989 | 8 | 21 | 193 | 8,278 | 3,690 | 3,246 | 63,183 | 76,124 | 625,648 | 764,955 |
| 1990 | 12 | 14 | 178 | 8,725 | 3,889 | 3,421 | 106,256 | 54,530 | 608,329 | 769,114 |
| 1991 | 10 | 18 | 199 | 9,196 | 4,099 | 3,606 | 93,816 | 75,116 | 719,414 | 888,145 |
| 1992 | 12 | 30 | 450 | 9,683 | 4,321 | 3,801 | 114,853 | 131,408 | 1,709,400 | 1,955,661 |
| 1993 | 6 | 10 | 261 | 10,216 | 4,403 | 3,911 | 56,846 | 44,031 | 1,022,503 | 1,123,379 |
| 1994 | 24 | 25 | 641 | 10,768 | 4,486 | 4,025 | 254,339 | 112,205 | 2,581,217 | 2,947,761 |
| 1995 | 374 | 136 | 544 | 11,349 | 4,572 | 4,141 | 4,244,558 | 621,741 | 2,252,842 | 7,119,141 |
| Total | 562 | 559 | 3,801 | 10,500 | 4,006 | 3,644 | 5,904,917 | 2,238,952 | 13,850,039 | 21,993,909 |

### Garlock - All States

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1988 | 925 | 2,846 | 22,948 | 2,680 | 1,506 | 1,122 | 2,477,506 | 4,285,294 | 25,742,012 | 32,504,812 |
| 1988 | 110 | 428 | 3,532 | 2,105 | 1,246 | 1,030 | 230,568 | 533,632 | 3,636,451 | 4,400,651 |
| 1989 | 107 | 274 | 2,203 | 2,330 | 1,414 | 1,183 | 249,771 | 386,796 | 2,606,820 | 3,243,387 |
| 1990 | 117 | 251 | 2,154 | 2,614 | 1,433 | 1,260 | 306,258 | 359,251 | 2,714,510 | 3,380,019 |
| 1991 | 272 | 561 | 4,981 | 2,256 | 1,437 | 1,216 | 614,459 | 849,174 | 6,058,178 | 7,521,811 |
| 1992 | 271 | 394 | 7,628 | 2,527 | 1,893 | 1,289 | 685,821 | 745,124 | 9,831,090 | 11,262,036 |
| 1993 | 397 | 654 | 10,355 | 2,607 | 1,734 | 1,280 | 1,035,454 | 1,133,322 | 13,258,321 | 15,427,098 |
| 1994 | 733 | 884 | 13,333 | 2,705 | 1,615 | 1,396 | 1,982,406 | 1,428,609 | 18,606,876 | 22,017,891 |
| 1995 | 2,113 | 2,642 | 29,572 | 4,264 | 1,799 | 1,381 | 9,009,148 | 4,753,530 | 40,831,485 | 54,594,163 |
| Total | 5,045 | 8,964 | 96,706 | 3,288 | 1,615 | 1,275 | 16,591,391 | 14,474,732 | 123,285,744 | 154,351,867 |

*Tillinghast - Towers Perrin*

Section III
Scenario 7
Exhibit 1
Sheet 4

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Open Cases

### Garlock - Tireworker Cases

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 2,286 | - | - | 150 | - | - | 342,900 | 342,900 |

### Garlock - Jaques Cases

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | 655 | - | - | 150 | - | - | 98,250 | 98,250 |
| 1994 | - | - | 342 | - | - | 150 | - | - | 51,300 | 51,300 |
| 1995 | - | - | 5,684 | - | - | 150 | - | - | 852,600 | 852,600 |
| Total | - | - | 6,681 | - | - | 150 | - | - | 1,002,150 | 1,002,150 |

### Garlock - Lonestar Steel

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1994 | - | - | 1 | - | - | 150 | - | - | 150 | 150 |
| 1995 | - | - | 3,801 | - | - | 150 | - | - | 570,150 | 570,150 |
| Total | - | - | 3,843 | - | - | 150 | - | - | 576,450 | 576,450 |

### Garlock - All Specials

| Calendar Year | Claim Filings | | | Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| 1992 | - | - | 40 | - | - | 150 | - | - | 6,000 | 6,000 |
| 1993 | - | - | 2,942 | - | - | 150 | - | - | 441,300 | 441,300 |
| 1994 | - | - | 343 | - | - | 150 | - | - | 51,450 | 51,450 |
| 1995 | - | - | 9,485 | - | - | 150 | - | - | 1,422,750 | 1,422,750 |
| Total | - | - | 12,810 | - | - | 150 | - | - | 1,921,500 | 1,921,500 |

GRLPRJ.XLS
7/15/95 - 3:33 PM

GST-EST-0127-193

Section III
Scenario 7
Exhibit 2
Sheet 1

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| | Garlock - excluding Texas, Mississippi, West Virginia, and New York - Average Severity = 1650 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 1,711 | 1,208 | 1,007 | - | - | - | - |
| 1990 | - | - | - | 1,804 | 1,273 | 1,061 | - | - | - | - |
| 1991 | - | - | - | 1,901 | 1,342 | 1,118 | - | - | - | - |
| 1992 | - | - | - | 2,004 | 1,414 | 1,179 | - | - | - | - |
| 1993 | - | - | - | 2,112 | 1,441 | 1,213 | - | - | - | - |
| 1994 | - | - | - | 2,226 | 1,469 | 1,248 | - | - | - | - |
| 1995 | - | - | - | 2,346 | 1,496 | 1,284 | - | - | - | - |
| 1996 | 548 | 821 | 7,320 | 2,473 | 1,525 | 1,321 | 1,356,180 | 1,251,485 | 9,672,720 | 12,280,385 |
| 1997 | 548 | 821 | 7,320 | 2,606 | 1,554 | 1,360 | 1,429,413 | 1,275,264 | 9,953,229 | 12,657,906 |
| 1998 | 548 | 821 | 7,320 | 2,747 | 1,583 | 1,399 | 1,506,602 | 1,299,494 | 10,241,873 | 13,047,968 |
| 1999 | 548 | 821 | 7,320 | 2,895 | 1,613 | 1,440 | 1,587,958 | 1,324,184 | 10,538,887 | 13,451,029 |
| 2000 | 481 | 753 | 5,440 | 3,052 | 1,644 | 1,481 | 1,468,533 | 1,237,985 | 8,059,181 | 10,765,700 |
| 2001 | 481 | 753 | 5,440 | 3,216 | 1,675 | 1,524 | 1,547,834 | 1,261,507 | 8,292,898 | 11,102,239 |
| 2002 | 481 | 753 | 5,440 | 3,390 | 1,707 | 1,569 | 1,631,417 | 1,285,476 | 8,533,392 | 11,450,285 |
| 2003 | 481 | 753 | 5,440 | 3,573 | 1,740 | 1,614 | 1,719,514 | 1,309,900 | 8,780,860 | 11,810,274 |
| 2004 | 481 | 753 | 5,440 | 3,766 | 1,773 | 1,661 | 1,812,367 | 1,334,788 | 9,035,505 | 12,182,660 |
| 2005 | 459 | 685 | 4,101 | 3,969 | 1,806 | 1,709 | 1,823,024 | 1,237,387 | 7,008,522 | 10,068,932 |
| 2006 | 459 | 685 | 4,101 | 4,184 | 1,841 | 1,759 | 1,921,468 | 1,260,897 | 7,211,769 | 10,394,133 |
| 2007 | 459 | 685 | 4,101 | 4,410 | 1,876 | 1,810 | 2,025,227 | 1,284,854 | 7,420,910 | 10,730,991 |
| 2008 | 459 | 685 | 4,101 | 4,648 | 1,911 | 1,862 | 2,134,589 | 1,309,266 | 7,636,116 | 11,079,972 |
| 2009 | 459 | 685 | 4,101 | 4,899 | 1,948 | 1,916 | 2,249,857 | 1,334,142 | 7,857,564 | 11,441,563 |
| 2010 | 394 | 587 | 2,940 | 5,163 | 1,985 | 1,972 | 2,035,123 | 1,164,593 | 5,797,579 | 8,997,295 |
| 2011 | 394 | 587 | 2,940 | 5,442 | 2,022 | 2,029 | 2,145,020 | 1,186,721 | 5,965,709 | 9,297,449 |
| 2012 | 394 | 587 | 2,940 | 5,736 | 2,061 | 2,088 | 2,260,851 | 1,209,268 | 6,138,714 | 9,608,833 |
| 2013 | 394 | 587 | 2,940 | 6,046 | 2,100 | 2,148 | 2,382,937 | 1,232,244 | 6,316,737 | 9,931,918 |
| 2014 | 394 | 587 | 2,940 | 6,372 | 2,140 | 2,211 | 2,511,616 | 1,255,657 | 6,499,922 | 10,267,195 |
| 2015 | 309 | 464 | 1,912 | 6,716 | 2,180 | 2,275 | 2,073,881 | 1,012,228 | 4,349,664 | 7,435,773 |
| 2016 | 309 | 464 | 1,912 | 7,079 | 2,222 | 2,341 | 2,185,870 | 1,031,460 | 4,475,804 | 7,693,135 |
| 2017 | 309 | 464 | 1,912 | 7,461 | 2,264 | 2,408 | 2,303,907 | 1,051,058 | 4,605,602 | 7,960,568 |
| 2018 | 309 | 464 | 1,912 | 7,864 | 2,307 | 2,478 | 2,428,318 | 1,071,028 | 4,739,165 | 8,238,511 |
| 2019 | 309 | 464 | 1,912 | 8,289 | 2,351 | 2,550 | 2,559,448 | 1,091,378 | 4,876,601 | 8,527,426 |
| 2020 | 228 | 336 | 1,097 | 8,737 | 2,396 | 2,624 | 1,993,469 | 804,402 | 2,877,907 | 5,675,778 |
| 2021 | 228 | 336 | 1,097 | 9,208 | 2,441 | 2,700 | 2,101,116 | 819,686 | 2,961,366 | 5,882,168 |
| 2022 | 228 | 336 | 1,097 | 9,706 | 2,487 | 2,779 | 2,214,576 | 835,260 | 3,047,246 | 6,097,082 |
| 2023 | 228 | 336 | 1,097 | 10,230 | 2,535 | 2,859 | 2,334,163 | 851,130 | 3,135,616 | 6,320,909 |
| 2024 | 228 | 336 | 1,097 | 10,782 | 2,583 | 2,942 | 2,460,208 | 867,302 | 3,226,549 | 6,554,059 |
| 2025 | 151 | 208 | 552 | 11,364 | 2,632 | 3,027 | 1,720,684 | 548,731 | 1,671,326 | 3,940,741 |
| 2026 | 151 | 208 | 552 | 11,978 | 2,682 | 3,115 | 1,813,601 | 559,157 | 1,719,794 | 4,092,552 |
| 2027 | 151 | 208 | 552 | 12,625 | 2,733 | 3,205 | 1,911,536 | 569,781 | 1,769,668 | 4,250,984 |
| 2028 | 151 | 208 | 552 | 13,307 | 2,785 | 3,298 | 2,014,759 | 580,606 | 1,820,988 | 4,416,353 |
| 2029 | 151 | 208 | 552 | 14,025 | 2,838 | 3,394 | 2,123,556 | 591,638 | 1,873,797 | 4,588,991 |
| 2030 | 87 | 119 | 280 | 14,783 | 2,892 | 3,493 | 1,287,372 | 343,172 | 978,866 | 2,609,410 |
| 2031 | 87 | 119 | 280 | 15,581 | 2,947 | 3,594 | 1,356,890 | 349,592 | 1,007,253 | 2,713,636 |
| 2032 | 87 | 119 | 280 | 16,422 | 3,003 | 3,698 | 1,430,162 | 356,337 | 1,036,463 | 2,822,962 |
| 2033 | 87 | 119 | 280 | 17,309 | 3,060 | 3,805 | 1,507,391 | 363,107 | 1,066,521 | 2,937,019 |
| 2034 | 87 | 119 | 280 | 18,244 | 3,118 | 3,916 | 1,588,790 | 370,006 | 1,097,450 | 3,056,246 |
| 2035 | 53 | 76 | 136 | 19,229 | 3,177 | 4,029 | 1,025,620 | 242,589 | 546,559 | 1,814,767 |
| 2036 | 53 | 76 | 136 | 20,267 | 3,237 | 4,146 | 1,081,003 | 247,198 | 562,409 | 1,890,610 |
| 2037 | 53 | 76 | 136 | 21,362 | 3,299 | 4,266 | 1,139,377 | 251,895 | 578,719 | 1,969,991 |
| 2038 | 53 | 76 | 136 | 22,515 | 3,362 | 4,390 | 1,200,904 | 256,681 | 595,502 | 2,053,086 |
| 2039 | 53 | 76 | 136 | 23,731 | 3,425 | 4,517 | 1,265,752 | 261,558 | 612,771 | 2,140,082 |
| 2040 | 15 | 16 | 44 | 25,012 | 3,491 | 4,648 | 384,010 | 54,189 | 205,282 | 643,480 |
| 2041 | 15 | 16 | 44 | 26,363 | 3,557 | 4,783 | 404,746 | 55,218 | 211,235 | 671,199 |
| 2042 | 15 | 16 | 44 | 27,787 | 3,624 | 4,922 | 426,803 | 56,267 | 217,361 | 700,231 |
| 2043 | 15 | 16 | 44 | 29,287 | 3,693 | 5,065 | 449,639 | 57,336 | 223,664 | 730,640 |
| 2044 | 15 | 16 | 44 | 30,869 | 3,764 | 5,211 | 473,920 | 58,426 | 230,150 | 762,496 |
| 2045 | 0 | - | 1 | 32,535 | 3,835 | 5,363 | 8,612 | - | 4,258 | 12,871 |
| 2046 | 0 | - | 1 | 34,292 | 3,908 | 5,518 | 9,077 | - | 4,382 | 13,459 |
| 2047 | 0 | - | 1 | 36,144 | 3,982 | 5,678 | 9,568 | - | 4,509 | 14,077 |
| 2048 | 0 | - | 1 | 38,096 | 4,058 | 5,843 | 10,084 | - | 4,640 | 14,724 |
| 2049 | 0 | - | 1 | 40,153 | 4,135 | 6,012 | 10,629 | - | 4,774 | 15,403 |
| Total | 21,655 | 36,421 | 264,834 | 3,826 | 1,089 | 783 | 82,858,772 | 39,663,629 | 207,305,948 | 329,828,349 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - X_TX_MS_WV_NY
7/15/96 - 3:32 PM

GST-EST-0127494

Section III
Scenario 7
Exhibit 2
Sheet 2

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

Garlock - Texas - Average Severity = 1650

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 4,489 | 1,421 | 1,095 | - | - | - | - |
| 1990 | - | - | - | 4,732 | 1,498 | 1,164 | - | - | - | - |
| 1991 | - | - | - | 4,987 | 1,579 | 1,217 | - | - | - | - |
| 1992 | - | - | - | 5,256 | 1,664 | 1,282 | - | - | - | - |
| 1993 | - | - | - | 5,540 | 1,696 | 1,319 | - | - | - | - |
| 1994 | - | - | - | 5,839 | 1,728 | 1,358 | - | - | - | - |
| 1995 | - | - | - | 6,155 | 1,761 | 1,397 | - | - | - | - |
| 1996 | 67 | 217 | 3,030 | 6,487 | 1,794 | 1,438 | 431,623 | 388,984 | 4,355,478 | 5,176,085 |
| 1997 | 67 | 217 | 3,030 | 6,837 | 1,828 | 1,479 | 454,931 | 396,374 | 4,481,787 | 5,333,092 |
| 1998 | 67 | 217 | 3,030 | 7,207 | 1,863 | 1,522 | 479,487 | 403,906 | 4,611,759 | 5,495,162 |
| 1999 | 67 | 217 | 3,030 | 7,596 | 1,898 | 1,566 | 505,390 | 411,580 | 4,745,500 | 5,662,470 |
| 2000 | 58 | 199 | 2,268 | 8,006 | 1,935 | 1,612 | 467,382 | 384,788 | 3,655,656 | 4,507,825 |
| 2001 | 58 | 199 | 2,268 | 8,438 | 1,971 | 1,659 | 492,620 | 392,099 | 3,761,670 | 4,646,389 |
| 2002 | 58 | 199 | 2,268 | 8,894 | 2,009 | 1,707 | 519,222 | 399,549 | 3,870,758 | 4,789,528 |
| 2003 | 58 | 199 | 2,268 | 9,374 | 2,047 | 1,756 | 547,260 | 407,140 | 3,983,010 | 4,937,410 |
| 2004 | 58 | 199 | 2,268 | 9,880 | 2,086 | 1,807 | 576,812 | 414,876 | 4,098,517 | 5,090,205 |
| 2005 | 56 | 181 | 1,696 | 10,414 | 2,125 | 1,859 | 580,203 | 384,602 | 3,154,146 | 4,118,951 |
| 2006 | 56 | 181 | 1,696 | 10,976 | 2,186 | 1,913 | 611,534 | 391,909 | 3,245,616 | 4,249,060 |
| 2007 | 56 | 181 | 1,696 | 11,569 | 2,207 | 1,969 | 644,557 | 399,355 | 3,339,739 | 4,383,652 |
| 2008 | 56 | 181 | 1,696 | 12,194 | 2,249 | 2,026 | 679,383 | 406,943 | 3,436,592 | 4,522,898 |
| 2009 | 56 | 181 | 1,696 | 12,852 | 2,292 | 2,085 | 716,049 | 414,675 | 3,536,253 | 4,666,977 |
| 2010 | 48 | 155 | 1,216 | 13,546 | 2,335 | 2,146 | 647,707 | 361,976 | 2,608,373 | 3,618,056 |
| 2011 | 48 | 155 | 1,216 | 14,278 | 2,380 | 2,207 | 682,683 | 368,854 | 2,684,016 | 3,735,553 |
| 2012 | 48 | 155 | 1,216 | 15,049 | 2,425 | 2,271 | 719,548 | 375,862 | 2,761,852 | 3,857,262 |
| 2013 | 48 | 155 | 1,216 | 15,861 | 2,471 | 2,337 | 758,404 | 383,003 | 2,841,946 | 3,983,353 |
| 2014 | 48 | 155 | 1,216 | 16,718 | 2,518 | 2,405 | 799,357 | 390,280 | 2,924,363 | 4,114,000 |
| 2015 | 37 | 123 | 792 | 17,621 | 2,566 | 2,475 | 660,042 | 314,618 | 1,960,117 | 2,934,778 |
| 2016 | 37 | 123 | 792 | 18,572 | 2,614 | 2,547 | 695,664 | 320,596 | 2,016,981 | 3,033,241 |
| 2017 | 37 | 123 | 792 | 19,575 | 2,664 | 2,620 | 733,251 | 326,687 | 2,075,452 | 3,135,391 |
| 2018 | 37 | 123 | 792 | 20,632 | 2,715 | 2,696 | 772,847 | 332,894 | 2,135,641 | 3,241,382 |
| 2019 | 37 | 123 | 792 | 21,746 | 2,768 | 2,775 | 814,581 | 339,219 | 2,197,574 | 3,351,374 |
| 2020 | 28 | 89 | 453 | 22,921 | 2,819 | 2,855 | 634,450 | 250,022 | 1,292,286 | 2,176,758 |
| 2021 | 28 | 89 | 453 | 24,158 | 2,872 | 2,938 | 668,710 | 254,773 | 1,329,762 | 2,253,245 |
| 2022 | 28 | 89 | 453 | 25,463 | 2,927 | 3,023 | 704,820 | 259,614 | 1,368,325 | 2,332,759 |
| 2023 | 28 | 89 | 453 | 26,838 | 2,983 | 3,111 | 742,881 | 264,546 | 1,408,007 | 2,415,434 |
| 2024 | 28 | 89 | 453 | 28,287 | 3,039 | 3,201 | 782,996 | 269,573 | 1,448,839 | 2,501,408 |
| 2025 | 18 | 55 | 225 | 29,815 | 3,097 | 3,294 | 547,632 | 170,555 | 742,117 | 1,460,304 |
| 2026 | 18 | 55 | 225 | 31,425 | 3,156 | 3,389 | 577,204 | 173,796 | 763,638 | 1,514,638 |
| 2027 | 18 | 55 | 225 | 33,122 | 3,216 | 3,488 | 608,373 | 177,098 | 785,783 | 1,571,255 |
| 2028 | 18 | 55 | 225 | 34,910 | 3,277 | 3,589 | 641,226 | 180,463 | 808,571 | 1,630,259 |
| 2029 | 18 | 55 | 225 | 36,795 | 3,339 | 3,693 | 675,652 | 183,891 | 832,020 | 1,691,763 |
| 2030 | 11 | 31 | 114 | 38,782 | 3,403 | 3,800 | 409,725 | 106,864 | 433,873 | 950,261 |
| 2031 | 11 | 31 | 114 | 40,877 | 3,467 | 3,910 | 431,850 | 108,691 | 446,455 | 986,995 |
| 2032 | 11 | 31 | 114 | 43,084 | 3,533 | 4,023 | 455,170 | 110,756 | 459,402 | 1,025,327 |
| 2033 | 11 | 31 | 114 | 45,410 | 3,600 | 4,140 | 479,749 | 112,860 | 472,725 | 1,065,333 |
| 2034 | 11 | 31 | 114 | 47,863 | 3,669 | 4,260 | 505,655 | 115,004 | 486,434 | 1,107,093 |
| 2035 | 6 | 20 | 56 | 50,447 | 3,738 | 4,384 | 326,418 | 75,401 | 244,293 | 646,112 |
| 2036 | 6 | 20 | 56 | 53,171 | 3,809 | 4,511 | 344,045 | 76,834 | 251,377 | 672,256 |
| 2037 | 6 | 20 | 56 | 56,043 | 3,882 | 4,642 | 362,623 | 78,293 | 258,667 | 699,584 |
| 2038 | 6 | 20 | 56 | 59,069 | 3,956 | 4,776 | 382,205 | 79,781 | 266,169 | 728,154 |
| 2039 | 6 | 20 | 56 | 62,259 | 4,031 | 4,915 | 402,844 | 81,297 | 273,888 | 758,028 |
| 2040 | 2 | 4 | 17 | 65,621 | 4,107 | 5,057 | 122,217 | 16,843 | 86,269 | 225,328 |
| 2041 | 2 | 4 | 17 | 69,164 | 4,185 | 5,204 | 128,816 | 17,163 | 88,771 | 234,750 |
| 2042 | 2 | 4 | 17 | 72,899 | 4,265 | 5,355 | 135,772 | 17,489 | 91,345 | 244,806 |
| 2043 | 2 | 4 | 17 | 76,836 | 4,346 | 5,510 | 143,104 | 17,821 | 93,994 | 254,919 |
| 2044 | 2 | 4 | 17 | 80,985 | 4,428 | 5,670 | 150,832 | 18,160 | 96,720 | 265,711 |
| 2045 | 0 | - | 0 | 85,358 | 4,513 | 5,834 | 2,741 | - | 1,124 | 3,865 |
| 2046 | 0 | - | 0 | 89,967 | 4,598 | 6,004 | 2,889 | - | 1,157 | 4,046 |
| 2047 | 0 | - | 0 | 94,825 | 4,686 | 6,178 | 3,045 | - | 1,190 | 4,235 |
| 2048 | 0 | - | 0 | 99,946 | 4,775 | 6,357 | 3,209 | - | 1,225 | 4,434 |
| 2049 | 0 | - | 0 | 105,343 | 4,865 | 6,541 | 3,383 | - | 1,260 | 4,643 |
| Total | 1,588 | 5,152 | 46,306 | 16,608 | 2,393 | 2,015 | 26,370,983 | 12,328,154 | 93,318,459 | 132,017,596 |

GRLPRJ.XLS - TX
7/15/96 - 3:32 PM

GST-EST-0127495

Section III
Scenario 7
Exhibit 2
Sheet 3

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

### Garlock - Mississippi - Average Severity = 1650

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | - | - | - | 3,397 | 1,990 | 823 | - | - | - | - |
| 1990 | - | - | - | 3,581 | 2,097 | 868 | - | - | - | - |
| 1991 | - | - | - | 3,774 | 2,211 | 915 | - | - | - | - |
| 1992 | - | - | - | 3,978 | 2,330 | 964 | - | - | - | - |
| 1993 | - | - | - | 4,192 | 2,374 | 992 | - | - | - | - |
| 1994 | - | - | - | 4,419 | 2,419 | 1,021 | - | - | - | - |
| 1995 | - | - | - | 4,657 | 2,465 | 1,050 | - | - | - | - |
| 1996 | 4 | 28 | 1,038 | 4,909 | 2,512 | 1,081 | 22,069 | 70,024 | 1,122,331 | 1,214,424 |
| 1997 | 4 | 28 | 1,038 | 5,174 | 2,560 | 1,112 | 23,261 | 71,355 | 1,154,879 | 1,249,494 |
| 1998 | 4 | 28 | 1,038 | 5,453 | 2,609 | 1,144 | 24,517 | 72,710 | 1,188,370 | 1,285,597 |
| 1999 | 4 | 28 | 1,038 | 5,748 | 2,658 | 1,178 | 25,841 | 74,092 | 1,222,833 | 1,322,765 |
| 2000 | 4 | 26 | 781 | 6,056 | 2,709 | 1,212 | 23,897 | 69,269 | 945,986 | 1,039,152 |
| 2001 | 4 | 26 | 781 | 6,386 | 2,760 | 1,247 | 25,188 | 70,585 | 973,420 | 1,069,192 |
| 2002 | 4 | 26 | 781 | 6,730 | 2,813 | 1,283 | 26,548 | 71,926 | 1,001,649 | 1,100,123 |
| 2003 | 4 | 26 | 781 | 7,094 | 2,866 | 1,320 | 27,981 | 73,293 | 1,030,697 | 1,131,971 |
| 2004 | 4 | 26 | 781 | 7,477 | 2,920 | 1,359 | 29,492 | 74,685 | 1,060,587 | 1,164,765 |
| 2005 | 4 | 23 | 581 | 7,881 | 2,976 | 1,398 | 29,686 | 69,235 | 812,517 | 911,419 |
| 2006 | 4 | 23 | 581 | 8,306 | 3,033 | 1,439 | 31,268 | 70,551 | 836,080 | 937,899 |
| 2007 | 4 | 23 | 581 | 8,755 | 3,090 | 1,480 | 32,956 | 71,891 | 860,327 | 965,174 |
| 2008 | 4 | 23 | 581 | 9,227 | 3,149 | 1,523 | 34,736 | 73,257 | 885,276 | 993,269 |
| 2009 | 4 | 23 | 581 | 9,726 | 3,209 | 1,567 | 36,612 | 74,649 | 910,949 | 1,022,210 |
| 2010 | 3 | 20 | 417 | 10,251 | 3,270 | 1,613 | 33,117 | 65,162 | 671,806 | 770,086 |
| 2011 | 3 | 20 | 417 | 10,804 | 3,332 | 1,660 | 34,906 | 66,400 | 691,288 | 792,594 |
| 2012 | 3 | 20 | 417 | 11,388 | 3,395 | 1,708 | 36,791 | 67,662 | 711,336 | 815,788 |
| 2013 | 3 | 20 | 417 | 12,003 | 3,460 | 1,757 | 38,777 | 68,948 | 731,964 | 839,689 |
| 2014 | 3 | 20 | 417 | 12,651 | 3,525 | 1,808 | 40,871 | 70,258 | 753,191 | 864,320 |
| 2015 | 3 | 16 | 272 | 13,334 | 3,592 | 1,861 | 33,748 | 56,637 | 505,316 | 595,701 |
| 2016 | 3 | 16 | 272 | 14,054 | 3,661 | 1,915 | 35,570 | 57,713 | 519,971 | 613,254 |
| 2017 | 3 | 16 | 272 | 14,813 | 3,730 | 1,970 | 37,491 | 58,810 | 535,050 | 631,351 |
| 2018 | 3 | 16 | 272 | 15,613 | 3,801 | 2,027 | 39,516 | 59,927 | 550,566 | 650,009 |
| 2019 | 3 | 16 | 272 | 16,456 | 3,873 | 2,086 | 41,650 | 61,066 | 566,533 | 669,248 |
| 2020 | 2 | 11 | 155 | 17,345 | 3,947 | 2,147 | 32,440 | 45,009 | 332,464 | 409,912 |
| 2021 | 2 | 11 | 155 | 18,281 | 4,022 | 2,209 | 34,191 | 45,864 | 342,105 | 422,160 |
| 2022 | 2 | 11 | 155 | 19,269 | 4,098 | 2,273 | 36,038 | 46,735 | 352,026 | 434,799 |
| 2023 | 2 | 11 | 155 | 20,309 | 4,176 | 2,339 | 37,984 | 47,623 | 362,235 | 447,842 |
| 2024 | 2 | 11 | 155 | 21,406 | 4,255 | 2,407 | 40,035 | 48,528 | 372,740 | 461,303 |
| 2025 | 1 | 7 | 77 | 22,562 | 4,336 | 2,476 | 28,001 | 30,703 | 189,671 | 248,374 |
| 2026 | 1 | 7 | 77 | 23,780 | 4,419 | 2,548 | 29,513 | 31,286 | 195,171 | 255,970 |
| 2027 | 1 | 7 | 77 | 25,064 | 4,503 | 2,622 | 31,106 | 31,881 | 200,831 | 263,818 |
| 2028 | 1 | 7 | 77 | 26,417 | 4,588 | 2,698 | 32,786 | 32,487 | 206,655 | 271,928 |
| 2029 | 1 | 7 | 77 | 27,844 | 4,675 | 2,776 | 34,556 | 33,104 | 212,648 | 280,309 |
| 2030 | 1 | 4 | 39 | 29,348 | 4,764 | 2,857 | 20,949 | 19,201 | 110,773 | 150,924 |
| 2031 | 1 | 4 | 39 | 30,932 | 4,855 | 2,940 | 22,081 | 19,566 | 113,985 | 155,632 |
| 2032 | 1 | 4 | 39 | 32,603 | 4,947 | 3,025 | 23,273 | 19,938 | 117,291 | 160,502 |
| 2033 | 1 | 4 | 39 | 34,363 | 5,041 | 3,113 | 24,530 | 20,317 | 120,692 | 165,539 |
| 2034 | 1 | 4 | 39 | 36,219 | 5,137 | 3,203 | 25,854 | 20,703 | 124,192 | 170,749 |
| 2035 | 0 | 3 | 19 | 38,175 | 5,234 | 3,296 | 16,690 | 13,574 | 62,879 | 92,943 |
| 2036 | 0 | 3 | 19 | 40,236 | 5,334 | 3,391 | 17,591 | 13,831 | 64,497 | 95,920 |
| 2037 | 0 | 3 | 19 | 42,409 | 5,435 | 3,490 | 18,541 | 14,094 | 66,368 | 99,003 |
| 2038 | 0 | 3 | 19 | 44,699 | 5,538 | 3,591 | 19,542 | 14,362 | 68,292 | 102,196 |
| 2039 | 0 | 3 | 19 | 47,113 | 5,644 | 3,695 | 20,597 | 14,635 | 70,273 | 105,505 |
| 2040 | 0 | 1 | 6 | 49,657 | 5,751 | 3,802 | 6,249 | 3,032 | 21,310 | 30,591 |
| 2041 | 0 | 1 | 6 | 52,338 | 5,860 | 3,913 | 6,586 | 3,090 | 21,928 | 31,604 |
| 2042 | 0 | 1 | 6 | 55,165 | 5,971 | 4,026 | 6,942 | 3,148 | 22,564 | 32,654 |
| 2043 | 0 | 1 | 6 | 58,143 | 6,085 | 4,143 | 7,317 | 3,208 | 23,218 | 33,743 |
| 2044 | 0 | 1 | 6 | 61,283 | 6,200 | 4,263 | 7,712 | 3,269 | 23,892 | 34,873 |
| 2045 | 0 | - | 0 | 64,592 | 6,318 | 4,367 | 140 | - | 171 | 311 |
| 2046 | 0 | - | 0 | 68,080 | 6,438 | 4,514 | 148 | - | 176 | 324 |
| 2047 | 0 | - | 0 | 71,757 | 6,561 | 4,645 | 156 | - | 181 | 337 |
| 2048 | 0 | - | 0 | 75,632 | 6,685 | 4,779 | 164 | - | 187 | 351 |
| 2049 | 0 | - | 0 | 79,716 | 6,812 | 4,918 | 173 | - | 192 | 365 |
| Total | 107 | 662 | 15,876 | 12,588 | 3,351 | 1,514 | 1,348,353 | 2,219,292 | 24,042,331 | 27,609,976 |

*Tillinghast –*
*Towers Perrin*

GRLPRJ.XLS - MS
7/15/96 - 3:32 PM

GST-EST-0127496

Section III
Scenario 7
Exhibit 2
Sheet 4

## Coltec Industries - Garlock
## Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| Calendar Year | Garlock - West Virginia - Average Severity = 1650 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 4,173 | 2,032 | 1,003 | - | - | - | - |
| 1990 | - | - | - | 4,398 | 2,142 | 1,057 | - | - | - | - |
| 1991 | - | - | - | 4,636 | 2,258 | 1,114 | - | - | - | - |
| 1992 | - | - | - | 4,886 | 2,380 | 1,174 | - | - | - | - |
| 1993 | - | - | - | 5,150 | 2,425 | 1,208 | - | - | - | - |
| 1994 | - | - | - | 5,428 | 2,471 | 1,243 | - | - | - | - |
| 1995 | - | - | - | 5,721 | 2,518 | 1,279 | - | - | - | - |
| 1996 | 6 | 46 | 987 | 6,030 | 2,566 | 1,316 | 37,955 | 119,186 | 1,299,071 | 1,456,212 |
| 1997 | 6 | 46 | 987 | 6,356 | 2,614 | 1,354 | 40,004 | 121,451 | 1,336,744 | 1,498,199 |
| 1998 | 6 | 46 | 987 | 6,699 | 2,664 | 1,394 | 42,165 | 123,758 | 1,375,509 | 1,541,432 |
| 1999 | 6 | 46 | 987 | 7,061 | 2,715 | 1,434 | 44,441 | 126,110 | 1,415,399 | 1,585,950 |
| 2000 | 6 | 43 | 743 | 7,442 | 2,766 | 1,475 | 41,099 | 117,901 | 1,095,897 | 1,254,897 |
| 2001 | 6 | 43 | 743 | 7,844 | 2,819 | 1,518 | 43,318 | 120,141 | 1,127,678 | 1,291,137 |
| 2002 | 6 | 43 | 743 | 8,266 | 2,872 | 1,562 | 45,658 | 122,423 | 1,160,381 | 1,328,462 |
| 2003 | 6 | 43 | 743 | 8,714 | 2,927 | 1,608 | 48,123 | 124,749 | 1,194,032 | 1,366,905 |
| 2004 | 6 | 43 | 743 | 9,185 | 2,983 | 1,654 | 50,722 | 127,120 | 1,228,659 | 1,406,500 |
| 2005 | 5 | 39 | 552 | 9,681 | 3,039 | 1,702 | 51,020 | 117,844 | 940,410 | 1,109,273 |
| 2006 | 5 | 39 | 552 | 10,204 | 3,097 | 1,752 | 53,775 | 120,083 | 967,682 | 1,141,539 |
| 2007 | 5 | 39 | 552 | 10,755 | 3,156 | 1,802 | 56,679 | 122,364 | 995,744 | 1,174,788 |
| 2008 | 5 | 39 | 552 | 11,335 | 3,216 | 1,855 | 59,740 | 124,689 | 1,024,621 | 1,209,050 |
| 2009 | 5 | 39 | 552 | 11,947 | 3,277 | 1,908 | 62,956 | 127,058 | 1,054,335 | 1,244,359 |
| 2010 | 5 | 33 | 396 | 12,593 | 3,339 | 1,964 | 56,956 | 110,911 | 777,522 | 945,389 |
| 2011 | 5 | 33 | 396 | 13,273 | 3,403 | 2,021 | 60,032 | 113,018 | 800,070 | 973,120 |
| 2012 | 5 | 33 | 396 | 13,989 | 3,467 | 2,079 | 63,273 | 115,166 | 823,272 | 1,001,711 |
| 2013 | 5 | 33 | 396 | 14,745 | 3,533 | 2,140 | 66,690 | 117,354 | 847,147 | 1,031,191 |
| 2014 | 5 | 33 | 396 | 15,541 | 3,600 | 2,202 | 70,291 | 119,584 | 871,714 | 1,061,589 |
| 2015 | 4 | 26 | 258 | 16,380 | 3,669 | 2,266 | 58,041 | 96,400 | 584,945 | 739,386 |
| 2016 | 4 | 26 | 258 | 17,265 | 3,738 | 2,331 | 61,175 | 98,232 | 601,909 | 761,316 |
| 2017 | 4 | 26 | 258 | 18,197 | 3,809 | 2,399 | 64,478 | 100,098 | 619,364 | 783,941 |
| 2018 | 4 | 26 | 258 | 19,180 | 3,882 | 2,468 | 67,960 | 102,000 | 637,326 | 807,286 |
| 2019 | 4 | 26 | 258 | 20,215 | 3,955 | 2,540 | 71,630 | 103,938 | 655,808 | 831,376 |
| 2020 | 3 | 19 | 147 | 21,307 | 4,031 | 2,614 | 55,790 | 76,608 | 384,692 | 517,090 |
| 2021 | 3 | 19 | 147 | 22,458 | 4,107 | 2,689 | 58,803 | 78,064 | 395,848 | 532,715 |
| 2022 | 3 | 19 | 147 | 23,670 | 4,185 | 2,767 | 61,978 | 79,547 | 407,328 | 548,853 |
| 2023 | 3 | 19 | 147 | 24,949 | 4,265 | 2,848 | 65,325 | 81,058 | 419,141 | 565,524 |
| 2024 | 3 | 19 | 147 | 26,296 | 4,346 | 2,930 | 68,853 | 82,598 | 431,296 | 582,746 |
| 2025 | 2 | 12 | 73 | 27,716 | 4,428 | 3,015 | 48,156 | 52,259 | 219,171 | 319,586 |
| 2026 | 2 | 12 | 73 | 29,212 | 4,512 | 3,103 | 50,756 | 53,252 | 225,527 | 329,535 |
| 2027 | 2 | 12 | 73 | 30,790 | 4,598 | 3,193 | 53,497 | 54,264 | 232,067 | 339,828 |
| 2028 | 2 | 12 | 73 | 32,452 | 4,686 | 3,285 | 56,386 | 55,295 | 238,797 | 350,478 |
| 2029 | 2 | 12 | 73 | 34,205 | 4,775 | 3,381 | 59,431 | 56,345 | 245,722 | 361,499 |
| 2030 | 1 | 7 | 37 | 36,052 | 4,865 | 3,479 | 36,029 | 32,682 | 127,974 | 196,685 |
| 2031 | 1 | 7 | 37 | 37,999 | 4,958 | 3,579 | 37,975 | 33,303 | 131,685 | 202,963 |
| 2032 | 1 | 7 | 37 | 40,051 | 5,052 | 3,683 | 40,025 | 33,936 | 135,504 | 209,465 |
| 2033 | 1 | 7 | 37 | 42,213 | 5,148 | 3,790 | 42,187 | 34,581 | 139,434 | 216,201 |
| 2034 | 1 | 7 | 37 | 44,493 | 5,246 | 3,900 | 44,465 | 35,238 | 143,477 | 223,180 |
| 2035 | 1 | 4 | 18 | 46,896 | 5,345 | 4,013 | 28,704 | 23,103 | 72,486 | 124,293 |
| 2036 | 1 | 4 | 18 | 49,428 | 5,447 | 4,129 | 30,253 | 23,542 | 74,588 | 128,384 |
| 2037 | 1 | 4 | 18 | 52,097 | 5,550 | 4,249 | 31,887 | 23,989 | 76,751 | 132,628 |
| 2038 | 1 | 4 | 18 | 54,910 | 5,656 | 4,372 | 33,609 | 24,445 | 78,977 | 137,031 |
| 2039 | 1 | 4 | 18 | 57,875 | 5,763 | 4,499 | 35,424 | 24,910 | 81,267 | 141,601 |
| 2040 | 0 | 1 | 5 | 61,001 | 5,873 | 4,630 | 10,747 | 5,181 | 24,449 | 40,357 |
| 2041 | 0 | 1 | 5 | 64,295 | 5,984 | 4,764 | 11,327 | 5,259 | 25,158 | 41,744 |
| 2042 | 0 | 1 | 5 | 67,767 | 6,098 | 4,902 | 11,939 | 5,359 | 25,887 | 43,185 |
| 2043 | 0 | 1 | 5 | 71,426 | 6,214 | 5,044 | 12,584 | 5,460 | 26,638 | 44,682 |
| 2044 | 0 | 1 | 5 | 75,283 | 6,332 | 5,191 | 13,263 | 5,564 | 27,411 | 46,238 |
| 2045 | 0 | - | 0 | 79,348 | 6,452 | 5,341 | 241 | - | 170 | 411 |
| 2046 | 0 | - | 0 | 83,633 | 6,575 | 5,496 | 254 | - | 175 | 429 |
| 2047 | 0 | - | 0 | 88,149 | 6,700 | 5,655 | 266 | - | 180 | 446 |
| 2048 | 0 | - | 0 | 92,909 | 6,827 | 5,819 | 282 | - | 186 | 468 |
| 2049 | 0 | - | 0 | 97,926 | 6,957 | 5,988 | 297 | - | 191 | 488 |
| Total | 6,716 | 18,022 | 168,131 | 266 | 210 | 166 | 2,318,927 | 3,777,399 | 27,827,419 | 33,923,745 |

GRLPRJ.XLS - WV
7/15/98 - 3:32 PM

GST-EST-0127497

Section III
Scenario 7
Exhibit 2
Sheet 5

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

#### Garlock - New York - Average Severity = 1650

| Calendar Year | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | 8,278 | 3,690 | 3,246 | - | - | - | - |
| 1990 | - | - | - | 8,725 | 3,889 | 3,421 | - | - | - | - |
| 1991 | - | - | - | 9,196 | 4,099 | 3,606 | - | - | - | - |
| 1992 | - | - | - | 9,693 | 4,321 | 3,801 | - | - | - | - |
| 1993 | - | - | - | 10,216 | 4,403 | 3,911 | - | - | - | - |
| 1994 | - | - | - | 10,768 | 4,486 | 4,025 | - | - | - | - |
| 1995 | - | - | - | 11,349 | 4,572 | 4,141 | - | - | - | - |
| 1996 | 40 | 54 | 752 | 11,962 | 4,656 | 4,261 | 473,232 | 252,481 | 3,204,238 | 3,929,951 |
| 1997 | 40 | 54 | 752 | 12,608 | 4,747 | 4,385 | 498,787 | 257,278 | 3,297,160 | 4,053,226 |
| 1998 | 40 | 54 | 752 | 13,289 | 4,837 | 4,512 | 525,721 | 282,167 | 3,392,778 | 4,180,666 |
| 1999 | 40 | 54 | 752 | 14,006 | 4,929 | 4,643 | 554,110 | 267,148 | 3,491,169 | 4,312,427 |
| 2000 | 35 | 50 | 558 | 14,763 | 5,023 | 4,778 | 512,437 | 249,758 | 2,667,193 | 3,429,388 |
| 2001 | 35 | 50 | 558 | 15,560 | 5,118 | 4,916 | 540,109 | 254,503 | 2,744,542 | 3,539,154 |
| 2002 | 35 | 50 | 558 | 16,400 | 5,215 | 5,059 | 589,275 | 259,339 | 2,824,133 | 3,652,747 |
| 2003 | 35 | 50 | 558 | 17,266 | 5,315 | 5,205 | 600,016 | 264,266 | 2,906,033 | 3,770,315 |
| 2004 | 35 | 50 | 558 | 18,219 | 5,416 | 5,356 | 632,417 | 289,287 | 2,990,308 | 3,892,012 |
| 2005 | 33 | 45 | 421 | 19,203 | 5,518 | 5,512 | 636,135 | 249,637 | 2,321,840 | 3,207,613 |
| 2006 | 33 | 45 | 421 | 20,240 | 5,623 | 5,672 | 670,487 | 254,380 | 2,389,174 | 3,314,040 |
| 2007 | 33 | 45 | 421 | 21,333 | 5,730 | 5,836 | 706,693 | 259,213 | 2,458,460 | 3,424,366 |
| 2008 | 33 | 45 | 421 | 22,485 | 5,839 | 6,005 | 744,854 | 264,138 | 2,529,755 | 3,538,748 |
| 2009 | 33 | 45 | 421 | 23,699 | 5,950 | 6,179 | 785,076 | 269,157 | 2,603,118 | 3,657,351 |
| 2010 | 28 | 39 | 302 | 24,979 | 6,063 | 6,359 | 710,146 | 234,951 | 1,920,745 | 2,865,842 |
| 2011 | 28 | 39 | 302 | 26,328 | 6,178 | 6,543 | 748,494 | 239,415 | 1,976,446 | 2,964,356 |
| 2012 | 28 | 39 | 302 | 27,749 | 6,296 | 6,733 | 788,913 | 243,964 | 2,033,763 | 3,066,640 |
| 2013 | 28 | 39 | 302 | 29,248 | 6,415 | 6,928 | 831,514 | 248,599 | 2,092,742 | 3,172,856 |
| 2014 | 28 | 39 | 302 | 30,827 | 6,537 | 7,129 | 876,416 | 253,323 | 2,153,432 | 3,283,171 |
| 2015 | 22 | 31 | 196 | 32,492 | 6,661 | 7,336 | 723,670 | 204,212 | 1,440,748 | 2,368,631 |
| 2016 | 22 | 31 | 196 | 34,246 | 6,788 | 7,548 | 762,749 | 208,092 | 1,482,530 | 2,453,371 |
| 2017 | 22 | 31 | 196 | 36,096 | 6,917 | 7,767 | 803,937 | 212,046 | 1,525,523 | 2,541,506 |
| 2018 | 22 | 31 | 196 | 38,045 | 7,048 | 7,993 | 847,350 | 216,075 | 1,569,763 | 2,633,188 |
| 2019 | 22 | 31 | 196 | 40,099 | 7,182 | 8,224 | 893,107 | 220,160 | 1,615,286 | 2,728,573 |
| 2020 | 16 | 22 | 113 | 42,265 | 7,319 | 8,463 | 695,811 | 162,284 | 953,692 | 1,811,587 |
| 2021 | 16 | 22 | 113 | 44,547 | 7,458 | 8,708 | 733,174 | 165,368 | 981,349 | 1,879,890 |
| 2022 | 16 | 22 | 113 | 46,952 | 7,599 | 8,961 | 772,765 | 168,510 | 1,009,808 | 1,951,083 |
| 2023 | 16 | 22 | 113 | 49,488 | 7,744 | 9,221 | 814,495 | 171,711 | 1,039,092 | 2,025,298 |
| 2024 | 16 | 22 | 113 | 52,160 | 7,891 | 9,488 | 858,477 | 174,974 | 1,069,226 | 2,102,677 |
| 2025 | 11 | 14 | 57 | 54,977 | 8,041 | 9,763 | 600,424 | 110,704 | 554,644 | 1,265,772 |
| 2026 | 11 | 14 | 57 | 57,946 | 8,194 | 10,046 | 632,847 | 112,807 | 570,729 | 1,316,383 |
| 2027 | 11 | 14 | 57 | 61,075 | 8,349 | 10,338 | 667,021 | 114,951 | 587,280 | 1,369,251 |
| 2028 | 11 | 14 | 57 | 64,373 | 8,508 | 10,637 | 703,040 | 117,135 | 604,311 | 1,424,485 |
| 2029 | 11 | 14 | 57 | 67,849 | 8,669 | 10,946 | 741,004 | 119,360 | 621,836 | 1,482,200 |
| 2030 | 6 | 8 | 29 | 71,513 | 8,834 | 11,263 | 449,222 | 69,233 | 324,918 | 843,374 |
| 2031 | 6 | 8 | 29 | 75,374 | 9,002 | 11,590 | 473,460 | 70,549 | 334,341 | 878,370 |
| 2032 | 6 | 8 | 29 | 79,444 | 9,173 | 11,926 | 499,048 | 71,889 | 344,037 | 914,974 |
| 2033 | 6 | 8 | 29 | 83,734 | 9,347 | 12,272 | 525,997 | 73,255 | 354,014 | 953,266 |
| 2034 | 6 | 8 | 29 | 88,256 | 9,525 | 12,628 | 554,400 | 74,647 | 364,280 | 993,328 |
| 2035 | 4 | 5 | 14 | 93,022 | 9,706 | 12,994 | 357,885 | 48,941 | 181,228 | 588,054 |
| 2036 | 4 | 5 | 14 | 98,045 | 9,890 | 13,371 | 377,211 | 49,871 | 186,484 | 613,565 |
| 2037 | 4 | 5 | 14 | 103,340 | 10,078 | 13,759 | 397,580 | 50,819 | 191,892 | 640,290 |
| 2038 | 4 | 5 | 14 | 108,920 | 10,270 | 14,158 | 419,049 | 51,784 | 197,456 | 668,290 |
| 2039 | 4 | 5 | 14 | 114,802 | 10,465 | 14,568 | 441,678 | 52,768 | 203,183 | 697,629 |
| 2040 | 1 | 1 | 5 | 121,001 | 10,664 | 14,991 | 133,998 | 10,932 | 68,588 | 213,518 |
| 2041 | 1 | 1 | 5 | 127,535 | 10,866 | 15,425 | 141,234 | 11,140 | 70,577 | 222,951 |
| 2042 | 1 | 1 | 5 | 134,422 | 11,073 | 15,873 | 148,861 | 11,352 | 72,623 | 232,836 |
| 2043 | 1 | 1 | 5 | 141,681 | 11,283 | 16,333 | 156,899 | 11,567 | 74,729 | 243,196 |
| 2044 | 1 | 1 | 5 | 149,331 | 11,498 | 16,807 | 165,372 | 11,787 | 76,897 | 254,056 |
| 2045 | 0 | - | 0 | 157,395 | 11,716 | 17,294 | 3,005 | - | 1,486 | 4,491 |
| 2046 | 0 | - | 0 | 165,895 | 11,939 | 17,796 | 3,167 | - | 1,529 | 4,697 |
| 2047 | 0 | - | 0 | 174,853 | 12,165 | 18,312 | 3,339 | - | 1,573 | 4,912 |
| 2048 | 0 | - | 0 | 184,295 | 12,397 | 18,843 | 3,519 | - | 1,619 | 5,138 |
| 2049 | 0 | - | 0 | 194,247 | 12,632 | 19,389 | 3,709 | - | 1,666 | 5,375 |
| Total | 944 | 1,288 | 11,483 | 30,624 | 6,213 | 5,981 | 28,913,157 | 8,001,950 | 68,675,965 | 105,591,072 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - NY
7/15/96 - 3:32 PM

GST-EST-0127498

Section III
Scenario 7
Exhibit 2
Sheet 6

## Coltec Industries - Garlock
### Evaluation of Gross Asbestos Contingent Liabilities - Future Cases

| | Garlock - Ohio (Jaques Cases) - Average Severity = 1650 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Expected Claim Filings | | | Expected Average Settlement | | | Total Settlement | | | |
| Calendar Year | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Meso-thelioma | Lung Cancer | Non-Malig. | Total |
| < 1990 | - | - | - | - | - | - | - | - | - | - |
| 1990 | - | - | - | - | - | - | - | - | - | - |
| 1991 | - | - | - | - | - | - | - | - | - | - |
| 1992 | - | - | - | - | - | - | - | - | - | - |
| 1993 | - | - | - | - | - | - | - | - | - | - |
| 1994 | - | - | - | - | - | - | - | - | - | - |
| 1995 | - | - | - | - | - | - | - | - | - | - |
| 1996 | - | - | - | - | - | - | - | - | - | - |
| 1997 | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| 1998 | - | - | - | - | - | - | - | - | - | - |
| 1999 | - | - | - | - | - | - | - | - | - | - |
| 2000 | - | - | - | - | - | - | - | - | - | - |
| 2001 | - | - | - | - | - | - | - | - | - | - |
| 2002 | - | - | - | - | - | - | - | - | - | - |
| 2003 | - | - | - | - | - | - | - | - | - | - |
| 2004 | - | - | - | - | - | - | - | - | - | - |
| 2005 | - | - | - | - | - | - | - | - | - | - |
| 2006 | - | - | - | - | - | - | - | - | - | - |
| 2007 | - | - | - | - | - | - | - | - | - | - |
| 2008 | - | - | - | - | - | - | - | - | - | - |
| 2009 | - | - | - | - | - | - | - | - | - | - |
| 2010 | - | - | - | - | - | - | - | - | - | - |
| 2011 | - | - | - | - | - | - | - | - | - | - |
| 2012 | - | - | - | - | - | - | - | - | - | - |
| 2013 | - | - | - | - | - | - | - | - | - | - |
| 2014 | - | - | - | - | - | - | - | - | - | - |
| 2015 | - | - | - | - | - | - | - | - | - | - |
| 2016 | - | - | - | - | - | - | - | - | - | - |
| 2017 | - | - | - | - | - | - | - | - | - | - |
| 2018 | - | - | - | - | - | - | - | - | - | - |
| 2019 | - | - | - | - | - | - | - | - | - | - |
| 2020 | - | - | - | - | - | - | - | - | - | - |
| 2021 | - | - | - | - | - | - | - | - | - | - |
| 2022 | - | - | - | - | - | - | - | - | - | - |
| 2023 | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | - | - | - | - | - | - | - |
| 2025 | - | - | - | - | - | - | - | - | - | - |
| 2026 | - | - | - | - | - | - | - | - | - | - |
| 2027 | - | - | - | - | - | - | - | - | - | - |
| 2028 | - | - | - | - | - | - | - | - | - | - |
| 2029 | - | - | - | - | - | - | - | - | - | - |
| 2030 | - | - | - | - | - | - | - | - | - | - |
| 2031 | - | - | - | - | - | - | - | - | - | - |
| 2032 | - | - | - | - | - | - | - | - | - | - |
| 2033 | - | - | - | - | - | - | - | - | - | - |
| 2034 | - | - | - | - | - | - | - | - | - | - |
| 2035 | - | - | - | - | - | - | - | - | - | - |
| 2036 | - | - | - | - | - | - | - | - | - | - |
| 2037 | - | - | - | - | - | - | - | - | - | - |
| 2038 | - | - | - | - | - | - | - | - | - | - |
| 2039 | - | - | - | - | - | - | - | - | - | - |
| 2040 | - | - | - | - | - | - | - | - | - | - |
| 2041 | - | - | - | - | - | - | - | - | - | - |
| 2042 | - | - | - | - | - | - | - | - | - | - |
| 2043 | - | - | - | - | - | - | - | - | - | - |
| 2044 | - | - | - | - | - | - | - | - | - | - |
| 2045 | - | - | - | - | - | - | - | - | - | - |
| 2046 | - | - | - | - | - | - | - | - | - | - |
| 2047 | - | - | - | - | - | - | - | - | - | - |
| 2048 | - | - | - | - | - | - | - | - | - | - |
| 2049 | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | 17,500 | - | - | 150 | - | - | 2,625,000 | 2,625,000 |
| | | | | | | | | | | 2,625,000 |

GRLPRJ.XLS - OH-Jaques
7/15/96 - 3:32 PM

GST-EST-0127499