Section V
Exhibit 3

# Coltec Industries - Garlock & Anchor
# Gross Asbestos Contingent Liabilities - Future Cases
# Settlements, Fees & Expenses

|  | (1) | (2) | (3) |
| --- | --- | --- | --- |

## Garlock

| Year | Settlements | Fees & Expenses | Ratio |
| --- | --- | --- | --- |
|  |  |  | (2) / (1) |
| 1987 | 5,988,980 | 3,801,016 | 0.635 |
| 1988 | 11,452,762 | 7,539,437 | 0.658 |
| 1989 | 9,336,927 | 8,152,135 | 0.873 |
| 1990 | 11,669,107 | 9,958,935 | 0.853 |
| 1991 | 18,778,814 | 9,665,262 | 0.515 |
| 1992 | 15,826,413 | 7,689,718 | 0.486 |
| 1993 | 24,104,530 | 8,539,740 | 0.354 |
| 1994 | 17,364,426 | 10,739,252 | 0.618 |
| 1995 | 29,842,871 | 11,070,208 | 0.371 |
| 1996 | 12,291,534 | 4,417,391 | 0.359 |
| Total | 156,656,364 | 81,573,094 | 0.521 |
| 1992 - 1996 | 99,429,773 | 42,456,309 | 0.427 |

|  | (4) | (5) | (6) |
| --- | --- | --- | --- |

## Anchor

| Year | Settlements | Fees & Expenses | Ratio |
| --- | --- | --- | --- |
|  |  |  | (5) / (4) |
| 1990 | 3,493,663 | 11,134,001 | 3.187 |
| 1991 | 9,647,506 | 10,350,393 | 1.073 |
| 1992 | 9,502,963 | 6,790,849 | 0.715 |
| 1993 | 1,814,382 | 4,914,751 | 2.709 |
| 1994 | 13,572,963 | 4,697,329 | 0.346 |
| 1995 | 12,595,678 | 3,230,517 | 0.256 |
| 1996 | 2,551,827 | 533,559 | 0.209 |
| Total | 53,178,982 | 41,651,399 | 0.783 |
| 1992 - 1996 | 40,037,813 | 20,167,005 | 0.504 |

*Tillinghast -*
*Towers Perrin*

RECAP.XLS
7/19/96 - 11:11 AM

GST-EST-0127760

Section V
Exhibit 4

# Coltec Industries
## Analysis of Settlement Patterns

| Service Year | Year | Year + 1 | Year + 2 | Year + 3 | Subsequent |
|---|---|---|---|---|---|
| 1987 | 15.03% | 53.40% | 15.60% | 2.90% | 13.08% |
| 1988 | 22.23% | 62.40% | 5.50% | 0.40% | 9.47% |
| 1989 | 15.64% | 70.62% | 3.79% | 0.27% | 9.69% |
| 1990 | 7.01% | 72.67% | 7.36% | 0.32% | 12.64% |
| 1991 | 6.60% | 79.75% | 6.51% | 0.38% | 6.77% |
| 1992 | 13.59% | 54.05% | 23.44% | 0.67% | 8.24% |
| 1993 | 6.46% | 74.91% | 13.08% | 1.03% | 4.52% |
| 1994 | 8.96% | 74.10% | 13.05% | 0.24% | 3.65% |
| 1995 | 11.07% | 78.98% | 2.29% | 0.00% | 7.66% |
| | | | | | |
| Average | 11.84% | 68.99% | 10.07% | 0.69% | 8.41% |
| | | | | | |
| Average 91 - 95 | 9.34% | 72.36% | 11.67% | 0.46% | 6.17% |
| | | | | | |
| **Selected** | **10.00%** | **70.00%** | **10.00%** | **2.00%** | **8.00% \*** |

\* Selected pattern of 8.0% for subsequent reflects an additional 2.0% per year for 4 additional years.

GST-EST-0127761

**Appendices**

GST-EST-0127762

Appendix 1
Scenario 1
Sheet 1

Garlock - All States - (000's) - Average Severity = 1400

| Calendar Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 33,585 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 1,420 | 1,420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 2,117 | 2,117 | 2,117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 2,390 | 2,390 | 2,390 | 2,390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 9,458 | 1,892 | 1,892 | 1,892 | 1,892 | 1,892 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 37,681 | 5,380 | 1,076 | 1,076 | 1,076 | 1,076 | 1,076 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 2,522 | 17,855 | 2,522 | 504 | 504 | 504 | 504 | 504 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 2,874 | 20,117 | 2,874 | 575 | 575 | 575 | 575 | 575 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 2,704 | 18,928 | 2,704 | 541 | 541 | 541 | 541 | 541 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 2,800 | 19,801 | 2,800 | 560 | 560 | 560 | 560 | 560 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 2,242 | 15,698 | 2,242 | 448 | 448 | 448 | 448 | 448 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 2,323 | 16,259 | 2,323 | 465 | 465 | 465 | 465 | 465 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 2,406 | 16,843 | 2,406 | 481 | 481 | 481 | 481 | 481 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 2,493 | 17,450 | 2,493 | 499 | 499 | 499 | 499 | 499 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 2,583 | 18,079 | 2,583 | 517 | 517 | 517 | 517 | 517 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 2,118 | 14,826 | 2,118 | 424 | 424 | 424 | 424 | 424 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 2,196 | 15,371 | 2,196 | 439 | 439 | 439 | 439 | 439 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 2,277 | 15,937 | 2,277 | 455 | 455 | 455 | 455 | 455 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 2,361 | 16,528 | 2,361 | 472 | 472 | 472 | 472 | 472 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 2,448 | 17,138 | 2,448 | 490 | 490 | 490 | 490 | 490 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 1,917 | 13,415 | 1,917 | 383 | 383 | 383 | 383 | 383 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 1,989 | 13,924 | 1,989 | 398 | 398 | 398 | 398 | 398 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 2,064 | 14,450 | 2,064 | 413 | 413 | 413 | 413 | 413 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 2,143 | 14,998 | 2,143 | 429 | 429 | 429 | 429 | 429 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 2,224 | 15,566 | 2,224 | 445 | 445 | 445 | 445 | 445 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 1,602 | 11,217 | 1,602 | 320 | 320 | 320 | 320 | 320 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 1,665 | 11,652 | 1,665 | 333 | 333 | 333 | 333 | 333 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 1,729 | 12,106 | 1,729 | 346 | 346 | 346 | 346 | 346 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 1,797 | 12,579 | 1,797 | 359 | 359 | 359 | 359 | 359 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 1,867 | 13,072 | 1,867 | 373 | 373 | 373 | 373 | 373 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 1,230 | 8,608 | 1,230 | 246 | 246 | 246 | 246 | 246 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 1,279 | 8,956 | 1,279 | 256 | 256 | 256 | 256 | 258 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,331 | 9,320 | 1,331 | 266 | 266 | 266 | 266 | 266 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,386 | 9,700 | 1,386 | 277 | 277 | 277 | 277 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,442 | 10,096 | 1,442 | 288 | 288 | 288 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 858 | 5,989 | 858 | 171 | 171 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 892 | 6,244 | 892 | 178 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 930 | 6,510 | 930 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 970 | 6,789 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,012 |
| 2030–2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total** | 91,873 | 36,447 | 35,538 | 33,184 | 31,313 | 25,407 | 24,164 | 24,287 | 25,027 | 25,185 | 22,057 | 22,175 | 22,878 | 23,810 | 23,748 | 20,162 | 20,185 | 20,821 | 21,484 | 21,469 | 17,218 | 17,052 | 17,572 | 18,116 | 17,972 | 13,559 | 13,250 | 13,843 | 14,054 | 13,838 | 9,742 | 9,383 | 9,631 | 9,912 |

| | | |
|---|---|---|
| Undiscounted Total: | 641,456 | |
| Discount @ 5%: | 455,981 | 0.542 |
| Discount @ 6%: | 418,588 | 0.495 |
| Discount @ 7%: | 383,598 | 0.456 |

*Tillinghast - Towers Perrin*

GST-EST-0127763

Appendix 1
Scenario 1
Sheet 2

Garlock - All States - (000's) - Average Severity = 1400



| Calendar Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 277 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 288 | 288 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 171 | 171 | 171 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 178 | 178 | 178 | 178 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 186 | 186 | 186 | 186 | 186 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 970 | 194 | 194 | 194 | 194 | 194 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 7,061 | 1,012 | 202 | 202 | 202 | 202 | 202 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 573 | 4,014 | 573 | 115 | 115 | 115 | 115 | 115 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 589 | 4,190 | 599 | 120 | 120 | 120 | 120 | 120 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 625 | 4,375 | 625 | 125 | 125 | 125 | 125 | 125 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 653 | 4,569 | 653 | 131 | 131 | 131 | 131 | 131 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 682 | 4,773 | 682 | 136 | 136 | 136 | 136 | 136 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 402 | 2,814 | 402 | 80 | 80 | 80 | 80 | 80 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 420 | 2,943 | 420 | 84 | 84 | 84 | 84 | 84 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 440 | 3,078 | 440 | 88 | 88 | 88 | 88 | 88 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 460 | 3,220 | 460 | 92 | 92 | 92 | 92 | 92 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 481 | 3,370 | 481 | 96 | 96 | 96 | 96 | 96 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 145 | 1,014 | 145 | 29 | 29 | 29 | 29 | 29 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 152 | 1,061 | 152 | 30 | 30 | 30 | 30 | 30 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 159 | 1,112 | 159 | 32 | 32 | 32 | 32 | 32 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 166 | 1,164 | 166 | 33 | 33 | 33 | 33 | 33 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 174 | 1,220 | 174 | 35 | 35 | 35 | 35 | 35 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 3 | 19 | 3 | 1 | 1 | 1 | 1 | 1 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 3 | 20 | 3 | 1 | 1 | 1 | 1 | 1 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 3 | 21 | 3 | 1 | 1 | 1 | 1 | 1 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 3 | 22 | 5 | 1 | 1 | 1 | 1 | 1 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 3 | 24 | 3 | 1 | 1 | 1 | 1 | 1 |
| Total | 9,726 | 8,642 | 8,321 | 8,502 | 8,593 | 8,583 | 4,809 | 4,411 | 4,551 | 4,698 | 4,494 | 2,127 | 1,808 | 1,819 | 1,833 | 1,868 | 417 | 185 | 158 | 130 | 97 | 41 | 3 | 3 | 2 | 1 | 1 |

Tillinghast -
Towers Perrin

Appendix 1
Scenario 2
Sheet 1

Garlock - All States - (000's) - Average Severity = 1650

| Calendar Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 40,148 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 1,890 | 1,890 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 2,507 | 2,507 | 2,507 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 2,817 | 2,817 | 2,817 | 2,817 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 3,174 | 3,174 | 3,174 | 3,174 | 3,174 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 11,035 | 2,207 | 2,207 | 2,207 | 2,207 | 2,207 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 43,569 | 6,224 | 1,245 | 1,245 | 1,245 | 1,245 | 1,245 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 2,915 | 20,408 | 2,915 | 583 | 583 | 583 | 583 | 583 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 3,267 | 22,866 | 3,267 | 653 | 653 | 653 | 653 | 653 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 3,096 | 21,670 | 3,096 | 619 | 619 | 619 | 619 | 619 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 3,190 | 22,332 | 3,190 | 638 | 638 | 638 | 638 | 638 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 2,542 | 17,797 | 2,542 | 508 | 508 | 508 | 508 | 508 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 2,621 | 18,348 | 2,621 | 524 | 524 | 524 | 524 | 524 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 2,702 | 18,913 | 2,702 | 540 | 540 | 540 | 540 | 540 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 2,788 | 19,500 | 2,788 | 557 | 557 | 557 | 557 | 557 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 2,872 | 20,106 | 2,872 | 574 | 574 | 574 | 574 | 574 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 2,344 | 16,409 | 2,344 | 469 | 469 | 469 | 469 | 469 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 2,419 | 16,930 | 2,419 | 484 | 484 | 484 | 484 | 484 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 2,496 | 17,469 | 2,496 | 499 | 499 | 499 | 499 | 499 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 2,575 | 18,027 | 2,575 | 515 | 515 | 515 | 515 | 515 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 2,658 | 18,605 | 2,658 | 532 | 532 | 532 | 532 | 532 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 2,071 | 14,497 | 2,071 | 414 | 414 | 414 | 414 | 414 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 2,139 | 14,971 | 2,139 | 428 | 428 | 428 | 428 | 428 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 2,209 | 15,462 | 2,209 | 442 | 442 | 442 | 442 | 442 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 2,282 | 15,971 | 2,282 | 456 | 456 | 456 | 456 | 456 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 2,357 | 16,499 | 2,357 | 471 | 471 | 471 | 471 | 471 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 1,690 | 11,832 | 1,690 | 338 | 338 | 338 | 338 | 338 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 1,747 | 12,232 | 1,747 | 349 | 349 | 349 | 349 | 349 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 1,807 | 12,647 | 1,807 | 361 | 361 | 361 | 361 | 361 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 1,868 | 13,076 | 1,868 | 374 | 374 | 374 | 374 | 374 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 1,932 | 13,526 | 1,932 | 386 | 386 | 386 | 386 | 386 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 1,266 | 8,865 | 1,266 | 253 | 253 | 253 | 253 | 253 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 1,311 | 9,180 | 1,311 | 262 | 262 | 262 | 262 | 262 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,358 | 9,506 | 1,358 | 272 | 272 | 272 | 272 | 272 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,407 | 9,846 | 1,407 | 281 | 281 | 281 | 281 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,457 | 10,200 | 1,457 | 291 | 291 | 291 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 860 | 6,023 | 860 | 172 | 172 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 893 | 6,249 | 893 | 179 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 926 | 6,485 | 926 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 961 | 6,730 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 998 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 107,656 | 42,294 | 40,627 | 38,152 | 35,832 | 28,915 | 27,329 | 27,322 | 26,017 | 26,066 | 24,468 | 24,474 | 25,128 | 25,805 | 25,834 | 21,835 | 21,749 | 22,326 | 22,926 | 22,801 | 18,208 | 17,940 | 18,388 | 18,874 | 18,637 | 14,003 | 13,613 | 13,949 | 14,299 | 14,014 | 9,628 | 9,395 | 9,018 | 9,650 |

| | | |
|---|---|---|
| Undiscounted Total: | 915,399 | |
| Discount @ 5%: | 509,891 | 0.557 |
| Discount @ 6%: | 467,634 | 0.511 |
| Discount @ 7%: | 432,069 | 0.472 |

*Tillinghast -*
*Towers Perrin*

GRLPRJ.XLS - CashFlow
7/15/98 - 4:17 PM

GST-EST-0127765

Appendix 1
Scenario 2
Sheet 2

Garlock - All States - (000's) - Average Severity = 1650



| Calendar Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 281 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 291 | 291 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 172 | 172 | 172 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 179 | 179 | 179 | 179 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 185 | 185 | 185 | 185 | 185 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 951 | 192 | 192 | 192 | 192 | 192 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 8,987 | 998 | 200 | 200 | 200 | 200 | 200 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 563 | 3,942 | 563 | 113 | 113 | 113 | 113 | 113 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 585 | 4,095 | 585 | 117 | 117 | 117 | 117 | 117 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 608 | 4,258 | 608 | 122 | 122 | 122 | 122 | 122 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 632 | 4,423 | 632 | 126 | 126 | 126 | 126 | 126 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 657 | 4,598 | 657 | 131 | 131 | 131 | 131 | 131 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 388 | 2,699 | 388 | 77 | 77 | 77 | 77 | 77 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 401 | 2,809 | 401 | 80 | 80 | 80 | 80 | 80 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 418 | 2,924 | 418 | 84 | 84 | 84 | 84 | 84 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 435 | 3,045 | 435 | 87 | 87 | 87 | 87 | 87 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 453 | 3,171 | 453 | 91 | 91 | 91 | 91 | 91 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 136 | 949 | 136 | 27 | 27 | 27 | 27 | 27 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 141 | 989 | 141 | 28 | 28 | 28 | 28 | 28 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 147 | 1,031 | 147 | 29 | 29 | 29 | 29 | 29 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 154 | 1,075 | 154 | 31 | 31 | 31 | 31 | 31 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 160 | 1,121 | 160 | 32 | 32 | 32 | 32 | 32 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 3 | 18 | 3 | 1 | 1 | 1 | 1 | 1 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 3 | 19 | 3 | 1 | 1 | 1 | 1 | 1 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 3 | 19 | 3 | 1 | 1 | 1 | 1 | 1 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 3 | 20 | 3 | 1 | 1 | 1 | 1 | 1 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 3 | 21 | 3 | 1 | 1 | 1 | 1 | 1 |
| Total | 9,820 | 6,544 | 6,194 | 6,341 | 6,495 | 6,359 | 4,435 | 4,222 | 4,334 | 4,452 | 4,240 | 2,003 | 1,691 | 1,695 | 1,699 | 1,539 | 387 | 171 | 148 | 119 | 88 | 37 | 3 | 2 | 2 | 1 | 1 |

Tillinghast -
Towers Perrin

GRLPRJ.XLS - CashFlow
7/15/96 - 4:17 PM

GST-EST-0127766

Appendix 1
Scenario 3
Sheet 1

Garlock - All States - (000's) - Average Severity = 1250

| Calendar Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 29,153 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 1,245 | 1,245 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 1,873 | 1,873 | 1,873 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 2,134 | 2,134 | 2,134 | 2,134 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 2,460 | 2,460 | 2,460 | 2,460 | 2,460 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 8,610 | 1,722 | 1,722 | 1,722 | 1,722 | 1,722 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 34,896 | 4,957 | 991 | 991 | 991 | 991 | 991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 2,340 | 18,381 | 2,340 | 468 | 468 | 468 | 468 | 488 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 2,709 | 18,982 | 2,709 | 542 | 542 | 542 | 542 | 542 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 2,558 | 17,904 | 2,558 | 512 | 512 | 512 | 512 | 512 | 512 | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 2,674 | 18,719 | 2,674 | 535 | 535 | 535 | 535 | 535 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 2,162 | 15,134 | 2,162 | 432 | 432 | 432 | 432 | 432 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 2,261 | 15,828 | 2,261 | 452 | 452 | 452 | 452 | 452 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 2,385 | 16,555 | 2,385 | 473 | 473 | 473 | 473 | 473 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 2,474 | 17,316 | 2,474 | 495 | 495 | 495 | 495 | 495 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 2,585 | 18,114 | 2,585 | 518 | 518 | 518 | 518 | 518 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 2,142 | 14,997 | 2,142 | 428 | 428 | 428 | 428 | 428 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 2,243 | 15,695 | 2,243 | 449 | 449 | 449 | 449 | 449 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 2,348 | 16,433 | 2,348 | 470 | 470 | 470 | 470 | 470 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 2,458 | 17,204 | 2,458 | 492 | 492 | 492 | 492 | 492 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 2,573 | 18,013 | 2,573 | 515 | 515 | 515 | 515 | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 2,034 | 14,238 | 2,034 | 407 | 407 | 407 | 407 | 407 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 2,131 | 14,917 | 2,131 | 426 | 426 | 426 | 426 | 426 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 2,233 | 15,629 | 2,233 | 447 | 447 | 447 | 447 | 447 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 2,340 | 16,378 | 2,340 | 468 | 468 | 468 | 468 | 468 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 2,452 | 17,164 | 2,452 | 490 | 490 | 490 | 490 | 490 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 1,784 | 12,485 | 1,784 | 357 | 357 | 357 | 357 | 357 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 1,871 | 13,094 | 1,871 | 374 | 374 | 374 | 374 | 374 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 1,962 | 13,734 | 1,962 | 392 | 392 | 392 | 392 | 392 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 2,058 | 14,407 | 2,058 | 412 | 412 | 412 | 412 | 412 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 2,159 | 15,116 | 2,159 | 432 | 432 | 432 | 432 | 432 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 1,435 | 10,047 | 1,435 | 287 | 287 | 287 | 287 | 287 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 1,508 | 10,553 | 1,508 | 302 | 302 | 302 | 302 | 302 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,584 | 11,087 | 1,584 | 317 | 317 | 317 | 317 | 317 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,664 | 11,649 | 1,664 | 333 | 333 | 333 | 333 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,749 | 12,241 | 1,749 | 350 | 350 | 350 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,047 | 7,328 | 1,047 | 209 | 209 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,102 | 7,712 | 1,102 | 220 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,160 | 8,118 | 1,160 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,221 | 8,547 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,286 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 62,513 | 33,480 | 33,041 | 31,062 | 29,622 | 24,304 | 23,403 | 23,779 | 24,742 | 25,134 | 22,214 | 22,558 | 23,499 | 24,487 | 24,863 | 21,296 | 21,536 | 22,431 | 23,371 | 23,573 | 19,069 | 19,077 | 19,850 | 20,685 | 20,691 | 15,739 | 15,539 | 16,156 | 16,806 | 18,701 | 11,849 | 11,507 | 11,951 | 12,422 |

| | | |
|---|---|---|
| Undiscounted Total: | 889,514 | |
| Discount @ 5%: | 454,338 | 0.511 |
| Discount @ 6%: | 411,813 | 0.463 |
| Discount @ 7%: | 376,199 | 0.423 |

Tillinghast -
Towers Perrin

GST-EST-0127767

Appendix I
Scenario 3
Sheet 2

Garlock - All States - (000's) - Average Severity = 1250



Tillinghast -
Towers Perrin

GRLPRJ.XLS - CashFlow
7/15/96 - 4:18 PM

GST-EST-0127768

Appendix 1
Scenario 4
Sheet 1

Garlock - All States - (000's) - Average Severity = 1400

| Calendar Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 33,585 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 1,420 | 1,420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 2,117 | 2,117 | 2,117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 2,390 | 2,390 | 2,390 | 2,390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 9,458 | 1,892 | 1,892 | 1,892 | 1,892 | 1,892 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 37,861 | 5,380 | 1,076 | 1,076 | 1,076 | 1,076 | 1,076 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 3,317 | 23,222 | 3,317 | 663 | 663 | 663 | 663 | 663 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 3,697 | 25,681 | 3,697 | 739 | 739 | 739 | 739 | 739 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 3,556 | 24,895 | 3,556 | 711 | 711 | 711 | 711 | 711 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 3,683 | 25,778 | 3,683 | 737 | 737 | 737 | 737 | 737 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 2,947 | 20,630 | 2,947 | 589 | 589 | 589 | 589 | 589 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 3,053 | 21,388 | 3,053 | 611 | 611 | 611 | 611 | 611 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 3,162 | 22,134 | 3,162 | 632 | 632 | 632 | 632 | 632 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 3,276 | 22,929 | 3,276 | 655 | 655 | 655 | 655 | 655 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 3,383 | 23,754 | 3,383 | 679 | 679 | 679 | 679 | 679 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 2,778 | 19,429 | 2,778 | 555 | 555 | 555 | 555 | 555 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 2,877 | 20,141 | 2,877 | 575 | 575 | 575 | 575 | 575 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 2,983 | 20,881 | 2,983 | 597 | 597 | 597 | 597 | 597 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 3,093 | 21,650 | 3,093 | 619 | 619 | 619 | 619 | 619 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 3,207 | 22,449 | 3,207 | 641 | 641 | 641 | 641 | 641 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 2,507 | 17,548 | 2,507 | 501 | 501 | 501 | 501 | 501 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 2,601 | 18,205 | 2,601 | 520 | 520 | 520 | 520 | 520 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 2,699 | 18,890 | 2,699 | 540 | 540 | 540 | 540 | 540 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 2,801 | 19,604 | 2,801 | 560 | 560 | 560 | 560 | 560 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 2,907 | 20,347 | 2,907 | 581 | 581 | 581 | 581 | 581 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 2,090 | 14,633 | 2,090 | 418 | 418 | 418 | 418 | 418 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 2,171 | 15,198 | 2,171 | 434 | 434 | 434 | 434 | 434 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 2,255 | 15,787 | 2,255 | 451 | 451 | 451 | 451 | 451 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 2,343 | 16,402 | 2,343 | 469 | 469 | 469 | 469 | 469 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 2,435 | 17,042 | 2,435 | 487 | 487 | 487 | 487 | 487 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 1,596 | 11,167 | 1,596 | 320 | 320 | 320 | 320 | 320 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 1,663 | 11,638 | 1,663 | 333 | 333 | 333 | 333 | 333 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,730 | 12,108 | 1,730 | 346 | 346 | 346 | 346 | 346 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,800 | 12,599 | 1,800 | 360 | 360 | 360 | 360 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,873 | 13,112 | 1,873 | 375 | 375 | 375 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,107 | 7,748 | 1,107 | 221 | 221 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,154 | 8,076 | 1,154 | 231 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,203 | 8,419 | 1,203 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,254 | 8,778 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,308 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 92,869 | 42,835 | 42,949 | 41,015 | 39,371 | 32,447 | 31,403 | 31,902 | 32,871 | 33,085 | 28,924 | 29,066 | 29,983 | 30,937 | 31,110 | 26,378 | 26,397 | 27,225 | 26,087 | 26,059 | 22,473 | 22,246 | 22,921 | 23,625 | 23,426 | 17,638 | 17,224 | 17,731 | 18,260 | 17,972 | 12,619 | 12,118 | 12,461 | 12,821 |

| | | |
|---|---|---|
| Undiscounted Total: | 1,057,559 | |
| Discount @ 5%: | 555,703 | 0.526 |
| Discount @ 6%: | 507,874 | 0.480 |
| Discount @ 7%: | 485,383 | 0.440 |

Tillinghast –
Towers Perrin

GRLPRJ.XLS - CashFlow
7/15/96 - 4:19 PM

GST-EST-0127769

Appendix 1
Scenario 4
Sheet 2

Garlock - All States - (000's) - Average Severity = 1400



| Calendar Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 380 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 375 | 375 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 221 | 221 | 221 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 231 | 231 | 231 | 231 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 241 | 241 | 241 | 241 | 241 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 1,254 | 251 | 251 | 251 | 251 | 251 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 9,154 | 1,308 | 262 | 262 | 262 | 262 | 262 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 740 | 5,180 | 740 | 148 | 148 | 148 | 148 | 148 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 772 | 5,406 | 772 | 154 | 154 | 154 | 154 | 154 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 808 | 5,844 | 808 | 161 | 161 | 161 | 161 | 161 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 842 | 5,893 | 842 | 168 | 168 | 168 | 166 | 168 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 879 | 6,154 | 879 | 176 | 178 | 178 | 178 | 178 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 517 | 3,620 | 517 | 103 | 103 | 103 | 105 | 103 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 541 | 3,785 | 541 | 108 | 108 | 108 | 108 | 108 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 565 | 3,958 | 565 | 113 | 113 | 113 | 113 | 113 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 591 | 4,140 | 591 | 118 | 118 | 118 | 118 | 118 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 819 | 4,331 | 819 | 124 | 124 | 124 | 124 | 124 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 186 | 1,301 | 186 | 37 | 37 | 37 | 37 | | | | | | | | | | |
| 2041 | | | | | | | | | | | | 195 | 1,362 | 195 | 39 | 39 | 39 | 39 | 39 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 204 | 1,426 | 204 | 41 | 41 | 41 | 41 | 41 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 213 | 1,493 | 213 | 43 | 43 | 43 | 43 | 43 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 223 | 1,564 | 223 | 45 | 45 | 45 | 45 | 45 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 3 | 24 | 3 | 1 | 1 | 1 | 1 | | | | | |
| 2046 | | | | | | | | | | | | | | | | | 4 | 26 | 4 | 1 | 1 | 1 | 1 | 1 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 4 | 27 | 4 | 1 | 1 | 1 | 1 | | | |
| 2048 | | | | | | | | | | | | | | | | | | | 4 | 28 | 4 | 1 | 1 | 1 | 1 | | |
| 2049 | | | | | | | | | | | | | | | | | | | | 4 | 30 | 4 | 1 | 1 | 1 | 1 | 1 |
| Total | 12,575 | 8,578 | 8,158 | 8,390 | 8,634 | 8,489 | 5,934 | 5,676 | 5,854 | 6,041 | 5,777 | 2,733 | 2,318 | 2,334 | 2,352 | 2,140 | 535 | 237 | 202 | 186 | 123 | 52 | 4 | 3 | 2 | 2 | 1 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - CashFlow
7/15/96 - 4:18 PM

GST-EST-0127770

Appendix 1
Scenario 5
Sheet 1

**Garlock - All States - (000's) - Average Severity = 1250**

| Calendar Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 29,153 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 1,245 | 1,245 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 1,873 | 1,873 | 1,873 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 2,134 | 2,134 | 2,134 | 2,134 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 2,460 | 2,460 | 2,460 | 2,460 | 2,460 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 8,610 | 1,722 | 1,722 | 1,722 | 1,722 | 1,722 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 34,698 | 4,857 | 991 | 991 | 991 | 991 | 991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 3,078 | 21,547 | 3,078 | 616 | 616 | 616 | 616 | 616 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 3,480 | 24,362 | 3,480 | 696 | 696 | 696 | 696 | 696 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 3,364 | 23,547 | 3,364 | 673 | 673 | 673 | 673 | 673 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 3,517 | 24,618 | 3,517 | 703 | 703 | 703 | 703 | 703 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 2,842 | 19,891 | 2,842 | 568 | 568 | 568 | 568 | 568 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 2,972 | 20,801 | 2,972 | 594 | 594 | 594 | 594 | 594 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 3,108 | 21,755 | 3,108 | 622 | 622 | 622 | 622 | 622 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 3,251 | 22,754 | 3,251 | 650 | 650 | 650 | 650 | 650 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 3,400 | 23,800 | 3,400 | 680 | 680 | 680 | 680 | 680 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 2,808 | 19,654 | 2,808 | 562 | 562 | 562 | 562 | 562 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 2,939 | 20,570 | 2,939 | 588 | 588 | 588 | 588 | 588 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 3,076 | 21,531 | 3,076 | 615 | 615 | 615 | 615 | 615 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 3,220 | 22,539 | 3,220 | 644 | 644 | 644 | 644 | 644 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 3,371 | 23,596 | 3,371 | 674 | 674 | 674 | 674 | 674 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 2,660 | 18,619 | 2,660 | 532 | 532 | 532 | 532 | 532 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 2,786 | 19,504 | 2,786 | 557 | 557 | 557 | 557 | 557 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 2,919 | 20,433 | 2,919 | 584 | 584 | 584 | 584 | 584 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 3,058 | 21,409 | 3,058 | 612 | 612 | 612 | 612 | 612 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 3,205 | 22,433 | 3,205 | 641 | 641 | 641 | 641 | 641 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 2,327 | 16,288 | 2,327 | 465 | 465 | 465 | 465 | 465 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 2,440 | 17,076 | 2,440 | 488 | 488 | 488 | 488 | 488 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 2,559 | 17,911 | 2,559 | 512 | 512 | 512 | 512 | 512 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 2,684 | 18,786 | 2,684 | 537 | 537 | 537 | 537 | 537 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 2,815 | 19,707 | 2,815 | 563 | 563 | 563 | 563 | 563 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 1,865 | 13,058 | 1,865 | 373 | 373 | 373 | 373 | 373 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 1,959 | 13,713 | 1,959 | 392 | 392 | 392 | 392 | 392 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 2,058 | 14,404 | 2,058 | 412 | 412 | 412 | 412 | 412 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2,162 | 15,131 | 2,162 | 432 | 432 | 432 | 432 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2,271 | 15,898 | 2,271 | 454 | 454 | 454 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,354 | 9,480 | 1,354 | 271 | 271 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,425 | 9,976 | 1,425 | 285 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,500 | 10,499 | 1,500 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,579 | 11,051 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,862 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 83,251 | 39,418 | 39,984 | 38,487 | 37,308 | 31,077 | 30,430 | 31,233 | 32,496 | 33,019 | 29,130 | 29,566 | 30,797 | 32,087 | 32,570 | 27,864 | 28,185 | 29,330 | 30,555 | 30,609 | 24,890 | 24,689 | 25,893 | 26,950 | 26,974 | 20,475 | 20,201 | 20,937 | 21,837 | 21,690 | 15,349 | 14,893 | 15,463 | 16,067 |

| | | |
|---|---|---|
| Undiscounted Total: | 1,123,725 | |
| Discount @ 5%: | 560,165 | 0.498 |
| Discount @ 6%: | 504,960 | 0.449 |
| Discount @ 7%: | 459,250 | 0.409 |

*Tillinghast - Towers Perrin*

Appendix 1
Scenario 5
Sheet 2

**Garlock - All States - (000's) - Average Severity = 1250**

| Calendar Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 432 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 454 | 454 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 271 | 271 | 271 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 285 | 285 | 285 | 285 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 300 | 300 | 300 | 300 | 300 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 1,579 | 316 | 316 | 316 | 316 | 316 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 11,834 | 1,862 | 332 | 332 | 332 | 332 | 332 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 849 | 8,845 | 849 | 190 | 190 | 190 | 190 | 190 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 1,000 | 7,002 | 1,000 | 200 | 200 | 200 | 200 | 200 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 1,054 | 7,379 | 1,054 | 211 | 211 | 211 | 211 | 211 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 1,111 | 7,778 | 1,111 | 222 | 222 | 222 | 222 | 222 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 1,171 | 8,200 | 1,171 | 234 | 234 | 234 | 234 | 234 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 695 | 4,888 | 695 | 139 | 139 | 139 | 139 | 139 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 734 | 5,138 | 734 | 147 | 147 | 147 | 147 | 147 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 775 | 5,424 | 775 | 155 | 155 | 155 | 155 | 155 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 818 | 5,727 | 818 | 164 | 164 | 164 | 164 | 164 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 864 | 6,048 | 864 | 173 | 173 | 173 | 173 | 173 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 262 | 1,833 | 262 | 52 | 52 | 52 | 52 | 52 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 277 | 1,937 | 277 | 55 | 55 | 55 | 55 | 55 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 293 | 2,048 | 293 | 59 | 59 | 59 | 59 | 59 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 309 | 2,165 | 309 | 62 | 62 | 62 | 62 | 62 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 327 | 2,289 | 327 | 65 | 65 | 65 | 65 | 65 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 5 | 36 | 5 | 1 | 1 | 1 | 1 | 1 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 5 | 36 | 5 | 1 | 1 | 1 | 1 | 1 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 6 | 40 | 6 | 1 | 1 | 1 | 1 | 1 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 6 | 43 | 6 | 1 | 1 | 1 | 1 | 1 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 7 | 46 | 7 | 1 | 1 | 1 | 1 | 1 |
| Total | 15,905 | 10,933 | 10,509 | 10,813 | 11,341 | 11,255 | 7,929 | 7,685 | 7,982 | 8,319 | 8,025 | 3,813 | 3,269 | 3,324 | 3,383 | 3,106 | 789 | 343 | 294 | 243 | 182 | 76 | 8 | 8 | 4 | 3 | 1 |

GRLPRJ.XLS - CashFlow
7/15/96 - 4.18 PM

GST-EST-0127772

Appendix 1
Scenario 6
Sheet 1

Garlock - All States - (000's) - Average Severity = 1400

| Calendar Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 33,585 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 1,420 | 1,420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 2,117 | 2,117 | 2,117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 2,390 | 2,390 | 2,390 | 2,390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 9,458 | 1,892 | 1,892 | 1,892 | 1,892 | 1,892 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 37,561 | 5,380 | 1,076 | 1,076 | 1,076 | 1,076 | 1,076 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 2,081 | 14,588 | 2,081 | 416 | 416 | 416 | 416 | 416 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 2,418 | 16,923 | 2,418 | 484 | 484 | 484 | 484 | 484 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 2,232 | 15,623 | 2,232 | 446 | 446 | 446 | 446 | 446 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 2,311 | 16,160 | 2,311 | 462 | 462 | 462 | 462 | 462 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 1,852 | 12,963 | 1,852 | 370 | 370 | 370 | 370 | 370 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 1,919 | 13,430 | 1,919 | 384 | 384 | 384 | 384 | 384 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 1,988 | 13,915 | 1,988 | 398 | 398 | 398 | 398 | 398 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 2,060 | 14,416 | 2,060 | 412 | 412 | 412 | 412 | 412 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 2,134 | 14,940 | 2,134 | 427 | 427 | 427 | 427 | 427 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 1,754 | 12,280 | 1,754 | 351 | 351 | 351 | 351 | 351 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 1,819 | 12,734 | 1,819 | 364 | 364 | 364 | 364 | 364 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 1,887 | 13,206 | 1,887 | 377 | 377 | 377 | 377 | 377 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 1,957 | 13,696 | 1,957 | 391 | 391 | 391 | 391 | 391 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 2,029 | 14,206 | 2,029 | 406 | 406 | 406 | 406 | 406 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 1,592 | 11,141 | 1,592 | 318 | 318 | 318 | 318 | 318 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 1,652 | 11,564 | 1,852 | 330 | 330 | 330 | 330 | 330 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 1,715 | 12,004 | 1,715 | 343 | 343 | 343 | 343 | 343 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 1,780 | 12,462 | 1,780 | 356 | 356 | 356 | 356 | 356 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 1,848 | 12,939 | 1,848 | 370 | 370 | 370 | 370 | 370 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 1,334 | 9,340 | 1,334 | 267 | 267 | 267 | 267 | 267 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 1,386 | 9,705 | 1,386 | 277 | 277 | 277 | 277 | 277 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 1,441 | 10,086 | 1,441 | 288 | 288 | 288 | 288 | 288 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 1,498 | 10,483 | 1,498 | 300 | 300 | 300 | 300 | 300 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 1,557 | 10,897 | 1,557 | 311 | 311 | 311 | 311 | 311 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 1,028 | 7,196 | 1,028 | 206 | 206 | 206 | 206 | 206 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 1,070 | 7,492 | 1,070 | 214 | 214 | 214 | 214 | 214 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,114 | 7,799 | 1,114 | 223 | 223 | 223 | 223 | 223 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,160 | 8,119 | 1,160 | 232 | 232 | 232 | 232 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,208 | 8,454 | 1,208 | 242 | 242 | 242 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 719 | 5,036 | 719 | 144 | 144 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 750 | 5,252 | 750 | 150 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 783 | 5,478 | 783 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 816 | 5,715 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 852 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 91,432 | 32,904 | 31,430 | 28,845 | 26,850 | 21,507 | 20,154 | 20,071 | 20,686 | 20,815 | 18,259 | 18,385 | 18,952 | 19,563 | 19,685 | 16,733 | 16,760 | 17,293 | 17,849 | 17,843 | 14,329 | 14,198 | 14,636 | 15,094 | 14,981 | 11,327 | 11,078 | 11,411 | 11,760 | 11,587 | 8,180 | 7,870 | 8,099 | 8,339 |

Undiscounted Total: 722,736
Discount @ 5%: 399,315   0.553
Discount @ 6%: 366,204   0.507
Discount @ 7%: 338,447   0.468

Tillinghast - Towers Perrin

GRLPRJ.XLS - CashFlow
7/15/96 - 4:18 PM

GST-EST-0127773

Appendix 1
Scenario 6
Sheet 2

**Garlock - All States - (000's) - Average Severity = 1409**



| Calendar Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 232 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 242 | 242 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 144 | 144 | 144 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 150 | 150 | 150 | 150 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 157 | 157 | 157 | 157 | 157 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 818 | 163 | 163 | 163 | 163 | 163 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 5,963 | 852 | 170 | 170 | 170 | 170 | 170 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 484 | 3,388 | 484 | 97 | 97 | 97 | 97 | 97 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 505 | 3,536 | 505 | 101 | 101 | 101 | 101 | 101 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 528 | 3,894 | 528 | 106 | 106 | 106 | 106 | 106 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 551 | 3,859 | 551 | 110 | 110 | 110 | 110 | 110 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 578 | 4,032 | 578 | 115 | 115 | 115 | 115 | 115 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 341 | 2,384 | 341 | 68 | 68 | 68 | 68 | 68 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 358 | 2,494 | 358 | 71 | 71 | 71 | 71 | 71 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 373 | 2,609 | 373 | 75 | 75 | 75 | 75 | 75 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 390 | 2,731 | 390 | 78 | 78 | 78 | 78 | 78 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 408 | 2,858 | 408 | 82 | 82 | 82 | 82 | 82 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 123 | 862 | 123 | 25 | 25 | 25 | 25 | 25 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 129 | 903 | 129 | 26 | 26 | 26 | 26 | 26 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 135 | 946 | 135 | 27 | 27 | 27 | 27 | 27 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 142 | 991 | 142 | 28 | 28 | 28 | 28 | 28 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 148 | 1,038 | 148 | 30 | 30 | 30 | 30 | 30 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 2 | 17 | 2 | 0 | 0 | 0 | 0 | 0 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 3 | 18 | 3 | 1 | 1 | 1 | 1 | 1 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 3 | 19 | 3 | 1 | 1 | 1 | 1 | 1 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 3 | 19 | 3 | 1 | 1 | 1 | 1 | 1 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 3 | 20 | 3 | 1 | 1 | 1 | 1 | 1 |
| Total | 8,187 | 5,598 | 5,332 | 5,487 | 5,651 | 5,561 | 3,900 | 3,736 | 3,856 | 3,982 | 3,611 | 1,806 | 1,535 | 1,548 | 1,559 | 1,419 | 355 | 158 | 135 | 111 | 63 | 35 | 3 | 2 | 2 | 1 | 1 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - CashFlow
7/15/98 - 4:18 PM

GST-EST-0127774

Appendix 1
Scenario 7
Sheet 1

Garlock - All States - (000's) - Average Severity = 1650

| Calendar Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 40,149 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 1,890 | 1,890 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 2,507 | 2,507 | 2,507 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 2,817 | 2,817 | 2,817 | 2,817 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 3,174 | 3,174 | 3,174 | 3,174 | 3,174 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 11,035 | 2,207 | 2,207 | 2,207 | 2,207 | 2,207 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 43,569 | 6,224 | 1,245 | 1,245 | 1,245 | 1,245 | 1,245 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 2,408 | 16,840 | 2,408 | 481 | 481 | 481 | 481 | 481 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 2,742 | 19,192 | 2,742 | 548 | 548 | 548 | 548 | 548 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 2,555 | 17,886 | 2,555 | 511 | 511 | 511 | 511 | 511 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 2,633 | 18,434 | 2,633 | 527 | 527 | 527 | 527 | 527 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 2,100 | 14,698 | 2,100 | 420 | 420 | 420 | 420 | 420 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 2,165 | 15,154 | 2,165 | 433 | 433 | 433 | 433 | 433 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 2,232 | 15,625 | 2,232 | 448 | 448 | 448 | 448 | 448 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 2,302 | 16,112 | 2,302 | 460 | 460 | 460 | 460 | 460 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 2,374 | 16,615 | 2,374 | 475 | 475 | 475 | 475 | 475 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 1,942 | 13,591 | 1,942 | 388 | 388 | 388 | 388 | 388 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 2,004 | 14,026 | 2,004 | 401 | 401 | 401 | 401 | 401 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 2,068 | 14,475 | 2,068 | 414 | 414 | 414 | 414 | 414 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 2,134 | 14,941 | 2,134 | 427 | 427 | 427 | 427 | 427 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 2,203 | 15,423 | 2,203 | 441 | 441 | 441 | 441 | 441 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 1,720 | 12,038 | 1,720 | 344 | 344 | 344 | 344 | 344 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 1,776 | 12,434 | 1,776 | 355 | 355 | 355 | 355 | 355 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 1,835 | 12,845 | 1,835 | 367 | 367 | 367 | 367 | 367 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 1,896 | 13,271 | 1,896 | 379 | 379 | 379 | 379 | 379 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 1,959 | 13,713 | 1,959 | 392 | 392 | 392 | 392 | 392 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 1,407 | 9,852 | 1,407 | 281 | 281 | 281 | 281 | 281 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 1,455 | 10,188 | 1,455 | 291 | 291 | 291 | 291 | 291 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 1,505 | 10,537 | 1,505 | 301 | 301 | 301 | 301 | 301 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 1,557 | 10,899 | 1,557 | 311 | 311 | 311 | 311 | 311 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 1,611 | 11,276 | 1,611 | 322 | 322 | 322 | 322 | 322 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 1,059 | 7,414 | 1,059 | 212 | 212 | 212 | 212 | 212 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 1,097 | 7,679 | 1,097 | 219 | 219 | 219 | 219 | 219 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,138 | 7,955 | 1,138 | 227 | 227 | 227 | 227 | 227 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,178 | 8,243 | 1,178 | 236 | 236 | 236 | 238 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,220 | 8,542 | 1,220 | 244 | 244 | 244 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 723 | 5,064 | 723 | 145 | 145 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 751 | 5,258 | 751 | 150 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 780 | 5,457 | 780 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 809 | 5,665 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 840 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 107,346 | 38,201 | 36,102 | 33,184 | 30,744 | 24,488 | 22,797 | 22,578 | 23,156 | 23,196 | 20,255 | 20,270 | 20,816 | 21,382 | 21,414 | 18,121 | 18,059 | 18,543 | 19,046 | 18,950 | 15,152 | 14,938 | 15,324 | 15,726 | 15,536 | 11,698 | 11,382 | 11,667 | 11,965 | 11,735 | 8,252 | 7,897 | 8,088 | 8,287 |

| | | |
|---|---|---|
| Undiscounted Total: | 787,869 | |
| Discount @ 5%: | 447,556 | 0.568 |
| Discount @ 6%: | 412,016 | 0.523 |
| Discount @ 7%: | 382,073 | 0.485 |

Tillinghast -
Towers Perrin

GRLPRJ.XLS - CashFlow
7/15/96 - 4:18 PM

GST-EST-0127775

Appendix 1
Scenario 7
Sheet 2

Garlock - All States - (000's) - Average Severity = 1550



| Calendar Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 236 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 244 | 244 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 145 | 145 | 145 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 150 | 150 | 150 | 150 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 156 | 156 | 156 | 156 | 156 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 809 | 162 | 162 | 162 | 162 | 162 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 5,883 | 840 | 168 | 168 | 168 | 168 | 168 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 475 | 3,325 | 475 | 95 | 95 | 95 | 95 | 95 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 494 | 3,458 | 494 | 99 | 99 | 99 | 99 | 99 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 513 | 3,593 | 513 | 103 | 103 | 103 | 103 | 103 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 534 | 3,730 | 534 | 107 | 107 | 107 | 107 | 107 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 555 | 3,885 | 555 | 111 | 111 | 111 | 111 | 111 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 327 | 2,286 | 327 | 65 | 65 | 65 | 65 | 65 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 340 | 2,381 | 340 | 68 | 68 | 68 | 68 | 68 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 354 | 2,470 | 354 | 71 | 71 | 71 | 71 | 71 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 389 | 2,582 | 389 | 74 | 74 | 74 | 74 | 74 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 384 | 2,690 | 384 | 77 | 77 | 77 | 77 | 77 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 115 | 807 | 115 | 23 | 23 | 23 | 23 | 23 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 120 | 842 | 120 | 24 | 24 | 24 | 24 | 24 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 125 | 877 | 125 | 25 | 25 | 25 | 25 | 25 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 131 | 915 | 131 | 26 | 26 | 26 | 26 | 26 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 136 | 954 | 136 | 27 | 27 | 27 | 27 | 27 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 2 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 2 | 16 | 2 | 0 | 0 | 0 | 0 | 0 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 2 | 17 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 3 | 18 | 3 | 1 | 1 | 1 | 1 | 1 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 3 | 18 | 3 | 1 | 1 | 1 | 1 | 1 |
| Total | 8,098 | 5,518 | 5,226 | 5,352 | 5,484 | 5,372 | 3,753 | 3,575 | 3,672 | 3,774 | 3,596 | 1,701 | 1,437 | 1,441 | 1,445 | 1,310 | 329 | 148 | 125 | 102 | 78 | 82 | 2 | 2 | 2 | 1 | 1 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - CashFlow
7/15/96 - 4:18 PM

GST-EST-0127776

Appendix 1
Scenario II
Sheet 1

Garlock - All States - (000's) - Average Severity = 1650

| Calendar Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 40,149 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 1,690 | 1,690 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 2,507 | 2,507 | 2,507 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 2,817 | 2,817 | 2,817 | 2,817 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 3,174 | 3,174 | 3,174 | 3,174 | 3,174 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 11,035 | 2,207 | 2,207 | 2,207 | 2,207 | 2,207 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 43,589 | 8,224 | 1,245 | 1,245 | 1,245 | 1,245 | 1,245 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 3,835 | 26,844 | 3,835 | 787 | 787 | 787 | 787 | 787 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 4,214 | 29,497 | 4,214 | 843 | 843 | 843 | 843 | 843 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 4,071 | 28,500 | 4,071 | 814 | 814 | 814 | 814 | 814 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 4,196 | 29,369 | 4,196 | 839 | 839 | 839 | 839 | 839 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 3,341 | 23,390 | 3,341 | 668 | 668 | 668 | 668 | 668 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 3,444 | 24,110 | 3,444 | 689 | 689 | 689 | 689 | 689 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 3,551 | 24,854 | 3,551 | 710 | 710 | 710 | 710 | 710 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 3,660 | 25,622 | 3,660 | 732 | 732 | 732 | 732 | 732 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 3,774 | 26,417 | 3,774 | 755 | 755 | 755 | 755 | 755 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 3,072 | 21,503 | 3,072 | 614 | 614 | 614 | 614 | 614 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 3,169 | 22,184 | 3,169 | 634 | 634 | 634 | 634 | 634 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 3,270 | 22,888 | 3,270 | 654 | 654 | 654 | 654 | 654 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 3,374 | 23,817 | 3,374 | 675 | 675 | 675 | 675 | 675 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 3,482 | 24,371 | 3,482 | 696 | 696 | 696 | 696 | 696 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 2,708 | 18,957 | 2,708 | 542 | 542 | 542 | 542 | 542 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 2,796 | 19,574 | 2,796 | 559 | 559 | 559 | 559 | 559 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 2,888 | 20,214 | 2,888 | 578 | 578 | 578 | 578 | 578 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 2,982 | 20,876 | 2,982 | 596 | 596 | 596 | 596 | 596 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 3,080 | 21,553 | 3,080 | 616 | 616 | 616 | 616 | 616 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 2,205 | 15,434 | 2,205 | 441 | 441 | 441 | 441 | 441 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 2,279 | 15,953 | 2,279 | 456 | 456 | 456 | 456 | 456 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 2,356 | 16,492 | 2,356 | 471 | 471 | 471 | 471 | 471 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 2,436 | 17,052 | 2,436 | 487 | 487 | 487 | 487 | 487 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 2,519 | 17,632 | 2,519 | 504 | 504 | 504 | 504 | 504 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 1,646 | 11,521 | 1,646 | 329 | 329 | 329 | 329 | 329 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 1,704 | 11,927 | 1,704 | 341 | 341 | 341 | 341 | 341 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,764 | 12,350 | 1,764 | 353 | 353 | 353 | 353 | 353 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,827 | 12,789 | 1,827 | 365 | 365 | 365 | 365 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,892 | 13,246 | 1,892 | 378 | 378 | 378 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,113 | 7,791 | 1,113 | 223 | 223 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,155 | 8,062 | 1,155 | 231 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,198 | 8,395 | 1,198 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,243 | 8,701 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,290 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 108,775 | 49,677 | 49,353 | 47,118 | 45,017 | 36,906 | 35,510 | 35,890 | 36,800 | 30,889 | 32,085 | 32,080 | 32,931 | 33,813 | 33,842 | 28,586 | 28,443 | 29,193 | 29,070 | 29,800 | 23,764 | 23,405 | 23,997 | 24,613 | 24,295 | 16,215 | 17,696 | 18,128 | 16,578 | 18,200 | 12,739 | 12,160 | 12,443 | 12,739 |

| | | |
|---|---|---|
| Undiscounted Total: | 1,147,435 | |
| Discount @ 5%: | 622,882 | 0.543 |
| Discount @ 6%: | 568,380 | 0.495 |
| Discount @ 7%: | 522,594 | 0.455 |

Tillinghast - Towers Perrin

GST-EST-0127777

Appendix 1
Scenario 6
Sheet 2

**Garlock - All States - (000's) - Average Severity = 1650**



| Calendar Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 385 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 378 | 378 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 223 | 223 | 223 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 231 | 231 | 231 | 231 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 240 | 240 | 240 | 240 | 240 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 1,243 | 240 | 240 | 240 | 240 | 240 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 9,031 | 1,290 | 258 | 258 | 258 | 258 | 258 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 727 | 5,086 | 727 | 145 | 145 | 145 | 145 | 145 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 755 | 5,284 | 755 | 151 | 151 | 151 | 151 | 151 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 784 | 5,490 | 784 | 157 | 157 | 157 | 157 | 157 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 815 | 5,705 | 815 | 163 | 163 | 163 | 163 | 163 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 847 | 5,929 | 847 | 169 | 169 | 169 | 169 | 169 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 496 | 3,472 | 496 | 99 | 99 | 99 | 99 | 99 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 516 | 3,615 | 516 | 103 | 103 | 103 | 103 | 103 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 537 | 3,760 | 537 | 107 | 107 | 107 | 107 | 107 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 559 | 3,914 | 559 | 112 | 112 | 112 | 112 | 112 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 582 | 4,075 | 582 | 116 | 116 | 116 | 116 | 116 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 174 | 1,218 | 174 | 35 | 35 | 35 | 35 | 35 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 181 | 1,269 | 181 | 36 | 36 | 36 | 36 | 36 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 189 | 1,323 | 189 | 38 | 38 | 38 | 38 | 38 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 197 | 1,379 | 197 | 39 | 39 | 39 | 39 | 39 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 205 | 1,437 | 205 | 41 | 41 | 41 | 41 | 41 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 3 | 22 | 3 | 1 | 1 | 1 | 1 | 1 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 3 | 23 | 3 | 1 | 1 | 1 | 1 | 1 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 3 | 24 | 3 | 1 | 1 | 1 | 1 | 1 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 4 | 26 | 4 | 1 | 1 | 1 | 1 | 1 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 4 | 27 | 4 | 1 | 1 | 1 | 1 | 1 |
| Total | 12,437 | 8,452 | 7,994 | 8,182 | 8,378 | 8,200 | 5,709 | 5,432 | 5,575 | 5,725 | 5,451 | 2,573 | 2,171 | 2,175 | 2,180 | 1,974 | 496 | 219 | 187 | 152 | 113 | 48 | 3 | 3 | 2 | 1 | 1 |

*Tillinghast - Towers Perrin*

Appendix 1
Scenario 9
Sheet 1

**Garlock - All States - (000's) - Average Severity = 1250**

| Calendar Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 29,153 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 1,245 | 1,245 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 1,873 | 1,873 | 1,873 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 2,134 | 2,134 | 2,134 | 2,134 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 2,460 | 2,460 | 2,460 | 2,460 | 2,460 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 8,610 | 1,722 | 1,722 | 1,722 | 1,722 | 1,722 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 34,898 | 4,957 | 991 | 991 | 991 | 991 | 991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 1,931 | 13,517 | 1,931 | 386 | 386 | 386 | 386 | 386 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 2,281 | 15,970 | 2,281 | 456 | 456 | 456 | 456 | 456 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 2,111 | 14,777 | 2,111 | 422 | 422 | 422 | 422 | 422 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 2,207 | 15,452 | 2,207 | 441 | 441 | 441 | 441 | 441 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 1,788 | 12,429 | 1,788 | 357 | 357 | 357 | 357 | 357 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 1,868 | 13,074 | 1,868 | 374 | 374 | 374 | 374 | 374 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 1,954 | 13,878 | 1,954 | 391 | 391 | 391 | 391 | 391 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 2,044 | 14,307 | 2,044 | 409 | 409 | 409 | 409 | 409 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 2,138 | 14,969 | 2,138 | 428 | 428 | 428 | 428 | 428 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 1,774 | 12,421 | 1,774 | 355 | 355 | 355 | 355 | 355 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 1,858 | 13,004 | 1,858 | 372 | 372 | 372 | 372 | 372 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 1,945 | 13,616 | 1,945 | 389 | 389 | 389 | 389 | 389 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 2,037 | 14,258 | 2,037 | 407 | 407 | 407 | 407 | 407 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 2,133 | 14,931 | 2,133 | 427 | 427 | 427 | 427 | 427 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 1,689 | 11,822 | 1,689 | 338 | 338 | 338 | 338 | 338 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 1,770 | 12,388 | 17 | 354 | 354 | 354 | 354 | 354 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 1,855 | 3 | 1,855 | 371 | 371 | 371 | 371 | 371 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 1,944 | 13,608 | 1,944 | 389 | 389 | 389 | 389 | 389 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 2,038 | 14,265 | 2,038 | 408 | 408 | 408 | 408 | 408 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 1,485 | 10,395 | 1,485 | 297 | 297 | 297 | 297 | 297 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 1,558 | 10,905 | 1,558 | 312 | 312 | 312 | 312 | 312 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 1,634 | 11,441 | 1,634 | 327 | 327 | 327 | 327 | 327 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 1,715 | 12,008 | 1,715 | 343 | 343 | 343 | 343 | 343 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 1,800 | 12,600 | 1,800 | 360 | 360 | 360 | 360 | 360 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 1,200 | 8,401 | 1,200 | 240 | 240 | 240 | 240 | 240 | 240 | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 1,261 | 8,827 | 1,261 | 252 | 252 | 252 | 252 | 252 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,325 | 9,276 | 1,325 | 265 | 265 | 265 | 265 | 265 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,393 | 9,750 | 1,393 | 279 | 279 | 279 | 279 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,464 | 10,249 | 1,464 | 293 | 293 | 293 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 880 | 6,161 | 880 | 176 | 176 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 927 | 6,486 | 927 | 185 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 976 | 6,830 | 976 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,026 | 7,193 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,082 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 82,104 | 30,189 | 29,192 | 26,959 | 25,384 | 20,552 | 19,511 | 19,651 | 20,450 | 20,772 | 18,389 | 18,682 | 19,468 | 20,290 | 20,609 | 17,875 | 17,861 | 18,629 | 19,415 | 19,591 | 15,589 | 15,883 | 16,533 | 17,216 | 17,247 | 13,148 | 12,991 | 13,512 | 14,061 | 13,982 | 9,947 | 9,671 | 10,049 | 10,440 |

| | | |
|---|---|---|
| Undiscounted Total: | 780,974 | |
| Discount @ 5%: | 395,985 | 0.520 |
| Discount @ 6%: | 360,113 | 0.473 |
| Discount @ 7%: | 330,356 | 0.434 |

*Tillinghast –*
*Towers Perrin*

GRLPRJ.XLS - CashFlow
7/15/96 - 4:18 PM

GST-EST-0127779

Appendix 1
Scenario 9
Sheet 2

Garlock - All States - (000's) - Average Severity = 1250



Tillinghast -
Towers Perrin

GRLPRJ.XLS - CashFlow
7/15/96 - 4:18 PM

GST-EST-0127780

Appendix 1
Scenario 10
Sheet 1

**Garlock - All States - (000's) - Average Severity = 1400**

| Calendar Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 33,585 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 1,420 | 1,420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 2,117 | 2,117 | 2,117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 2,390 | 2,390 | 2,390 | 2,390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 9,458 | 1,892 | 1,892 | 1,892 | 1,892 | 1,892 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 37,661 | 5,380 | 1,076 | 1,076 | 1,076 | 1,076 | 1,076 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 3,857 | 25,599 | 3,857 | 731 | 731 | 731 | 731 | 731 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 3,244 | 22,709 | 3,244 | 649 | 649 | 649 | 649 | 649 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 3,341 | 23,390 | 3,341 | 888 | 888 | 888 | 888 | 888 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 2,052 | 19,963 | 2,852 | 570 | 570 | 570 | 570 | 570 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 2,633 | 18,429 | 2,833 | 527 | 527 | 527 | 527 | 527 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 2,323 | 16,259 | 2,323 | 465 | 465 | 465 | 465 | 485 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 2,824 | 19,765 | 2,824 | 565 | 565 | 565 | 565 | 565 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 2,945 | 20,817 | 2,945 | 589 | 589 | 589 | 589 | 589 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 3,416 | 23,909 | 3,416 | 683 | 683 | 683 | 683 | 683 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 2,272 | 15,907 | 2,272 | 454 | 454 | 454 | 454 | 454 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 2,869 | 20,082 | 2,889 | 574 | 574 | 574 | 574 | 574 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 2,344 | 16,410 | 2,344 | 489 | 489 | 489 | 489 | 489 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 2,871 | 20,097 | 2,871 | 574 | 574 | 574 | 574 | 574 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 2,448 | 17,138 | 2,448 | 490 | 490 | 490 | 490 | 490 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 2,475 | 17,328 | 2,475 | 495 | 495 | 495 | 495 | 495 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 2,233 | 15,833 | 2,233 | 447 | 447 | 447 | 447 | 447 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 2,453 | 17,174 | 2,453 | 491 | 491 | 491 | 491 | 491 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 2,143 | 14,998 | 2,143 | 429 | 429 | 429 | 429 | 429 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 2,664 | 18,646 | 2,664 | 533 | 533 | 533 | 533 | 533 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 1,647 | 11,526 | 1,647 | 329 | 329 | 329 | 329 | 329 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 1,998 | 13,986 | 1,998 | 400 | 400 | 400 | 400 | 400 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 2,091 | 14,835 | 2,091 | 418 | 418 | 418 | 418 | 418 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 2,462 | 17,234 | 2,462 | 492 | 492 | 492 | 492 | 492 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 1,991 | 13,936 | 1,991 | 398 | 398 | 398 | 398 | 398 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 1,611 | 11,275 | 1,611 | 322 | 322 | 322 | 322 | 322 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 1,279 | 8,956 | 1,279 | 256 | 256 | 256 | 256 | 256 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,906 | 13,342 | 1,908 | 381 | 381 | 381 | 381 | 381 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,443 | 10,103 | 1,443 | 289 | 289 | 289 | 289 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2,334 | 16,341 | 2,334 | 467 | 467 | 467 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,246 | 8,719 | 1,246 | 249 | 249 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,513 | 10,594 | 1,513 | 303 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 930 | 8,510 | 930 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,466 | 10,274 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,012 |
| Total | 93,008 | 44,762 | 39,901 | 38,294 | 33,004 | 28,620 | 25,410 | 28,179 | 29,734 | 31,921 | 24,907 | 27,527 | 24,905 | 27,754 | 25,253 | 24,784 | 23,123 | 24,152 | 22,589 | 24,932 | 16,538 | 20,317 | 21,323 | 23,497 | 20,117 | 18,718 | 14,611 | 18,096 | 18,230 | 20,679 | 14,213 | 14,484 | 11,133 | 13,904 |

| | | |
|---|---|---|
| Undiscounted Total: | 964,115 | |
| Discount @ 6%: | 515,087 | 0.534 |
| Discount @ 6½%: | 469,260 | 0.467 |
| Discount @ 7%: | 430,936 | 0.447 |

Tillinghast –
Towers Perrin

GRLPRJ.XLS - CashFlow
7/15/96 - 4:18 PM

GST-EST-0127781

Appendix I
Scenario 10
Sheet 2

Garlock - All States - (000's) - Average Severity = 1400



GRLPRJ.XLS - CashFlow
7/15/98 - 4:19 PM

GST-EST-0127782

Appendix 1
Scenario 11
Sheet 1

**Garlock - All States - (000's) - Average Severity = 1400**

| Calendar Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 33,585 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 1,420 | 1,420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 2,117 | 2,117 | 2,117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 2,390 | 2,390 | 2,390 | 2,390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 9,458 | 1,892 | 1,892 | 1,892 | 1,892 | 1,892 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 37,861 | 5,380 | 1,076 | 1,076 | 1,076 | 1,076 | 1,076 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 4,452 | 11,108 | 4,452 | 890 | 890 | 890 | 890 | 890 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 4,067 | 26,472 | 4,067 | 813 | 813 | 813 | 813 | 813 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 4,194 | 29,358 | 4,194 | 839 | 839 | 839 | 839 | 839 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 3,734 | 26,140 | 3,734 | 747 | 747 | 747 | 747 | 747 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 3,338 | 23,363 | 3,338 | 668 | 668 | 668 | 668 | 668 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 3,053 | 21,388 | 3,053 | 611 | 611 | 611 | 611 | 611 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 3,579 | 25,096 | 3,579 | 716 | 716 | 716 | 716 | 716 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 3,728 | 26,096 | 3,728 | 746 | 746 | 746 | 746 | 746 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 4,226 | 29,584 | 4,226 | 845 | 845 | 845 | 845 | 845 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 2,930 | 20,510 | 2,930 | 586 | 586 | 586 | 586 | 586 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 3,550 | 24,853 | 3,550 | 710 | 710 | 710 | 710 | 710 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 3,051 | 21,354 | 3,051 | 610 | 610 | 610 | 610 | 610 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 3,603 | 25,221 | 3,603 | 721 | 721 | 721 | 721 | 721 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 3,207 | 22,449 | 3,207 | 641 | 641 | 641 | 641 | 641 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 3,065 | 21,458 | 3,065 | 613 | 613 | 613 | 613 | 613 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 2,845 | 19,914 | 2,845 | 569 | 569 | 569 | 569 | 569 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 3,088 | 21,615 | 3,088 | 618 | 618 | 618 | 618 | 618 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 2,801 | 19,604 | 2,801 | 560 | 560 | 560 | 560 | 560 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 3,346 | 23,425 | 3,346 | 669 | 669 | 669 | 669 | 669 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 2,134 | 14,941 | 2,134 | 427 | 427 | 427 | 427 | 427 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 2,504 | 17,531 | 2,504 | 501 | 501 | 501 | 501 | 501 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 2,617 | 18,316 | 2,617 | 523 | 523 | 523 | 523 | 523 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 3,008 | 21,057 | 3,008 | 602 | 602 | 602 | 602 | 602 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 2,558 | 17,905 | 2,558 | 512 | 512 | 512 | 512 | 512 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 1,979 | 13,854 | 1,979 | 396 | 396 | 396 | 396 | 396 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 1,663 | 11,638 | 1,663 | 333 | 333 | 333 | 333 | 333 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 2,304 | 16,130 | 2,304 | 461 | 461 | 461 | 461 | 461 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,857 | 13,002 | 1,857 | 371 | 371 | 371 | 371 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2,765 | 19,356 | 2,765 | 553 | 553 | 553 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,497 | 10,478 | 1,497 | 299 | 299 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,775 | 12,428 | 1,775 | 355 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,203 | 8,419 | 1,203 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,752 | 12,283 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,308 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 93,804 | 51,153 | 47,312 | 46,125 | 41,081 | 35,860 | 32,850 | 35,793 | 37,576 | 39,821 | 31,773 | 34,418 | 32,010 | 35,081 | 32,614 | 30,986 | 29,336 | 30,555 | 29,192 | 31,522 | 23,793 | 25,311 | 26,871 | 29,008 | 25,573 | 20,797 | 16,485 | 22,183 | 20,437 | 25,013 | 17,091 | 17,239 | 13,963 | 16,813 |

| | | |
|---|---|---|
| Undiscounted Total: | 1,160,219 | |
| Discount @ 5%: | 617,809 | 0.523 |
| Discount @ 6%: | 580,546 | 0.475 |
| Discount @ 7%: | 512,702 | 0.434 |

*Tillinghast - Towers Perrin*

GRLPRJ.XLS - CashFlow
7/15/96 - 4:15 PM

GST-EST-0127783

 

Appendix 1
Scenario 11
Sheet 2

**Garlock - All States - (000's) - Average Severity = 1400**

| Calendar Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 371 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 553 | 553 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 299 | 299 | 299 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 355 | 355 | 355 | 355 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 241 | 241 | 241 | 241 | 241 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 1,752 | 350 | 350 | 350 | 350 | 350 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 9,154 | 1,308 | 262 | 262 | 262 | 262 | 262 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 740 | 5,180 | 740 | 148 | 148 | 148 | 148 | 148 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 772 | 5,408 | 772 | 154 | 154 | 154 | 154 | 154 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 806 | 5,644 | 806 | 161 | 161 | 161 | 161 | 161 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 842 | 5,893 | 842 | 168 | 168 | 168 | 168 | 168 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 879 | 6,154 | 879 | 176 | 176 | 176 | 176 | 176 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 517 | 3,828 | 517 | 103 | 103 | 103 | 103 | 103 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 541 | 3,785 | 541 | 106 | 106 | 106 | 108 | 108 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 565 | 3,958 | 565 | 113 | 113 | 113 | 113 | 113 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 591 | 4,140 | 591 | 118 | 118 | 118 | 118 | 118 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 619 | 4,331 | 619 | 124 | 124 | 124 | 124 | 124 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 186 | 1,301 | 186 | 37 | 37 | 37 | 37 | 37 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 195 | 1,362 | 195 | 39 | 39 | 39 | 39 | 39 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 204 | 1,428 | 204 | 41 | 41 | 41 | 41 | 41 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 213 | 1,493 | 213 | 43 | 43 | 43 | 43 | 43 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 223 | 1,564 | 223 | 45 | 45 | 45 | 45 | 45 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 3 | 24 | 3 | 1 | 1 | 1 | 1 | 1 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 4 | 26 | 4 | 1 | 1 | 1 | 1 | 1 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 4 | 27 | 4 | 1 | 1 | 1 | 1 | 1 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 4 | 28 | 4 | 1 | 1 | 1 | 1 | 1 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 4 | 30 | 4 | 1 | 1 | 1 | 1 | 1 |
| Total | 13,465 | 9,058 | 8,460 | 8,614 | 8,733 | 8,589 | 5,834 | 5,876 | 5,854 | 6,041 | 5,777 | 2,733 | 2,318 | 2,334 | 2,352 | 2,140 | 535 | 237 | 202 | 166 | 123 | 52 | 4 | 3 | 2 | 2 | 1 |

GST-EST-0127784

Appendix 2
Scenario 1
Sheet 1

Anchor - All States - (000's) - Average Severity = 400

Calendar Year

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <1990 | 1,484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 438 | 438 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 432 | 432 | 432 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 840 | 840 | 840 | 840 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 793 | 793 | 793 | 793 | 793 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 2,911 | 582 | 582 | 582 | 582 | 582 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 9,037 | 1,291 | 258 | 258 | 258 | 258 | 258 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 576 | 4,035 | 576 | 115 | 115 | 115 | 115 | 115 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 657 | 4,595 | 657 | 131 | 131 | 131 | 131 | 131 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 618 | 4,328 | 618 | 124 | 124 | 124 | 124 | 124 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 640 | 4,480 | 640 | 128 | 128 | 128 | 128 | 128 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 513 | 3,588 | 513 | 103 | 103 | 103 | 103 | 103 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 531 | 3,716 | 531 | 106 | 106 | 106 | 106 | 106 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 550 | 3,850 | 550 | 110 | 110 | 110 | 110 | 110 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 570 | 3,988 | 570 | 114 | 114 | 114 | 114 | 114 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 590 | 4,132 | 590 | 118 | 118 | 118 | 118 | 118 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 484 | 3,389 | 484 | 97 | 97 | 97 | 97 | 97 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 502 | 3,513 | 502 | 100 | 100 | 100 | 100 | 100 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 520 | 3,643 | 520 | 104 | 104 | 104 | 104 | 104 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 540 | 3,777 | 540 | 108 | 108 | 108 | 108 | 108 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 560 | 3,917 | 560 | 112 | 112 | 112 | 112 | 112 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 438 | 3,067 | 438 | 88 | 88 | 88 | 88 | 88 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 455 | 3,163 | 455 | 91 | 91 | 91 | 91 | 91 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 472 | 3,303 | 472 | 94 | 94 | 94 | 94 | 94 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 490 | 3,428 | 490 | 98 | 98 | 98 | 98 | 98 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 508 | 3,558 | 508 | 102 | 102 | 102 | 102 | 102 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 366 | 2,584 | 366 | 73 | 73 | 73 | 73 | 73 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 380 | 2,663 | 380 | 76 | 76 | 76 | 76 | 78 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 395 | 2,767 | 395 | 79 | 79 | 79 | 79 | 79 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 411 | 2,875 | 411 | 82 | 82 | 82 | 82 | 82 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 427 | 2,988 | 427 | 85 | 85 | 85 | 85 | 85 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 281 | 1,968 | 281 | 56 | 56 | 56 | 56 | 56 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 292 | 2,047 | 292 | 58 | 58 | 58 | 58 | 58 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 304 | 2,130 | 304 | 61 | 61 | 61 | 61 | 61 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 317 | 2,217 | 317 | 63 | 63 | 63 | 63 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 330 | 2,308 | 330 | 66 | 66 | 66 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 196 | 1,369 | 196 | 39 | 39 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 204 | 1,427 | 204 | 41 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 213 | 1,488 | 213 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 222 | 1,552 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 231 |
| Total | 16,509 | 9,066 | 6,689 | 6,212 | 7,491 | 5,969 | 5,535 | 5,551 | 5,720 | 5,757 | 5,042 | 5,066 | 5,229 | 5,396 | 5,426 | 4,609 | 4,614 | 4,759 | 4,911 | 4,907 | 3,836 | 3,695 | 4,017 | 4,141 | 4,105 | 3,099 | 3,029 | 3,118 | 3,212 | 3,183 | 2,227 | 2,140 | 2,201 | 2,286 |

| | | |
|---|---|---|
| Undiscounted Total: | 190,289 | |
| Discount @ 5%: | 102,020 | 0.536 |
| Discount @ 6%: | 92,991 | 0.489 |
| Discount @ 7%: | 85,427 | 0.449 |

*Tillinghast - Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:21 PM

GST-EST-0127785

Appendix 2
Scenario 1
Sheet 2

**Anchor - All States - (000's) - Average Severity = 400**

Calendar Year

| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 63 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 66 | 66 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 39 | 38 | 38 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 41 | 41 | 41 | 41 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 43 | 43 | 43 | 43 | 43 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 222 | 44 | 44 | 44 | 44 | 44 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 1,619 | 231 | 46 | 46 | 46 | 45 | 45 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 131 | 917 | 131 | 26 | 26 | 26 | 26 | 26 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 137 | 958 | 137 | 27 | 27 | 27 | 27 | 27 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 143 | 1,000 | 143 | 29 | 29 | 29 | 29 | 29 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 149 | 1,044 | 149 | 30 | 30 | 30 | 30 | 30 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 156 | 1,091 | 156 | 31 | 31 | 31 | 31 | 31 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 92 | 643 | 92 | 18 | 18 | 18 | 18 | 18 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 96 | 873 | 96 | 19 | 19 | 19 | 19 | 19 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 101 | 704 | 101 | 20 | 20 | 20 | 20 | 20 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 105 | 736 | 105 | 21 | 21 | 21 | 21 | 21 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 110 | 770 | 110 | 22 | 22 | 22 | 22 | 22 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 33 | 232 | 33 | 7 | 7 | 7 | 7 | 7 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 35 | 243 | 35 | 7 | 7 | 7 | 7 | 7 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 36 | 254 | 36 | 7 | 7 | 7 | 7 | 7 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 38 | 266 | 38 | 8 | 8 | 8 | 8 | 8 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 40 | 279 | 40 | 8 | 8 | 8 | 8 | 8 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| Total | 2,223 | 1,518 | 1,445 | 1,486 | 1,530 | 1,505 | 1,053 | 1,008 | 1,040 | 1,074 | 1,027 | 486 | 413 | 416 | 419 | 381 | 95 | 42 | 36 | 30 | 22 | 9 | 1 | 1 | 0 | 0 | 0 |

*Tillinghast - Towers Perrin*

ANCHPRJ XLS - CashFlow
7/15/96 - 4:21 PM

GST-EST-0127786

Appendix 2
Scenario 2
Sheet 1

**Anchor - All States - (000's) - Average Severity = 250**

Calendar Year

| Acc. Yr | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 941 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 275 | 275 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 271 | 271 | 271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 526 | 526 | 526 | 526 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 513 | 513 | 513 | 513 | 513 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 1,812 | 362 | 362 | 362 | 362 | 362 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 5,991 | 856 | 171 | 171 | 171 | 171 | 171 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 353 | 2,474 | 353 | 71 | 71 | 71 | 71 | 71 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 402 | 2,811 | 402 | 80 | 80 | 80 | 80 | 80 | 80 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 375 | 2,827 | 375 | 75 | 75 | 75 | 75 | 75 | 75 | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 387 | 2,707 | 387 | 77 | 77 | 77 | 77 | 77 | 77 | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 308 | 2,157 | 308 | 62 | 62 | 62 | 62 | 62 | 62 | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 318 | 2,224 | 318 | 84 | 84 | 64 | 64 | 64 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 328 | 2,293 | 328 | 66 | 66 | 66 | 66 | 66 | 66 | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 338 | 2,364 | 338 | 68 | 68 | 68 | 68 | 68 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 348 | 2,437 | 348 | 70 | 70 | 70 | 70 | 70 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 284 | 1,989 | 284 | 57 | 57 | 57 | 57 | 57 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 293 | 2,052 | 293 | 59 | 59 | 59 | 59 | 59 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 302 | 2,117 | 302 | 60 | 60 | 60 | 60 | 60 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 312 | 2,185 | 312 | 62 | 62 | 62 | 62 | 62 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 322 | 2,255 | 322 | 64 | 64 | 64 | 64 | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 251 | 1,757 | 251 | 50 | 50 | 50 | 50 | 50 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 259 | 1,815 | 259 | 52 | 52 | 52 | 52 | 52 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 268 | 1,874 | 268 | 54 | 54 | 54 | 54 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 277 | 1,938 | 277 | 55 | 55 | 55 | 55 | 55 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 286 | 2,000 | 286 | 57 | 57 | 57 | 57 | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 205 | 1,434 | 205 | 41 | 41 | 41 | 41 | 41 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 212 | 1,483 | 212 | 42 | 42 | 42 | 42 | 42 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 219 | 1,533 | 219 | 44 | 44 | 44 | 44 | 44 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 226 | 1,585 | 226 | 45 | 45 | 45 | 45 | 45 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 234 | 1,639 | 234 | 47 | 47 | 47 | 47 | 47 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 154 | 1,075 | 154 | 31 | 31 | 31 | 31 | 31 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 159 | 1,113 | 159 | 32 | 32 | 32 | 32 | 32 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 165 | 1,152 | 165 | 33 | 33 | 33 | 33 | 33 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 171 | 1,194 | 171 | 34 | 34 | 34 | 34 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 177 | 1,236 | 177 | 35 | 35 | 35 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 104 | 730 | 104 | 21 | 21 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 108 | 757 | 108 | 22 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 112 | 786 | 112 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 117 | 816 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 121 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 10,682 | 5,678 | 5,383 | 5,057 | 4,587 | 3,621 | 3,334 | 3,313 | 3,397 | 3,402 | 2,868 | 2,987 | 3,046 | 3,128 | 3,131 | 2,647 | 2,836 | 2,706 | 2,779 | 2,764 | 2,207 | 2,175 | 2,230 | 2,288 | 2,258 | 1,697 | 1,650 | 1,691 | 1,733 | 1,699 | 1,191 | 1,139 | 1,186 | 1,194 |

| | | |
|---|---|---|
| Undiscounted Total: | 110,389 | |
| Discount @ 5%: | 61,054 | 0.553 |
| Discount @ 6%: | 55,905 | 0.507 |
| Discount @ 7%: | 51,570 | 0.467 |

*Tillinghast - Towers Perrin*

Appendix 2
Scenario 2
Sheet 2

**Anchor - All States - (000's) - Average Severity = 250**



Calendar Year

| Accident Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 35 | 35 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 21 | 21 | 21 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 22 | 22 | 22 | 22 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 22 | 22 | 22 | 22 | 22 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 117 | 23 | 23 | 23 | 23 | 23 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 847 | 121 | 24 | 24 | 24 | 24 | 24 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 68 | 478 | 68 | 14 | 14 | 14 | 14 | 14 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 71 | 496 | 71 | 14 | 14 | 14 | 14 | 14 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 74 | 516 | 74 | 15 | 15 | 15 | 15 | 15 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 77 | 538 | 77 | 15 | 15 | 15 | 15 | 15 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 80 | 557 | 80 | 16 | 16 | 16 | 16 | 16 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 47 | 327 | 47 | 9 | 9 | 9 | 9 | | | | | | | | | | | | | | | |
| 2036 | | | | | | | 49 | 341 | 49 | 10 | 10 | 10 | 10 | 10 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 51 | 354 | 51 | 10 | 10 | 10 | 10 | 10 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 53 | 369 | 53 | 11 | 11 | 11 | 11 | 11 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 55 | 384 | 55 | 11 | 11 | 11 | 11 | 11 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 16 | 115 | 16 | 3 | 3 | 3 | 3 | | | | | | | | | | |
| 2041 | | | | | | | | | | | | 17 | 120 | 17 | 3 | 3 | 3 | 3 | | | | | | | | | |
| 2042 | | | | | | | | | | | | | 18 | 125 | 18 | 4 | 4 | 4 | 4 | | | | | | | | |
| 2043 | | | | | | | | | | | | | | 19 | 130 | 19 | 4 | 4 | 4 | 4 | | | | | | | |
| 2044 | | | | | | | | | | | | | | | 19 | 135 | 19 | 4 | 4 | 4 | 4 | | | | | | |
| 2045 | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | | | | |
| 2046 | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | | | |
| 2047 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | | |
| 2048 | | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| 2049 | | | | | | | | | | | | | | | | | | | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 1,166 | 793 | 751 | 769 | 787 | 771 | 538 | 512 | 525 | 540 | 514 | 243 | 205 | 205 | 206 | 187 | 47 | 21 | 18 | 14 | 11 | 5 | 0 | 0 | 0 | 0 | 0 |

Tillinghast -
Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/98 - 4:21 PM

GST-EST-0127788

Appendix 2
Scenario 3
Sheet 1

**Anchor - All States - (000's) - Average Severity = 750**

Calendar Year

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 2,706 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 802 | 802 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 803 | 803 | 803 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 1,574 | 1,574 | 1,574 | 1,574 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 1,456 | 1,456 | 1,456 | 1,456 | 1,456 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 5,540 | 1,108 | 1,106 | 1,108 | 1,108 | 1,108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 18,411 | 2,344 | 469 | 469 | 469 | 469 | 469 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 1,123 | 7,863 | 1,123 | 225 | 225 | 225 | 225 | 225 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 1,287 | 9,007 | 1,287 | 257 | 257 | 257 | 257 | 257 | 257 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 1,226 | 8,594 | 1,228 | 246 | 246 | 246 | 246 | 246 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 1,284 | 8,965 | 1,284 | 257 | 257 | 257 | 257 | 257 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 1,038 | 7,265 | 1,038 | 208 | 208 | 208 | 208 | 208 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 1,085 | 7,598 | 1,085 | 217 | 217 | 217 | 217 | 217 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 1,135 | 7,946 | 1,135 | 227 | 227 | 227 | 227 | 227 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 1,187 | 8,312 | 1,187 | 237 | 237 | 237 | 237 | 237 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 1,242 | 8,685 | 1,242 | 248 | 248 | 248 | 248 | 248 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 1,028 | 7,198 | 1,028 | 206 | 206 | 206 | 206 | 206 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 1,076 | 7,535 | 1,076 | 215 | 215 | 215 | 215 | 215 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 1,127 | 7,886 | 1,127 | 225 | 225 | 225 | 225 | 225 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 1,180 | 8,258 | 1,180 | 236 | 236 | 236 | 236 | 236 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 1,235 | 8,648 | 1,235 | 247 | 247 | 247 | 247 | 247 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 978 | 6,834 | 976 | 195 | 195 | 195 | 195 | 195 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 1,023 | 7,160 | 1,023 | 205 | 205 | 205 | 205 | 205 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 1,072 | 7,502 | 1,072 | 214 | 214 | 214 | 214 | 214 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 1,123 | 7,861 | 1,123 | 225 | 225 | 225 | 225 | 225 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 1,177 | 8,239 | 1,177 | 235 | 235 | 235 | 235 | 235 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 856 | 5,993 | 856 | 171 | 171 | 171 | 171 | 171 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 896 | 6,285 | 898 | 180 | 180 | 180 | 180 | 180 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 942 | 6,592 | 942 | 188 | 188 | 188 | 188 | 188 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 988 | 6,916 | 988 | 198 | 198 | 198 | 198 | 198 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 1,037 | 7,256 | 1,037 | 207 | 207 | 207 | 207 | 207 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 689 | 4,823 | 889 | 138 | 138 | 138 | 138 | 138 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 724 | 5,066 | 724 | 145 | 145 | 145 | 145 | 145 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 760 | 5,322 | 760 | 152 | 152 | 152 | 152 | 152 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 799 | 5,591 | 799 | 160 | 160 | 160 | 160 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 839 | 5,876 | 839 | 168 | 168 | 168 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 502 | 3,517 | 502 | 100 | 100 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 529 | 3,702 | 529 | 106 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 557 | 3,897 | 557 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 586 | 4,103 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 617 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 30,414 | 17,236 | 16,766 | 15,995 | 14,785 | 11,938 | 11,224 | 11,411 | 11,873 | 12,064 | 10,663 | 10,828 | 11,280 | 11,754 | 11,934 | 10,223 | 10,337 | 10,787 | 11,216 | 11,315 | 9,153 | 9,157 | 9,528 | 9,919 | 9,832 | 7,555 | 7,459 | 7,755 | 8,067 | 8,017 | 5,667 | 5,523 | 5,737 | 5,962 |

| | | |
|---|---|---|
| Undiscounted Total: | 421,737 | |
| Discount @ 5%: | 212,681 | 0.504 |
| Discount @ 6%: | 192,152 | 0.456 |
| Discount @ 7%: | 175,133 | 0.415 |

*Tillinghast - Towers Perrin*

GST-EST-0127789

Appendix 2
Scenario 3
Sheet 2

**Anchor - All States - (000's) - Average Severity ≈ 750**

Calendar Year

| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 180 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 168 | 168 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 100 | 100 | 100 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 108 | 108 | 108 | 108 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 111 | 111 | 111 | 111 | 111 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 586 | 117 | 117 | 117 | 117 | 117 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 4,320 | 617 | 123 | 123 | 123 | 123 | 123 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 353 | 2,471 | 353 | 71 | 71 | 71 | 71 | 71 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 372 | 2,605 | 372 | 74 | 74 | 74 | 74 | 74 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 392 | 2,748 | 392 | 78 | 78 | 78 | 78 | 78 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 413 | 2,894 | 413 | 83 | 83 | 83 | 83 | 83 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 438 | 3,052 | 438 | 87 | 87 | 87 | 87 | 87 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 259 | 1,818 | 259 | 52 | 52 | 52 | 52 | 52 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 274 | 1,917 | 274 | 55 | 55 | 55 | 55 | 55 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 289 | 2,024 | 289 | 58 | 58 | 58 | 58 | 58 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 305 | 2,138 | 305 | 61 | 61 | 61 | 61 | 61 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 323 | 2,258 | 323 | 65 | 65 | 65 | 65 | 65 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 98 | 686 | 98 | 20 | 20 | 20 | 20 | 20 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 104 | 725 | 104 | 21 | 21 | 21 | 21 | 21 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 109 | 766 | 109 | 22 | 22 | 22 | 22 | 22 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 116 | 810 | 116 | 23 | 23 | 23 | 23 | 23 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 122 | 857 | 122 | 24 | 24 | 24 | 24 | 24 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 2 | 14 | 2 | 0 | 0 | 0 | 0 | 0 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 2 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 2 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 2 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 2 | 17 | 2 | 0 | 0 | 0 | 0 | 0 |
| Total | 5,904 | 4,063 | 3,908 | 4,059 | 4,220 | 4,189 | 2,956 | 2,659 | 2,978 | 3,105 | 2,998 | 1,425 | 1,222 | 1,243 | 1,266 | 1,162 | 286 | 129 | 110 | 91 | 69 | 29 | 2 | 2 | 1 | 1 | 0 |

*Tillinghast - Towers Perrin*

ANCHPRJ XLS - CashFlow
7/15/96 - 4:21 PM

GST-EST-0127790

Appendix 2
Scenario 4a
Sheet 1

Anchor - All States - (000's) - Average Severity = 400

Calendar Year

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 1,391 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 408 | 408 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 405 | 405 | 405 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 788 | 788 | 788 | 788 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 747 | 747 | 747 | 747 | 747 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 2,730 | 546 | 546 | 546 | 546 | 546 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 8,541 | 1,220 | 244 | 244 | 244 | 244 | 244 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 711 | 4,976 | 711 | 142 | 142 | 142 | 142 | 142 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 792 | 5,546 | 792 | 158 | 158 | 158 | 158 | 158 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 762 | 5,335 | 762 | 152 | 152 | 152 | 152 | 152 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 789 | 5,524 | 789 | 158 | 158 | 158 | 158 | 158 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 832 | 4,421 | 832 | 126 | 126 | 126 | 126 | 126 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 854 | 4,579 | 654 | 131 | 131 | 131 | 131 | 131 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 676 | 4,743 | 676 | 136 | 136 | 136 | 136 | 136 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 702 | 4,913 | 702 | 140 | 140 | 140 | 140 | 140 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 727 | 5,090 | 727 | 145 | 145 | 145 | 145 | 145 | 145 | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 595 | 4,183 | 595 | 119 | 119 | 119 | 119 | 119 | 119 | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 617 | 4,316 | 617 | 123 | 123 | 123 | 123 | 123 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 639 | 4,474 | 639 | 128 | 128 | 128 | 128 | 128 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 663 | 4,639 | 663 | 133 | 133 | 133 | 133 | 133 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 687 | 4,811 | 687 | 137 | 137 | 137 | 137 | 137 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 537 | 3,760 | 537 | 107 | 107 | 107 | 107 | 107 | 107 | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 557 | 3,901 | 557 | 111 | 111 | 111 | 111 | 111 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 578 | 4,048 | 578 | 116 | 116 | 116 | 116 | 116 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 600 | 4,201 | 600 | 120 | 120 | 120 | 120 | 120 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 623 | 4,360 | 623 | 125 | 125 | 125 | 125 | 125 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 448 | 3,136 | 448 | 90 | 90 | 90 | 90 | 90 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 485 | 3,257 | 485 | 93 | 93 | 93 | 93 | 93 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 483 | 3,383 | 483 | 97 | 97 | 97 | 97 | 97 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 502 | 3,515 | 502 | 100 | 100 | 100 | 100 | 100 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 522 | 3,652 | 522 | 104 | 104 | 104 | 104 | 104 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 342 | 2,397 | 342 | 68 | 68 | 68 | 68 | 68 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 358 | 2,494 | 358 | 71 | 71 | 71 | 71 | 71 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 371 | 2,585 | 371 | 74 | 74 | 74 | 74 | 74 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 388 | 2,700 | 388 | 77 | 77 | 77 | 77 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 401 | 2,810 | 401 | 80 | 80 | 80 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 237 | 1,660 | 237 | 47 | 47 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 247 | 1,730 | 247 | 49 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 258 | 1,804 | 258 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 269 | 1,881 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 280 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 15,722 | 9,883 | 9,749 | 9,383 | 8,755 | 7,107 | 6,743 | 8,836 | 7,044 | 7,090 | 6,198 | 6,228 | 6,425 | 6,628 | 6,668 | 5,852 | 5,657 | 5,834 | 6,019 | 6,013 | 4,818 | 4,767 | 4,912 | 5,062 | 5,020 | 3,780 | 3,881 | 3,799 | 3,913 | 3,861 | 2,704 | 2,597 | 2,670 | 2,743 |

Undiscounted Total: 224,812
Discount @ 5%: 117,755   0.524
Discount @ 6%: 106,838   0.475
Discount @ 7%: 97,706   0.435

Tillinghast -
Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/96 - 4,22 PM

GST-EST-0127791



Appendix 2
Scenario 4a
Sheet 2

Anchor - All States - (000's) - Average Severity = 400

| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 77 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 80 | 80 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 47 | 47 | 47 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 49 | 49 | 49 | 49 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 52 | 52 | 52 | 52 | 52 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 269 | 54 | 54 | 54 | 54 | 54 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 1,982 | 280 | 56 | 56 | 56 | 56 | 56 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 159 | 1,110 | 159 | 32 | 32 | 32 | 32 | 32 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 188 | 1,159 | 186 | 33 | 33 | 33 | 33 | 33 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 173 | 1,209 | 173 | 35 | 35 | 35 | 35 | 35 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 180 | 1,263 | 180 | 36 | 36 | 36 | 36 | 36 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 188 | 1,319 | 188 | 38 | 38 | 38 | 38 | 38 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 111 | 776 | 111 | 22 | 22 | 22 | 22 | 22 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 116 | 611 | 116 | 23 | 23 | 23 | 23 | 23 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 121 | 848 | 121 | 24 | 24 | 24 | 24 | 24 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 127 | 887 | 127 | 25 | 25 | 25 | 25 | 25 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 133 | 928 | 133 | 27 | 27 | 27 | 27 | 27 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 40 | 279 | 40 | 8 | 8 | 8 | 8 | 8 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 42 | 292 | 42 | 8 | 8 | 8 | 8 | 8 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 44 | 306 | 44 | 9 | 9 | 9 | 9 | 9 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 46 | 320 | 46 | 9 | 9 | 9 | 9 | 9 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 48 | 335 | 48 | 10 | 10 | 10 | 10 | 10 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 1 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 1 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 1 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| Total | 2,685 | 1,838 | 1,746 | 1,798 | 1,850 | 1,819 | 1,272 | 1,218 | 1,254 | 1,295 | 1,238 | 586 | 497 | 500 | 504 | 458 | 115 | 51 | 43 | 36 | 26 | 11 | 1 | 1 | 1 | 0 | 0 |

Tillinghast -
Towers Perrin

ANCHPRJ XLS - CashFlow
7/15/96 - 4:22 PM

GST-EST-0127792

Appendix I
Scenario 40
Sheet 1

Anchor - All States - (000's) - Average Severity = 400

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 1,484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 438 | 438 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 432 | 432 | 432 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 840 | 840 | 840 | 840 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 793 | 793 | 793 | 793 | 793 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 2,911 | 582 | 582 | 582 | 582 | 582 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 9,037 | 1,291 | 258 | 258 | 258 | 258 | 258 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 758 | 5,308 | 758 | 152 | 152 | 152 | 152 | 152 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 845 | 5,918 | 845 | 169 | 169 | 169 | 169 | 169 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 813 | 5,890 | 813 | 163 | 163 | 163 | 163 | 163 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 842 | 5,892 | 842 | 168 | 168 | 168 | 168 | 168 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 674 | 4,715 | 674 | 135 | 135 | 135 | 135 | 135 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 695 | 4,884 | 695 | 140 | 140 | 140 | 140 | 140 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 723 | 5,050 | 723 | 145 | 145 | 145 | 145 | 145 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 749 | 5,241 | 749 | 150 | 150 | 150 | 150 | 150 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 776 | 5,429 | 778 | 155 | 155 | 155 | 155 | 155 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 634 | 4,441 | 634 | 127 | 127 | 127 | 127 | 127 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 658 | 4,604 | 658 | 132 | 132 | 132 | 132 | 132 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 682 | 4,773 | 682 | 136 | 136 | 136 | 136 | 136 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 707 | 4,949 | 707 | 141 | 141 | 141 | 141 | 141 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 733 | 5,131 | 733 | 147 | 147 | 147 | 147 | 147 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 573 | 4,010 | 573 | 115 | 115 | 115 | 115 | 115 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 594 | 4,161 | 594 | 119 | 119 | 119 | 119 | 119 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 617 | 4,318 | 617 | 123 | 123 | 123 | 123 | 123 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 640 | 4,481 | 640 | 128 | 128 | 128 | 128 | 128 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 664 | 4,651 | 664 | 133 | 133 | 133 | 133 | 133 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 478 | 3,345 | 478 | 96 | 96 | 96 | 96 | 96 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 496 | 3,474 | 496 | 99 | 99 | 99 | 99 | 99 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 518 | 3,609 | 518 | 103 | 103 | 103 | 103 | 103 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 536 | 3,749 | 536 | 107 | 107 | 107 | 107 | 107 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 558 | 3,895 | 558 | 111 | 111 | 111 | 111 | 111 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 385 | 2,557 | 385 | 73 | 73 | 73 | 73 | 73 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 380 | 2,660 | 380 | 76 | 76 | 76 | 76 | 76 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 395 | 2,767 | 395 | 79 | 79 | 79 | 79 | 79 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 411 | 2,880 | 411 | 82 | 82 | 82 | 82 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 426 | 2,997 | 426 | 86 | 86 | 86 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 253 | 1,771 | 253 | 51 | 51 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 264 | 1,848 | 264 | 53 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 275 | 1,924 | 275 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 287 | 2,006 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 299 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 16,691 | 10,527 | 10,393 | 10,002 | 9,333 | 7,578 | 7,190 | 7,292 | 7,613 | 7,582 | 8,611 | 8,844 | 8,853 | 7,071 | 7,111 | 8,029 | 8,034 | 8,223 | 8,420 | 8,413 | 5,157 | 5,085 | 5,239 | 5,400 | 5,355 | 4,031 | 3,937 | 4,053 | 4,174 | 4,108 | 2,684 | 2,770 | 2,848 | 2,930 |

Undiscounted Total:    239,684
Discount @ 6%:    125,489    0.524
Discount @ 8%:    113,858    0.475
Discount @ 7%:    104,117    0.434

Tillinghast -
Towers Perrin

ANCHPRJ XLS  CashFlow
7/15/96 - 4:22 PM

GST-EST-0127793



Appendix 2
Scenario 4b
Sheet 2

Anchor - All States - (000's) - Average Severity = 400

Tillinghast -
Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:22 PM

GST-EST-0127794

Appendix 2
Scenario 5a
Sheet 1

**Anchor - All States - (000's) - Average Severity = 750**

Calendar Year

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 2,537 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 752 | 752 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 753 | 753 | 753 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 1,476 | 1,476 | 1,476 | 1,476 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 1,368 | 1,368 | 1,368 | 1,368 | 1,368 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 5,195 | 1,039 | 1,039 | 1,039 | 1,039 | 1,039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 15,454 | 2,208 | 442 | 442 | 442 | 442 | 442 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 1,385 | 9,696 | 1,385 | 277 | 277 | 277 | 277 | 277 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 1,553 | 10,874 | 1,553 | 311 | 311 | 311 | 311 | 311 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 1,514 | 10,596 | 1,514 | 303 | 303 | 303 | 303 | 303 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 1,583 | 11,078 | 1,583 | 317 | 317 | 317 | 317 | 317 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 1,279 | 8,951 | 1,279 | 256 | 256 | 256 | 256 | 256 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 1,337 | 9,361 | 1,337 | 267 | 267 | 267 | 267 | 267 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 1,399 | 9,790 | 1,399 | 280 | 280 | 280 | 280 | 280 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 1,463 | 10,239 | 1,463 | 293 | 293 | 293 | 293 | 293 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 1,530 | 10,710 | 1,530 | 306 | 306 | 306 | 306 | 306 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 1,263 | 8,844 | 1,263 | 253 | 253 | 253 | 253 | 253 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 1,322 | 9,256 | 1,322 | 264 | 264 | 264 | 264 | 264 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 1,384 | 9,689 | 1,384 | 277 | 277 | 277 | 277 | 277 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 1,449 | 10,143 | 1,449 | 290 | 290 | 290 | 290 | 290 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 1,517 | 10,618 | 1,517 | 303 | 303 | 303 | 303 | 303 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 1,197 | 8,378 | 1,197 | 239 | 239 | 239 | 239 | 239 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 1,254 | 8,777 | 1,254 | 251 | 251 | 251 | 251 | 251 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 1,314 | 9,195 | 1,314 | 263 | 263 | 263 | 263 | 263 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 1,376 | 9,634 | 1,376 | 275 | 275 | 275 | 275 | 275 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 1,442 | 10,095 | 1,442 | 288 | 288 | 288 | 288 | 288 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 1,047 | 7,329 | 1,047 | 209 | 209 | 209 | 209 | 209 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 1,098 | 7,685 | 1,098 | 220 | 220 | 220 | 220 | 220 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 1,151 | 8,060 | 1,151 | 230 | 230 | 230 | 230 | 230 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 1,208 | 8,454 | 1,208 | 242 | 242 | 242 | 242 | 242 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 1,267 | 8,868 | 1,267 | 253 | 253 | 253 | 253 | 253 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 839 | 5,876 | 839 | 168 | 168 | 168 | 168 | 168 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 882 | 6,171 | 882 | 176 | 176 | 176 | 176 | 176 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 926 | 6,482 | 926 | 185 | 185 | 185 | 185 | 185 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 973 | 6,809 | 973 | 195 | 195 | 195 | 195 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,022 | 7,154 | 1,022 | 204 | 204 | 204 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 609 | 4,268 | 609 | 122 | 122 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 641 | 4,489 | 641 | 128 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 675 | 4,724 | 675 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 710 | 4,973 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 748 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 26,919 | 18,844 | 18,850 | 18,333 | 17,307 | 14,242 | 13,686 | 14,052 | 14,821 | 14,858 | 13,108 | 13,306 | 13,659 | 14,439 | 14,657 | 12,539 | 12,674 | 13,199 | 13,750 | 13,864 | 11,200 | 11,200 | 11,852 | 12,127 | 12,138 | 9,214 | 9,091 | 9,449 | 9,627 | 9,761 | 8,907 | 6,702 | 6,959 | 7,230 |

| | | |
|---|---|---|
| Undiscounted Total: | 500,861 | |
| Discount @ 5%: | 247,112 | 0.493 |
| Discount @ 6%: | 222,247 | 0.444 |
| Discount @ 7%: | 201,857 | 0.403 |

*Tillinghast -
Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:22 PM

GST-EST-0127795

Appendix 2
Scenario 5a
Sheet 2

**Anchor - All States - (000's) - Average Severity = 766**

**Calendar Year**

| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 195 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 204 | 204 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 122 | 122 | 122 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 128 | 128 | 128 | 128 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 135 | 135 | 135 | 135 | 135 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 710 | 142 | 142 | 142 | 142 | 142 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 5,235 | 748 | 150 | 150 | 150 | 150 | 150 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 427 | 2,990 | 427 | 85 | 85 | 85 | 85 | 85 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 450 | 3,151 | 450 | 90 | 90 | 90 | 90 | 90 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 474 | 3,321 | 474 | 95 | 95 | 95 | 95 | 95 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 500 | 3,500 | 500 | 100 | 100 | 100 | 100 | 100 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 527 | 3,690 | 527 | 105 | 105 | 105 | 105 | 105 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 313 | 2,191 | 313 | 83 | 83 | 83 | 83 | 83 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 330 | 2,312 | 330 | 66 | 66 | 66 | 66 | 66 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 349 | 2,441 | 349 | 70 | 70 | 70 | 70 | 70 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 368 | 2,577 | 368 | 74 | 74 | 74 | 74 | 74 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 389 | 2,721 | 389 | 78 | 78 | 78 | 78 | 78 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 118 | 825 | 118 | 24 | 24 | 24 | 24 | 24 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 125 | 872 | 125 | 25 | 25 | 25 | 25 | 25 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 132 | 921 | 132 | 26 | 26 | 26 | 26 | 26 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 139 | 974 | 139 | 28 | 28 | 28 | 28 | 28 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 147 | 1,030 | 147 | 29 | 29 | 29 | 29 | 29 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 2 | 16 | 2 | 0 | 0 | 0 | 0 | | | | | |
| 2046 | | | | | | | | | | | | | | | | | 2 | 17 | 2 | 0 | 0 | 0 | 0 | | | | |
| 2047 | | | | | | | | | | | | | | | | | | 3 | 18 | 3 | 1 | 1 | 1 | 1 | 1 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 3 | 19 | 3 | 1 | 1 | 1 | 1 | 1 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 3 | 20 | 3 | 1 | 1 | 1 | 1 | 1 |
| Total | 7,157 | 4,920 | 4,729 | 4,911 | 5,104 | 5,065 | 3,568 | 3,449 | 9,592 | 3,743 | 3,611 | 1,716 | 1,471 | 1,496 | 1,523 | 1,398 | 346 | 154 | 132 | 109 | 82 | 34 | 3 | 2 | 2 | 1 | 1 |

Tillinghast -
Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/98 - 4:22 PM

GST-EST-0127796

Appendix 2
Scenario 5b
Sheet 1

**Anchor - All States - (000's) - Average Severity = 760**

Calendar Year

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <1990 | 2,708 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 802 | 802 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 803 | 803 | 803 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 1,574 | 1,574 | 1,574 | 1,574 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 1,456 | 1,456 | 1,456 | 1,456 | 1,456 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 5,540 | 1,108 | 1,108 | 1,108 | 1,108 | 1,108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 18,411 | 2,344 | 469 | 469 | 469 | 469 | 469 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 1,478 | 10,343 | 1,478 | 296 | 296 | 296 | 296 | 296 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 1,657 | 11,599 | 1,657 | 331 | 331 | 331 | 331 | 331 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 1,615 | 11,303 | 1,615 | 323 | 323 | 323 | 323 | 323 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 1,688 | 11,816 | 1,688 | 338 | 338 | 338 | 338 | 338 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 1,384 | 9,548 | 1,384 | 273 | 273 | 273 | 273 | 273 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 1,426 | 9,985 | 1,426 | 285 | 285 | 285 | 285 | 285 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 1,492 | 10,442 | 1,492 | 298 | 298 | 298 | 298 | 298 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 1,560 | 10,922 | 1,560 | 312 | 312 | 312 | 312 | 312 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 1,632 | 11,424 | 1,632 | 326 | 326 | 326 | 326 | 326 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 1,348 | 9,434 | 1,348 | 270 | 270 | 270 | 270 | 270 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 1,411 | 9,674 | 1,411 | 282 | 282 | 282 | 282 | 282 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 1,476 | 10,335 | 1,476 | 295 | 295 | 295 | 295 | 295 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 1,546 | 10,819 | 1,546 | 309 | 309 | 309 | 309 | 309 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 1,618 | 11,326 | 1,618 | 324 | 324 | 324 | 324 | 324 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 1,277 | 8,937 | 1,277 | 255 | 255 | 255 | 255 | 255 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 1,337 | 9,362 | 1,337 | 267 | 267 | 267 | 267 | 267 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 1,401 | 9,808 | 1,401 | 280 | 280 | 280 | 280 | 280 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 1,468 | 10,276 | 1,468 | 294 | 294 | 294 | 294 | 294 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 1,538 | 10,768 | 1,538 | 308 | 308 | 308 | 308 | 308 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 1,117 | 7,817 | 1,117 | 223 | 223 | 223 | 223 | 223 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 1,171 | 8,198 | 1,171 | 234 | 234 | 234 | 234 | 234 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 1,228 | 8,597 | 1,228 | 246 | 246 | 246 | 246 | 246 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 1,288 | 9,017 | 1,288 | 258 | 258 | 258 | 258 | 258 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 1,351 | 9,459 | 1,351 | 270 | 270 | 270 | 270 | 270 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 895 | 6,268 | 895 | 179 | 179 | 179 | 179 | 179 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 940 | 6,582 | 940 | 188 | 188 | 188 | 188 | 188 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 988 | 6,914 | 988 | 198 | 198 | 198 | 198 | 198 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,038 | 7,263 | 1,038 | 208 | 208 | 208 | 208 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,090 | 7,631 | 1,090 | 218 | 218 | 218 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 850 | 4,551 | 850 | 130 | 130 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 654 | 4,788 | 654 | 137 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 720 | 5,039 | 720 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 758 | 5,304 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 798 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 30,768 | 20,088 | 20,101 | 19,550 | 18,455 | 15,189 | 14,597 | 14,989 | 15,596 | 15,840 | 13,982 | 14,193 | 14,783 | 15,402 | 15,634 | 13,375 | 13,519 | 14,079 | 14,866 | 14,789 | 11,947 | 11,947 | 12,429 | 12,936 | 12,947 | 9,826 | 9,697 | 10,079 | 10,462 | 10,411 | 7,307 | 7,149 | 7,422 | 7,712 |

| | | |
|---|---|---|
| Undiscounted Total: | 534,158 | |
| Discount @ 5%: | 263,480 | 0.493 |
| Discount @ 6%: | 236,958 | 0.444 |
| Discount @ 7%: | 214,998 | 0.402 |

*Tillinghast - Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:22 PM

GST-EST-0127797

Appendix 2
Scenario 5b
Sheet 2

**Anchor - All States - (000's) - Average Severity = 750**

Calendar Year

| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 206 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 218 | 218 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 130 | 130 | 130 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 137 | 137 | 137 | 137 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 144 | 144 | 144 | 144 | 144 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 755 | 152 | 152 | 152 | 152 | 152 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 5,584 | 798 | 160 | 160 | 160 | 160 | 160 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 458 | 3,190 | 458 | 91 | 91 | 91 | 91 | 91 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 480 | 3,361 | 480 | 96 | 96 | 96 | 96 | 96 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 506 | 3,542 | 506 | 101 | 101 | 101 | 101 | 101 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 533 | 3,733 | 533 | 107 | 107 | 107 | 107 | 107 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 562 | 3,938 | 562 | 112 | 112 | 112 | 112 | 112 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 334 | 2,337 | 334 | 67 | 67 | 67 | 67 | 67 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 352 | 2,466 | 352 | 70 | 70 | 70 | 70 | 70 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 372 | 2,603 | 372 | 74 | 74 | 74 | 74 | 74 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 393 | 2,749 | 393 | 79 | 79 | 79 | 79 | 79 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 415 | 2,903 | 415 | 83 | 83 | 83 | 83 | 83 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 126 | 880 | 126 | 25 | 25 | 25 | 25 | 25 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 133 | 930 | 133 | 27 | 27 | 27 | 27 | 27 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 140 | 983 | 140 | 28 | 28 | 28 | 28 | 28 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 148 | 1,039 | 148 | 30 | 30 | 30 | 30 | 30 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 157 | 1,089 | 157 | 31 | 31 | 31 | 31 | 31 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 2 | 17 | 2 | 0 | 0 | 0 | 0 | | | | | |
| 2046 | | | | | | | | | | | | | | | | | 3 | 18 | 3 | 1 | 1 | 1 | 1 | 1 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 3 | 18 | 3 | 1 | 1 | 1 | 1 | 1 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 3 | 21 | 3 | 1 | 1 | 1 | 1 | 1 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 3 | 22 | 3 | 1 | 1 | 1 | 1 | 1 |
| Total | 7,634 | 5,248 | 5,044 | 5,238 | 5,444 | 5,402 | 3,800 | 3,679 | 3,832 | 3,993 | 3,852 | 1,830 | 1,589 | 1,596 | 1,624 | 1,491 | 309 | 164 | 141 | 117 | 87 | 37 | 3 | 2 | 2 | 1 | 1 |

Tillinghast -
Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:22 PM

GST-EST-0127798

Appendix 2
Scenario 5a
Sheet 1

Anchor - All States - (000's) - Average Severity = 400

**Calendar Year**

| Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 1,577 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 463 | 463 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 459 | 459 | 459 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 893 | 893 | 893 | 893 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 839 | 839 | 839 | 839 | 839 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 3,091 | 618 | 618 | 618 | 618 | 618 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 9,532 | 1,362 | 272 | 272 | 272 | 272 | 272 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 505 | 3,538 | 505 | 101 | 101 | 101 | 101 | 101 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 587 | 4,110 | 587 | 117 | 117 | 117 | 117 | 117 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 542 | 3,794 | 542 | 108 | 108 | 108 | 108 | 108 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 561 | 3,929 | 561 | 112 | 112 | 112 | 112 | 112 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 450 | 3,148 | 450 | 90 | 90 | 90 | 90 | 90 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 466 | 3,262 | 466 | 93 | 93 | 93 | 93 | 93 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 463 | 3,379 | 463 | 97 | 97 | 97 | 97 | 97 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 500 | 3,501 | 500 | 100 | 100 | 100 | 100 | 100 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 518 | 3,628 | 518 | 104 | 104 | 104 | 104 | 104 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 426 | 2,982 | 426 | 85 | 85 | 85 | 85 | 85 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 442 | 3,092 | 442 | 88 | 88 | 88 | 88 | 88 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 458 | 3,207 | 458 | 92 | 92 | 92 | 92 | 92 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 475 | 3,326 | 475 | 95 | 95 | 95 | 95 | 95 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 493 | 3,450 | 493 | 99 | 99 | 99 | 99 | 99 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 387 | 2,706 | 387 | 77 | 77 | 77 | 77 | 77 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 401 | 2,808 | 401 | 80 | 80 | 80 | 80 | 80 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 416 | 2,915 | 416 | 83 | 83 | 83 | 83 | 83 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 432 | 3,028 | 432 | 86 | 86 | 86 | 86 | 86 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 449 | 3,142 | 449 | 90 | 90 | 90 | 90 | 90 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 324 | 2,268 | 324 | 65 | 65 | 65 | 65 | 65 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 337 | 2,357 | 337 | 67 | 67 | 67 | 67 | 67 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 350 | 2,449 | 350 | 70 | 70 | 70 | 70 | 70 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 364 | 2,548 | 364 | 73 | 73 | 73 | 73 | 73 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 378 | 2,646 | 378 | 76 | 76 | 76 | 76 | 76 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 250 | 1,748 | 250 | 50 | 50 | 50 | 50 | 50 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 260 | 1,820 | 260 | 52 | 52 | 52 | 52 | 52 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 271 | 1,894 | 271 | 54 | 54 | 54 | 54 | 54 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 282 | 1,972 | 282 | 56 | 56 | 56 | 56 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 293 | 2,053 | 293 | 58 | 59 | 59 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 175 | 1,223 | 175 | 35 | 35 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 182 | 1,275 | 182 | 36 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 190 | 1,330 | 190 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 198 | 1,388 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 207 |
| **Total** | 17,380 | 8,759 | 6,239 | 7,888 | 6,870 | 5,393 | 4,908 | 4,875 | 5,024 | 5,055 | 4,434 | 4,460 | 4,603 | 4,751 | 4,781 | 4,064 | 4,070 | 4,200 | 4,335 | 4,333 | 3,480 | 3,446 | 3,554 | 3,886 | 3,838 | 2,751 | 2,890 | 2,771 | 2,858 | 2,814 | 1,986 | 1,911 | 1,987 | 2,025 |

| | | |
|---|---|---|
| Undiscounted Total: | 173,242 | |
| Discount @ 5%: | 94,534 | 0.546 |
| Discount @ 6%: | 86,468 | 0.499 |
| Discount @ 7%: | 79,705 | 0.460 |

*Tillinghast – Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:26 PM

GST-EST-0127799

Appendix 2
Scenario 6a
Sheet 2

**Anchor - All States - (000's) - Average Severity = 400**

Calendar Year



| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 56 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 59 | 59 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 35 | 35 | 35 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 36 | 36 | 36 | 36 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 38 | 38 | 38 | 38 | 38 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 198 | 40 | 40 | 40 | 40 | 40 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 1,448 | 207 | 41 | 41 | 41 | 41 | 41 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 117 | 822 | 117 | 23 | 23 | 23 | 23 | 23 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 123 | 859 | 123 | 25 | 25 | 25 | 25 | 25 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 128 | 897 | 128 | 26 | 26 | 26 | 26 | 26 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 134 | 937 | 134 | 27 | 27 | 27 | 27 | 27 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 140 | 979 | 140 | 28 | 28 | 28 | 28 | 28 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 83 | 579 | 83 | 17 | 17 | 17 | 17 | 17 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 87 | 608 | 87 | 17 | 17 | 17 | 17 | 17 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 91 | 834 | 91 | 18 | 18 | 18 | 18 | 18 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 95 | 863 | 95 | 19 | 19 | 19 | 19 | 19 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 99 | 894 | 99 | 20 | 20 | 20 | 20 | 20 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 30 | 209 | 30 | 6 | 6 | 6 | 6 | 6 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 31 | 219 | 31 | 6 | 6 | 6 | 6 | 6 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 33 | 230 | 33 | 7 | 7 | 7 | 7 | 7 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 34 | 241 | 34 | 7 | 7 | 7 | 7 | 7 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 36 | 252 | 36 | 7 | 7 | 7 | 7 | 7 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| Total | 1,988 | 1,380 | 1,295 | 1,333 | 1,372 | 1,351 | 947 | 907 | 938 | 967 | 926 | 439 | 373 | 376 | 379 | 345 | 86 | 38 | 33 | 27 | 20 | 8 | 1 | 1 | 0 | 0 | 0 |

*Tillinghast –*
*Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:26 PM

GST-EST-0127800

Appendix 2
Scenario 6b
Sheet 1

**Anchor - All States - (000's) - Average Severity = 400**

Calendar Year

| Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <1990 | 1,484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 436 | 436 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 432 | 432 | 432 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 840 | 840 | 840 | 840 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 793 | 793 | 793 | 793 | 793 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 2,911 | 582 | 582 | 582 | 582 | 582 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 9,037 | 1,291 | 258 | 258 | 258 | 258 | 258 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 478 | 3,330 | 478 | 95 | 95 | 95 | 95 | 95 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 553 | 3,888 | 553 | 111 | 111 | 111 | 111 | 111 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 510 | 3,571 | 510 | 102 | 102 | 102 | 102 | 102 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 528 | 3,898 | 528 | 106 | 106 | 106 | 106 | 106 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 423 | 2,965 | 423 | 85 | 85 | 85 | 85 | 85 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 439 | 3,070 | 439 | 88 | 88 | 88 | 88 | 88 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 454 | 3,180 | 454 | 91 | 91 | 91 | 91 | 91 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 471 | 3,295 | 471 | 94 | 94 | 94 | 94 | 94 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 488 | 3,415 | 488 | 98 | 98 | 98 | 98 | 98 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 401 | 2,807 | 401 | 80 | 80 | 80 | 80 | 80 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 416 | 2,911 | 416 | 83 | 83 | 83 | 83 | 83 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 431 | 3,016 | 431 | 86 | 86 | 86 | 86 | 86 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 447 | 3,131 | 447 | 89 | 89 | 89 | 89 | 89 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 464 | 3,247 | 464 | 93 | 93 | 93 | 93 | 93 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 364 | 2,547 | 364 | 73 | 73 | 73 | 73 | 73 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 378 | 2,643 | 378 | 76 | 76 | 76 | 76 | 76 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 392 | 2,744 | 392 | 78 | 78 | 78 | 78 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 407 | 2,848 | 407 | 81 | 81 | 81 | 81 | 81 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 423 | 2,958 | 423 | 85 | 85 | 85 | 85 | 85 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 305 | 2,135 | 305 | 61 | 61 | 61 | 61 | 61 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 317 | 2,218 | 317 | 63 | 63 | 63 | 63 | 63 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 329 | 2,305 | 329 | 66 | 66 | 66 | 66 | 66 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 342 | 2,396 | 342 | 68 | 68 | 68 | 68 | 68 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 356 | 2,491 | 356 | 71 | 71 | 71 | 71 | 71 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 235 | 1,645 | 235 | 47 | 47 | 47 | 47 | 47 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 245 | 1,712 | 245 | 49 | 49 | 49 | 49 | 49 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 255 | 1,783 | 255 | 51 | 51 | 51 | 51 | 51 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 265 | 1,856 | 265 | 53 | 53 | 53 | 53 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 276 | 1,932 | 276 | 55 | 55 | 55 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 164 | 1,151 | 164 | 33 | 33 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 171 | 1,200 | 171 | 34 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 179 | 1,252 | 179 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 187 | 1,306 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 195 |
| Total | 16,409 | 8,257 | 7,760 | 7,220 | 6,471 | 5,078 | 4,619 | 4,588 | 4,726 | 4,758 | 4,174 | 4,195 | 4,332 | 4,472 | 4,499 | 3,825 | 3,831 | 3,953 | 4,080 | 4,078 | 3,275 | 3,245 | 3,345 | 3,450 | 3,424 | 2,589 | 2,532 | 2,808 | 2,888 | 2,648 | 1,670 | 1,799 | 1,851 | 1,906 |

| | | |
|---|---|---|
| Undiscounted Total: | 183,153 | |
| Discount @ 5%: | 89,067 | 0.546 |
| Discount @ 6%: | 81,474 | 0.499 |
| Discount @ 7%: | 75,107 | 0.460 |

*Tillinghast - Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/98 4:26 PM

GST-EST-0127801

Appendix 2
Scenario 6b
Sheet 2



Anchor - All States - (000's) - Average Severity = 400

Tillinghast -
Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:26 PM

GST-EST-0127802

Appendix Z
Scenario 7a
Sheet 1

Anchor - All States - (000's) - Average Severity = 250

**Calendar Year**

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 1,000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 292 | 292 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 288 | 288 | 288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 558 | 558 | 558 | 558 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 541 | 541 | 541 | 541 | 541 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 1,923 | 385 | 385 | 385 | 385 | 385 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 8,297 | 900 | 180 | 180 | 180 | 180 | 180 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 310 | 2,189 | 310 | 62 | 62 | 62 | 62 | 62 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 359 | 2,514 | 359 | 72 | 72 | 72 | 72 | 72 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 329 | 2,303 | 329 | 66 | 66 | 66 | 66 | 66 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 339 | 2,374 | 339 | 68 | 68 | 68 | 68 | 68 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 270 | 1,893 | 270 | 54 | 54 | 54 | 54 | 54 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 279 | 1,952 | 279 | 56 | 56 | 56 | 56 | 56 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 287 | 2,012 | 287 | 57 | 57 | 57 | 57 | 57 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 296 | 2,075 | 296 | 59 | 59 | 59 | 59 | 59 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 306 | 2,140 | 306 | 61 | 61 | 61 | 61 | 61 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 250 | 1,750 | 250 | 50 | 50 | 50 | 50 | 50 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 258 | 1,806 | 258 | 52 | 52 | 52 | 52 | 52 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 266 | 1,864 | 266 | 53 | 53 | 53 | 53 | 53 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 275 | 1,924 | 275 | 55 | 55 | 55 | 55 | 55 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 284 | 1,986 | 284 | 57 | 57 | 57 | 57 | 57 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 221 | 1,550 | 221 | 44 | 44 | 44 | 44 | 44 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 229 | 1,601 | 229 | 46 | 46 | 46 | 46 | 46 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 236 | 1,654 | 236 | 47 | 47 | 47 | 47 | 47 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 244 | 1,709 | 244 | 49 | 49 | 49 | 49 | 49 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 252 | 1,766 | 252 | 50 | 50 | 50 | 50 | 50 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 181 | 1,269 | 181 | 36 | 36 | 36 | 36 | 36 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 187 | 1,312 | 187 | 37 | 37 | 37 | 37 | 37 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 194 | 1,357 | 194 | 39 | 39 | 39 | 39 | 39 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 201 | 1,404 | 201 | 40 | 40 | 40 | 40 | 40 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 207 | 1,452 | 207 | 41 | 41 | 41 | 41 | 41 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 138 | 955 | 138 | 27 | 27 | 27 | 27 | 27 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 141 | 989 | 141 | 28 | 28 | 28 | 28 | 28 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 146 | 1,025 | 146 | 29 | 29 | 29 | 29 | 29 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 152 | 1,062 | 152 | 30 | 30 | 30 | 30 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 157 | 1,100 | 157 | 31 | 31 | 31 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 93 | 652 | 93 | 19 | 19 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 97 | 677 | 97 | 19 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 100 | 703 | 100 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 104 | 730 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 106 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 11,210 | 5,492 | 5,108 | 4,728 | 4,213 | 3,275 | 2,957 | 2,909 | 2,983 | 2,987 | 2,800 | 2,610 | 2,681 | 2,754 | 2,758 | 2,334 | 2,320 | 2,388 | 2,453 | 2,441 | 1,951 | 1,924 | 1,974 | 2,025 | 2,001 | 1,507 | 1,468 | 1,503 | 1,541 | 1,511 | 1,063 | 1,017 | 1,042 | 1,067 |

| | | |
|---|---|---|
| Undiscounted Total: | 100,734 | |
| Discount @ 5%: | 56,742 | 0.563 |
| Discount @ 6%: | 52,139 | 0.518 |
| Discount @ 7%: | 48,257 | 0.479 |

*Tillinghast -
Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4 26 PM

GST-EST-0127803

Appendix 2
Scenario 7a
Sheet 2

Anchor - All States - (000's) - Average Severity = 250



| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 31 | 31 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 19 | 19 | 19 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 19 | 19 | 19 | 19 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 20 | 20 | 20 | 20 | 20 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 104 | 21 | 21 | 21 | 21 | 21 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 758 | 105 | 22 | 22 | 22 | 22 | 22 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 61 | 426 | 61 | 12 | 12 | 12 | 12 | 12 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 64 | 445 | 64 | 13 | 13 | 13 | 13 | 13 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 66 | 463 | 66 | 13 | 13 | 13 | 13 | 13 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 69 | 481 | 69 | 14 | 14 | 14 | 14 | 14 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 71 | 500 | 71 | 14 | 14 | 14 | 14 | 14 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 42 | 294 | 42 | 8 | 8 | 8 | 8 | 8 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 44 | 307 | 44 | 9 | 9 | 9 | 9 | 9 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 46 | 319 | 46 | 9 | 9 | 9 | 9 | 9 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 48 | 333 | 48 | 10 | 10 | 10 | 10 | 10 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 49 | 346 | 49 | 10 | 10 | 10 | 10 | 10 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 15 | 104 | 15 | 3 | 3 | 3 | 3 | 3 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 15 | 108 | 15 | 3 | 3 | 3 | 3 | 3 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 16 | 113 | 16 | 3 | 3 | 3 | 3 | 3 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 17 | 116 | 17 | 3 | 3 | 3 | 3 | 3 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 18 | 123 | 18 | 4 | 4 | 4 | 4 | 4 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 1,043 | 710 | 873 | 689 | 708 | 692 | 453 | 460 | 473 | 486 | 483 | 219 | 185 | 186 | 186 | 169 | 42 | 19 | 16 | 13 | 10 | 4 | 0 | 0 | 0 | 0 | 0 |

Tillinghast -
Towers Perrin

ANCHPRJ XLS - CashFlow
7/15/96 - 4:26 PM

GST-EST-0127804

Appendix 2
Scenario 7b
Sheet 1

**Anchor - All States - (000's) - Average Severity = 250**

Calendar Year

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 941 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 275 | 275 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 271 | 271 | 271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 526 | 526 | 526 | 526 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 513 | 513 | 513 | 513 | 513 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 1,812 | 362 | 362 | 362 | 362 | 362 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 5,991 | 856 | 171 | 171 | 171 | 171 | 171 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 292 | 2,041 | 292 | 58 | 58 | 58 | 58 | 58 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 338 | 2,386 | 338 | 88 | 68 | 68 | 68 | 66 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 310 | 2,168 | 310 | 62 | 62 | 62 | 62 | 62 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 319 | 2,234 | 319 | 64 | 64 | 64 | 64 | 64 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 255 | 1,782 | 255 | 51 | 51 | 51 | 51 | 51 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 262 | 1,837 | 262 | 52 | 52 | 52 | 52 | 52 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 271 | 1,894 | 271 | 54 | 54 | 54 | 54 | 54 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 279 | 1,953 | 279 | 56 | 56 | 56 | 56 | 56 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 288 | 2,014 | 288 | 58 | 58 | 58 | 58 | 58 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 235 | 1,647 | 235 | 47 | 47 | 47 | 47 | 47 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 243 | 1,700 | 243 | 49 | 49 | 49 | 49 | 49 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 251 | 1,755 | 251 | 50 | 50 | 50 | 50 | 50 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 259 | 1,811 | 259 | 52 | 52 | 52 | 52 | 52 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 267 | 1,869 | 267 | 53 | 53 | 53 | 53 | 53 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 208 | 1,459 | 208 | 42 | 42 | 42 | 42 | 42 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 215 | 1,507 | 215 | 43 | 43 | 43 | 43 | 43 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 222 | 1,557 | 222 | 44 | 44 | 44 | 44 | 44 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 230 | 1,609 | 230 | 46 | 46 | 46 | 46 | 46 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 237 | 1,662 | 237 | 47 | 47 | 47 | 47 | 47 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 171 | 1,194 | 171 | 34 | 34 | 34 | 34 | 34 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 176 | 1,235 | 176 | 35 | 35 | 35 | 35 | 35 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 182 | 1,277 | 182 | 36 | 36 | 36 | 36 | 36 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 189 | 1,321 | 189 | 38 | 38 | 38 | 38 | 38 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 195 | 1,367 | 195 | 39 | 39 | 39 | 39 | 39 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 128 | 899 | 128 | 26 | 26 | 26 | 26 | 26 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 133 | 931 | 133 | 27 | 27 | 27 | 27 | 27 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 138 | 964 | 138 | 28 | 28 | 28 | 28 | 28 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 143 | 999 | 143 | 29 | 29 | 29 | 29 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 146 | 1,035 | 146 | 30 | 30 | 30 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 88 | 614 | 88 | 18 | 18 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 91 | 637 | 91 | 18 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 94 | 651 | 94 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 98 | 687 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 102 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 10,820 | 5,152 | 4,811 | 4,455 | 3,971 | 3,085 | 2,785 | 2,736 | 2,608 | 2,812 | 2,455 | 2,457 | 2,523 | 2,592 | 2,596 | 2,197 | 2,189 | 2,248 | 2,309 | 2,297 | 1,837 | 1,811 | 1,857 | 1,906 | 1,883 | 1,416 | 1,350 | 1,414 | 1,450 | 1,422 | 1,000 | 957 | 980 | 1,005 |

| | | |
|---|---|---|
| Undiscounted Total: | 94,911 | |
| Discount @ 5%: | 53,498 | 0.564 |
| Discount @ 6%: | 49,164 | 0.518 |
| Discount @ 7%: | 45,510 | 0.479 |

Tillinghast –
Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:28 PM

Appendix 2
Scenario 7b
Sheet 2

**Anchor - All States - (000's) - Average Severity = 250**

Calendar Year

| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2058 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 30 | 30 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 18 | 18 | 18 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 18 | 18 | 18 | 18 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 19 | 19 | 19 | 19 | 19 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 98 | 20 | 20 | 20 | 20 | 20 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 713 | 102 | 20 | 20 | 20 | 20 | 20 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 58 | 403 | 58 | 12 | 12 | 12 | 12 | 12 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 80 | 419 | 60 | 12 | 12 | 12 | 12 | 12 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 82 | 436 | 82 | 12 | 12 | 12 | 12 | 12 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 65 | 453 | 65 | 13 | 13 | 13 | 13 | 13 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 67 | 471 | 67 | 13 | 13 | 13 | 13 | 13 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 40 | 277 | 40 | 8 | 8 | 8 | 8 | 8 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 41 | 289 | 41 | 8 | 8 | 8 | 8 | 8 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 43 | 300 | 43 | 9 | 9 | 9 | 9 | | | | | | | | | | | | | |
| 2038 | | | | | | | | | 45 | 313 | 45 | 9 | 9 | 9 | 9 | | | | | | | | | | | | |
| 2039 | | | | | | | | | | 47 | 326 | 47 | 9 | 9 | 9 | 9 | | | | | | | | | | | |
| 2040 | | | | | | | | | | | 14 | 98 | 14 | 3 | 3 | 3 | 3 | | | | | | | | | | |
| 2041 | | | | | | | | | | | | 15 | 102 | 15 | 3 | 3 | 3 | 1 | | | | | | | | | |
| 2042 | | | | | | | | | | | | | 15 | 105 | 15 | 3 | 3 | 1 | 1 | 1 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 16 | 111 | 16 | 3 | 3 | 3 | 3 | | | | | | | |
| 2044 | | | | | | | | | | | | | | | 17 | 116 | 17 | 3 | 3 | 3 | 3 | 3 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | | | | |
| 2046 | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 982 | 889 | 633 | 849 | 865 | 651 | 455 | 433 | 445 | 457 | 436 | 206 | 174 | 175 | 175 | 159 | 40 | 18 | 15 | 12 | 9 | 4 | 0 | 0 | 0 | 0 | 0 |

*Tillinghast - Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:26 PM

GST-EST-0127806

Appendix 2
Scenario 8a
Sheet 1

Anchor – All States - (000's) - Average Severity = 250

Calendar Year

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 941 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 275 | 275 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 271 | 271 | 271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 526 | 526 | 526 | 526 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 513 | 513 | 513 | 513 | 513 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 1,812 | 362 | 362 | 362 | 362 | 382 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 5,991 | 858 | 171 | 171 | 171 | 171 | 171 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 465 | 3,254 | 465 | 93 | 93 | 93 | 93 | 93 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 516 | 3,815 | 516 | 103 | 103 | 103 | 103 | 103 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 494 | 3,455 | 494 | 99 | 99 | 99 | 99 | 99 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 509 | 3,580 | 509 | 102 | 102 | 102 | 102 | 102 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 405 | 2,835 | 405 | 81 | 81 | 81 | 81 | 81 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 417 | 2,922 | 417 | 83 | 83 | 83 | 83 | 83 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 430 | 3,013 | 430 | 86 | 86 | 86 | 86 | 86 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 444 | 3,106 | 444 | 89 | 89 | 89 | 89 | 89 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 457 | 3,202 | 457 | 91 | 91 | 91 | 91 | 91 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 372 | 2,606 | 372 | 74 | 74 | 74 | 74 | 74 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 384 | 2,689 | 384 | 77 | 77 | 77 | 77 | 77 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 396 | 2,774 | 396 | 79 | 79 | 79 | 79 | 79 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 409 | 2,863 | 409 | 82 | 82 | 82 | 82 | 82 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 422 | 2,954 | 422 | 84 | 84 | 84 | 84 | 84 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 328 | 2,296 | 328 | 66 | 66 | 66 | 66 | 66 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 339 | 2,373 | 339 | 68 | 68 | 68 | 68 | 68 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 350 | 2,450 | 350 | 70 | 70 | 70 | 70 | 70 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 361 | 2,530 | 361 | 72 | 72 | 72 | 72 | 72 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 373 | 2,614 | 373 | 75 | 75 | 75 | 75 | 75 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 267 | 1,871 | 267 | 53 | 53 | 53 | 53 | 53 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 276 | 1,934 | 276 | 55 | 55 | 55 | 55 | 55 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 286 | 1,999 | 286 | 57 | 57 | 57 | 57 | 57 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 295 | 2,067 | 295 | 59 | 59 | 59 | 59 | 59 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 305 | 2,137 | 305 | 61 | 61 | 61 | 61 | 61 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 199 | 1,396 | 199 | 40 | 40 | 40 | 40 | 40 | 40 | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 207 | 1,446 | 207 | 41 | 41 | 41 | 41 | 41 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 214 | 1,497 | 214 | 43 | 43 | 43 | 43 | 43 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 221 | 1,550 | 221 | 44 | 44 | 44 | 44 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 229 | 1,608 | 229 | 46 | 46 | 46 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 135 | 944 | 135 | 27 | 27 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 140 | 980 | 140 | 28 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 145 | 1,018 | 145 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 151 | 1,055 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 156 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 10,793 | 6,573 | 6,417 | 6,144 | 5,701 | 4,590 | 4,326 | 4,351 | 4,462 | 4,469 | 3,889 | 3,886 | 3,992 | 4,099 | 4,102 | 3,463 | 3,446 | 3,538 | 3,633 | 3,612 | 2,881 | 2,837 | 2,909 | 2,983 | 2,945 | 2,208 | 2,145 | 2,197 | 2,252 | 2,208 | 1,543 | 1,474 | 1,508 | 1,544 |

Undiscounted Total:   138,494
Discount @ 5%:   74,747   0.540
Discount @ 6%:   68,117   0.492
Discount @ 7%:   62,542   0.452

*Tillinghast – Towers Perrin*

ANCHPRI.XLS - CashFlow
7/15/98 - 4:29 PM

GST-EST-0127807

Appendix 2
Scenario 8a
Sheet 2

Anchor - All States - (000's) - Average Severity = 150

Calendar Year



Tillinghast -
Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:26 PM

GST-EST-0127808

Appendix 2
Scenario 8b
Sheet 1

**Anchor - All States - (000's) - Average Severity = 250**

**Calendar Year**

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 882 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 258 | 258 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 254 | 254 | 254 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 493 | 493 | 493 | 493 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 484 | 484 | 484 | 484 | 484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 1,700 | 340 | 340 | 340 | 340 | 340 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 5,686 | 812 | 162 | 162 | 162 | 182 | 162 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 436 | 3,050 | 436 | 87 | 87 | 87 | 87 | 87 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 484 | 3,389 | 484 | 97 | 97 | 97 | 97 | 97 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 483 | 3,239 | 483 | 93 | 93 | 93 | 93 | 93 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 477 | 3,337 | 477 | 95 | 95 | 85 | 95 | 95 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 380 | 2,558 | 380 | 76 | 76 | 76 | 76 | 76 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 391 | 2,740 | 391 | 78 | 78 | 78 | 78 | 78 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 403 | 2,824 | 403 | 81 | 81 | 81 | 81 | 81 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 416 | 2,912 | 416 | 83 | 83 | 83 | 83 | 83 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 429 | 3,002 | 429 | 86 | 86 | 86 | 86 | 86 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 349 | 2,444 | 349 | 70 | 70 | 70 | 70 | 70 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 360 | 2,521 | 360 | 72 | 72 | 72 | 72 | 72 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 372 | 2,601 | 372 | 74 | 74 | 74 | 74 | 74 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 383 | 2,684 | 383 | 77 | 77 | 77 | 77 | 77 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 396 | 2,769 | 396 | 79 | 79 | 79 | 79 | 79 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 308 | 2,154 | 308 | 62 | 62 | 62 | 62 | 62 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 318 | 2,224 | 318 | 64 | 64 | 64 | 64 | 64 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 328 | 2,297 | 328 | 66 | 66 | 66 | 66 | 66 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 339 | 2,372 | 339 | 68 | 68 | 68 | 68 | 68 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 350 | 2,450 | 350 | 70 | 70 | 70 | 70 | 70 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 251 | 1,754 | 251 | 50 | 50 | 50 | 50 | 50 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 259 | 1,813 | 259 | 52 | 52 | 52 | 52 | 52 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 268 | 1,874 | 268 | 54 | 54 | 54 | 54 | 54 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 277 | 1,938 | 277 | 55 | 55 | 55 | 55 | 55 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 286 | 2,004 | 286 | 57 | 57 | 57 | 57 | 57 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 187 | 1,309 | 187 | 37 | 37 | 37 | 37 | 37 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 194 | 1,355 | 194 | 39 | 39 | 39 | 39 | 39 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 200 | 1,403 | 200 | 40 | 40 | 40 | 40 | 40 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 208 | 1,453 | 208 | 42 | 42 | 42 | 42 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 215 | 1,505 | 215 | 43 | 43 | 43 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 126 | 885 | 126 | 25 | 25 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 131 | 918 | 131 | 26 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 136 | 953 | 136 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 141 | 989 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 147 |
| **Total** | 10,183 | 6,176 | 8,021 | 5,766 | 5,350 | 4,305 | 4,057 | 4,079 | 4,163 | 4,190 | 3,646 | 3,645 | 3,742 | 3,842 | 3,846 | 3,246 | 3,232 | 3,317 | 3,406 | 3,386 | 2,700 | 2,660 | 2,727 | 2,797 | 2,781 | 2,070 | 2,011 | 2,060 | 2,111 | 2,068 | 1,447 | 1,392 | 1,414 | 1,448 |

| | | |
|---|---|---|
| Undiscounted Total: | 129,947 | |
| Discount @ 5%: | 70,175 | 0.540 |
| Discount @ 6%: | 63,858 | 0.492 |
| Discount @ 7%: | 58,730 | 0.452 |

*Tillinghast -*
*Towers Perrin*

Appendix 2
Scenario 8b
Sheet 2

Anchor - All States - (000's) - Average Severity = 250

Calendar Year



| Accident Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 42 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 43 | 43 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 25 | 25 | 25 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 26 | 26 | 26 | 26 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 27 | 27 | 27 | 27 | 27 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 141 | 28 | 28 | 28 | 28 | 28 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 1,026 | 147 | 29 | 29 | 29 | 29 | 29 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 83 | 578 | 83 | 17 | 17 | 17 | 17 | 17 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 86 | 600 | 86 | 17 | 17 | 17 | 17 | 17 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 89 | 624 | 89 | 18 | 18 | 18 | 18 | 18 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 93 | 646 | 93 | 19 | 19 | 19 | 19 | 19 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 96 | 674 | 96 | 19 | 19 | 19 | 19 | 19 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 56 | 395 | 56 | 11 | 11 | 11 | 11 | 11 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 59 | 411 | 59 | 12 | 12 | 12 | 12 | 12 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 61 | 427 | 61 | 12 | 12 | 12 | 12 | 12 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 64 | 445 | 64 | 13 | 13 | 13 | 13 | 13 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 66 | 463 | 66 | 13 | 13 | 13 | 13 | 13 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 20 | 138 | 20 | 4 | 4 | 4 | 4 | 4 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 21 | 144 | 21 | 4 | 4 | 4 | 4 | 4 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 21 | 150 | 21 | 4 | 4 | 4 | 4 | 4 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 22 | 157 | 22 | 4 | 4 | 4 | 4 | 4 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 23 | 163 | 23 | 5 | 5 | 5 | 5 | 5 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 1,413 | 960 | 908 | 930 | 952 | 932 | 840 | 817 | 834 | 851 | 619 | 292 | 247 | 247 | 248 | 224 | 56 | 25 | 21 | 17 | 13 | 5 | 0 | 0 | 0 | 0 | 0 |

Tillinghast -
Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/98 - 4:27 PM

GST-EST-0127810

Appendix 2
Scenario 9a
Sheet 1

Anchor - All States - (000's) - Average Severity = 760

| | Calendar Year | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
| < 1990 | 2,706 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 802 | 802 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 803 | 803 | 803 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 1,574 | 1,574 | 1,574 | 1,574 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 1,456 | 1,456 | 1,456 | 1,456 | 1,456 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 5,540 | 1,108 | 1,108 | 1,108 | 1,108 | 1,108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 16,411 | 2,344 | 469 | 469 | 469 | 469 | 469 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 927 | 6,488 | 927 | 185 | 185 | 185 | 185 | 185 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 1,082 | 7,571 | 1,082 | 216 | 216 | 216 | 216 | 216 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 1,013 | 7,093 | 1,013 | 203 | 203 | 203 | 203 | 203 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 1,060 | 7,417 | 1,060 | 212 | 212 | 212 | 212 | 212 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 857 | 5,998 | 857 | 171 | 171 | 171 | 171 | 171 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 896 | 6,275 | 896 | 179 | 179 | 179 | 179 | 179 | 179 | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 938 | 6,565 | 938 | 188 | 188 | 188 | 188 | 188 | 188 | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 981 | 6,868 | 981 | 196 | 196 | 196 | 196 | 196 | 196 | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 1,026 | 7,185 | 1,026 | 205 | 205 | 205 | 205 | 205 | 205 | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 852 | 5,962 | 852 | 170 | 170 | 170 | 170 | 170 | 170 | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 892 | 6,242 | 892 | 178 | 178 | 178 | 178 | 178 | 178 | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 934 | 6,536 | 934 | 187 | 187 | 187 | 187 | 187 | 187 | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 978 | 6,844 | 978 | 196 | 196 | 196 | 196 | 196 | 196 | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 1,024 | 7,167 | 1,024 | 205 | 205 | 205 | 205 | 205 | 205 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 811 | 5,675 | 811 | 162 | 162 | 162 | 162 | 162 | 162 | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 849 | 5,946 | 849 | 170 | 170 | 170 | 170 | 170 | 170 | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 890 | 6,232 | 890 | 178 | 178 | 178 | 178 | 178 | 178 | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 935 | 6,532 | 935 | 187 | 187 | 187 | 187 | 187 | 187 | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 978 | 6,847 | 978 | 196 | 196 | 196 | 196 | 196 | 196 | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 713 | 4,990 | 713 | 143 | 143 | 143 | 143 | 143 | 143 | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 748 | 5,234 | 748 | 150 | 150 | 150 | 150 | 150 | 150 | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 785 | 5,492 | 785 | 157 | 157 | 157 | 157 | 157 | 157 | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 823 | 5,763 | 823 | 165 | 165 | 165 | 165 | 165 | 165 | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 864 | 6,048 | 864 | 173 | 173 | 173 | 173 | 173 | 173 | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 576 | 4,033 | 576 | 115 | 115 | 115 | 115 | 115 | 115 | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 605 | 4,237 | 605 | 121 | 121 | 121 | 121 | 121 | 121 |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 636 | 4,453 | 636 | 127 | 127 | 127 | 127 | 127 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 669 | 4,680 | 669 | 134 | 134 | 134 | 134 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 703 | 4,920 | 703 | 141 | 141 | 141 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 422 | 2,957 | 422 | 84 | 84 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 445 | 3,113 | 445 | 89 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 466 | 3,278 | 466 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 493 | 3,453 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 520 |
| Total | 30,217 | 15,656 | 14,921 | 14,026 | 12,721 | 10,137 | 9,355 | 9,430 | 9,813 | 9,971 | 8,827 | 8,967 | 9,344 | 8,739 | 9,882 | 8,484 | 8,583 | 8,942 | 9,319 | 9,403 | 7,817 | 7,824 | 7,936 | 8,284 | 8,279 | 6,311 | 6,236 | 6,486 | 6,750 | 6,712 | 4,775 | 4,842 | 4,823 | 5,016 |

Undiscounted Total: 380,037
Discount @ 5%: 184,673    0.513
Discount @ 6%: 167,432    0.465
Discount @ 7%: 153,129    0.425

Tillinghast–
Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/96 - 4.27 PM

GST-EST-0127811

Appendix 2
Scenario 9a
Sheet 2

**Anchor - All States - (000's) - Average Severity = 750**

Calendar Year



| Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 134 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 141 | 141 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 84 | 84 | 84 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 89 | 89 | 89 | 89 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 94 | 94 | 94 | 94 | 94 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 493 | 99 | 99 | 99 | 99 | 99 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 3,837 | 520 | 104 | 104 | 104 | 104 | 104 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 298 | 2,085 | 298 | 60 | 60 | 60 | 60 | 60 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 314 | 2,196 | 314 | 63 | 63 | 63 | 63 | 63 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 331 | 2,318 | 331 | 66 | 66 | 66 | 66 | | | | | | | | | | | | | | | | | | |
| 2033 | | | | 349 | 2,444 | 349 | 70 | 70 | 70 | 70 | 70 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 368 | 2,575 | 368 | 74 | 74 | 74 | 74 | 74 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 220 | 1,538 | 220 | 44 | 44 | 44 | 44 | | | | | | | | | | | | | | | |
| 2036 | | | | | | | 232 | 1,624 | 232 | 46 | 46 | 46 | 46 | 46 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 245 | 1,718 | 245 | 49 | 49 | 49 | 49 | 49 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 259 | 1,813 | 259 | 52 | 52 | 52 | 52 | 52 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 274 | 1,915 | 274 | 55 | 55 | 55 | 55 | 55 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 83 | 583 | 83 | 17 | 17 | 17 | 17 | | | | | | | | | | |
| 2041 | | | | | | | | | | | | 88 | 616 | 88 | 18 | 18 | 18 | 18 | 18 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 93 | 652 | 93 | 19 | 19 | 19 | 19 | 19 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 98 | 689 | 98 | 20 | 20 | 20 | 20 | 20 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 104 | 726 | 104 | 21 | 21 | 21 | 21 | | | | | | |
| 2045 | | | | | | | | | | | | | | | | 2 | 12 | 2 | 0 | 0 | 0 | 0 | | | | | |
| 2046 | | | | | | | | | | | | | | | | | 2 | 13 | 2 | 0 | 0 | 0 | 0 | | | | |
| 2047 | | | | | | | | | | | | | | | | | | 2 | 13 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 2 | 14 | 2 | 0 | 0 | 0 | 0 | | |
| 2049 | | | | | | | | | | | | | | | | | | | | 2 | 15 | 2 | 0 | 0 | 0 | 0 | 0 |
| Total | 4,969 | 3,425 | 3,296 | 3,425 | 3,562 | 3,538 | 2,501 | 2,421 | 2,523 | 2,631 | 2,540 | 1,209 | 1,039 | 1,057 | 1,076 | 989 | 245 | 110 | 94 | 78 | 59 | 24 | 2 | 2 | 1 | 1 | 0 |

*Tillinghast - Towers Perrin*

Appendix 2
Scenario 9b
Sheet 1

Anchor - All States - (000's) - Average Severity = 750

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | Calendar Year | | | | | | | | | | | | | | | | | |
| < 1990 | 2,875 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 852 | 852 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 853 | 853 | 853 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 1,672 | 1,672 | 1,672 | 1,672 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 1,543 | 1,543 | 1,543 | 1,543 | 1,543 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 5,885 | 1,177 | 1,177 | 1,177 | 1,177 | 1,177 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 17,367 | 2,431 | 496 | 496 | 496 | 496 | 496 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 985 | 6,894 | 985 | 197 | 197 | 197 | 197 | 197 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 1,149 | 8,044 | 1,149 | 230 | 230 | 230 | 230 | 230 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 1,077 | 7,538 | 1,077 | 215 | 215 | 215 | 215 | 215 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 1,126 | 7,880 | 1,126 | 225 | 225 | 225 | 225 | 225 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 911 | 6,374 | 911 | 182 | 182 | 182 | 182 | 182 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 953 | 6,688 | 953 | 191 | 191 | 191 | 191 | 191 | 191 | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 996 | 6,975 | 996 | 199 | 199 | 199 | 199 | 199 | 199 | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 1,042 | 7,297 | 1,042 | 208 | 208 | 208 | 208 | 208 | 208 | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 1,091 | 7,634 | 1,091 | 218 | 218 | 218 | 218 | 218 | 218 | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 905 | 6,335 | 905 | 181 | 181 | 181 | 181 | 181 | 181 | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 947 | 6,632 | 947 | 189 | 189 | 189 | 189 | 189 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 992 | 6,944 | 992 | 198 | 198 | 198 | 198 | 198 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 1,039 | 7,272 | 1,039 | 208 | 208 | 208 | 208 | 208 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 1,088 | 7,615 | 1,088 | 218 | 218 | 218 | 218 | 218 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 861 | 6,029 | 861 | 172 | 172 | 172 | 172 | 172 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 903 | 6,318 | 903 | 181 | 181 | 181 | 181 | 181 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 946 | 6,621 | 946 | 189 | 189 | 189 | 189 | 189 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 991 | 6,940 | 991 | 198 | 198 | 198 | 198 | 198 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 1,039 | 7,275 | 1,039 | 208 | 208 | 208 | 208 | 208 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 757 | 5,301 | 757 | 151 | 151 | 151 | 151 | 151 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 795 | 5,562 | 795 | 159 | 159 | 159 | 159 | 159 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 834 | 5,835 | 834 | 167 | 167 | 167 | 167 | 167 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 875 | 6,123 | 875 | 175 | 175 | 175 | 175 | 175 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 918 | 6,426 | 918 | 184 | 184 | 184 | 184 | 184 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 812 | 4,285 | 812 | 122 | 122 | 122 | 122 | 122 | 122 | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 643 | 4,502 | 643 | 129 | 129 | 129 | 129 | 129 | 129 |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 676 | 4,731 | 676 | 135 | 135 | 135 | 135 | 135 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 710 | 4,972 | 710 | 142 | 142 | 142 | 142 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 747 | 5,227 | 747 | 149 | 149 | 149 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 449 | 3,142 | 449 | 90 | 80 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 473 | 3,308 | 473 | 95 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 498 | 3,483 | 498 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 524 | 3,889 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 552 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 32,032 | 16,621 | 15,847 | 14,697 | 13,511 | 10,768 | 9,935 | 10,019 | 10,427 | 10,594 | 9,379 | 9,528 | 9,926 | 10,348 | 10,511 | 9,014 | 9,119 | 9,501 | 9,902 | 9,991 | 8,093 | 8,101 | 8,432 | 8,780 | 8,796 | 6,706 | 6,825 | 6,691 | 7,171 | 7,131 | 5,073 | 4,932 | 5,125 | 5,329 |

| | | |
|---|---|---|
| Undiscounted Total: | 382,431 | |
| Discount @ 5%: | 196,115 | 0.513 |
| Discount @ 6%: | 177,796 | 0.465 |
| Discount @ 7%: | 162,803 | 0.425 |

Tillinghast - Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:27 PM

GST-EST-0127813

Appendix 2
Scenario 9b
Sheet 2

**Anchor - All States - (000's) - Average Severity = 760**

Calendar Year



| Accident Year | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 142 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 149 | 149 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 90 | 90 | 80 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 95 | 95 | 95 | 85 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 100 | 100 | 100 | 100 | 100 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 524 | 105 | 105 | 105 | 105 | 105 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 3,864 | 552 | 110 | 110 | 110 | 110 | 110 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 316 | 2,215 | 316 | 63 | 63 | 63 | 63 | 63 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 334 | 2,335 | 334 | 67 | 67 | 67 | 67 | 67 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 352 | 2,482 | 352 | 70 | 70 | 70 | 70 | 70 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 371 | 2,597 | 371 | 74 | 74 | 74 | 74 | 74 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 391 | 2,739 | 391 | 78 | 78 | 78 | 78 | 78 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 233 | 1,534 | 233 | 47 | 47 | 47 | 47 | 47 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 247 | 1,728 | 247 | 49 | 49 | 49 | 49 | 49 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 260 | 1,823 | 260 | 52 | 52 | 52 | 52 | 52 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 275 | 1,928 | 275 | 55 | 55 | 55 | 55 | 55 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 291 | 2,005 | 291 | 58 | 58 | 58 | 58 | 58 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 88 | 619 | 88 | 18 | 18 | 18 | 18 | 18 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 94 | 655 | 94 | 19 | 19 | 19 | 19 | 19 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 99 | 692 | 99 | 20 | 20 | 20 | 20 | 20 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 105 | 732 | 105 | 21 | 21 | 21 | 21 | 21 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 111 | 775 | 111 | 22 | 22 | 22 | 22 | 22 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 2 | 13 | 2 | 0 | 0 | 0 | 0 | | | | | |
| 2046 | | | | | | | | | | | | | | | | | 2 | 13 | 2 | 0 | 0 | 0 | 0 | | | | |
| 2047 | | | | | | | | | | | | | | | | | | 2 | 14 | 2 | 0 | 0 | 0 | 0 | | | |
| 2048 | | | | | | | | | | | | | | | | | | | 2 | 15 | 2 | 0 | 0 | 0 | 0 | | |
| 2049 | | | | | | | | | | | | | | | | | | | | 2 | 16 | 2 | 0 | 0 | 0 | 0 | 0 |
| Total | 5,280 | 3,639 | 3,502 | 3,640 | 3,785 | 3,759 | 2,657 | 2,573 | 2,681 | 2,798 | 2,899 | 1,285 | 1,103 | 1,123 | 1,144 | 1,051 | 260 | 118 | 100 | 83 | 62 | 26 | 2 | 2 | 1 | 1 | 0 |

*Tillinghast - Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:27 PM

GST-EST-0127814

Appendix 2
Scenario 10a
Sheet 1

Anchor - All States - (000's) - Average Severity < 400

Calendar Year

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 1,484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 436 | 436 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 432 | 432 | 432 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 840 | 840 | 840 | 840 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 793 | 793 | 793 | 793 | 793 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 2,911 | 582 | 582 | 582 | 582 | 582 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 9,037 | 1,291 | 258 | 258 | 258 | 258 | 258 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 901 | 6,305 | 901 | 180 | 180 | 180 | 180 | 180 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 783 | 5,339 | 783 | 153 | 153 | 153 | 153 | 153 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 800 | 5,601 | 800 | 160 | 160 | 160 | 160 | 160 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 655 | 4,584 | 655 | 131 | 131 | 131 | 131 | 131 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 624 | 4,369 | 624 | 125 | 125 | 125 | 125 | 125 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 531 | 3,716 | 531 | 106 | 106 | 106 | 106 | 106 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 669 | 4,665 | 669 | 134 | 134 | 134 | 134 | 134 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 899 | 4,893 | 899 | 140 | 140 | 140 | 140 | 140 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 828 | 5,798 | 828 | 166 | 166 | 166 | 166 | 166 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 528 | 3,692 | 528 | 106 | 106 | 106 | 106 | 106 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 694 | 4,859 | 694 | 139 | 139 | 139 | 139 | 139 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 540 | 3,778 | 540 | 108 | 108 | 108 | 108 | 108 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 685 | 4,798 | 685 | 137 | 137 | 137 | 137 | 137 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 560 | 3,917 | 560 | 112 | 112 | 112 | 112 | 112 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 598 | 4,184 | 598 | 120 | 120 | 120 | 120 | 120 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 524 | 3,671 | 524 | 105 | 105 | 105 | 105 | 105 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 583 | 4,081 | 583 | 117 | 117 | 117 | 117 | 117 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 490 | 3,428 | 490 | 98 | 98 | 98 | 98 | 98 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 634 | 4,438 | 634 | 127 | 127 | 127 | 127 | 127 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 379 | 2,852 | 379 | 76 | 76 | 76 | 76 | 76 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 476 | 3,330 | 476 | 95 | 95 | 95 | 95 | 95 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 499 | 3,490 | 499 | 100 | 100 | 100 | 100 | 100 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 601 | 4,205 | 601 | 120 | 120 | 120 | 120 | 120 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 462 | 3,235 | 462 | 92 | 92 | 92 | 92 | 92 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 390 | 2,730 | 390 | 78 | 78 | 78 | 78 | 78 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 292 | 2,047 | 292 | 58 | 58 | 58 | 58 | 58 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 469 | 3,280 | 469 | 94 | 94 | 94 | 94 | 94 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 333 | 2,332 | 333 | 67 | 67 | 67 | 67 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 585 | 4,092 | 585 | 117 | 117 | 117 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 307 | 2,149 | 307 | 61 | 61 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 381 | 2,670 | 381 | 76 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 213 | 1,488 | 213 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 364 | 2,548 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 231 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 16,834 | 11,442 | 9,945 | 9,672 | 7,974 | 8,867 | 5,892 | 8,663 | 7,085 | 7,681 | 5,856 | 8,595 | 5,809 | 6,581 | 5,858 | 5,923 | 5,453 | 5,711 | 5,228 | 5,897 | 4,313 | 4,773 | 5,088 | 5,678 | 4,721 | 4,002 | 3,389 | 4,391 | 3,834 | 5,175 | 3,504 | 3,803 | 2,631 | 3,406 |

| Undiscounted Total: | 225,354 | |
|---|---|---|
| Discount @ 5%: | 118,907 | 0.528 |
| Discount @ 6%: | 108,040 | 0.479 |
| Discount @ 7%: | 98,953 | 0.439 |

Tillinghast -
Towers Perrin

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:27 PM

GST-EST-0127815

Appendix 2
Scenario 10a
Sheet 2

Anchor - All States - (000's) - Average Severity = 400



| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 67 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 117 | 117 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 61 | 61 | 61 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 76 | 76 | 76 | 76 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 43 | 43 | 43 | 43 | 43 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 364 | 73 | 73 | 73 | 73 | 73 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 1,619 | 231 | 46 | 46 | 46 | 46 | 46 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 131 | 917 | 131 | 26 | 26 | 26 | 26 | 26 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 137 | 958 | 137 | 27 | 27 | 27 | 27 | 27 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 143 | 1,000 | 143 | 29 | 29 | 29 | 29 | 29 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 149 | 1,044 | 149 | 30 | 30 | 30 | 30 | 30 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 156 | 1,091 | 156 | 31 | 31 | 31 | 31 | 31 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 92 | 843 | 92 | 18 | 18 | 18 | 18 | 18 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 96 | 673 | 96 | 19 | 19 | 19 | 19 | 19 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 101 | 704 | 101 | 20 | 20 | 20 | 20 | 20 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 105 | 736 | 105 | 21 | 21 | 21 | 21 | 21 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 110 | 770 | 110 | 22 | 22 | 22 | 22 | 22 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 33 | 232 | 33 | 7 | 7 | 7 | 7 | 7 | | | | | | | | | |
| 2041 | | | | | | | | | | | | 35 | 243 | 35 | 7 | 7 | 7 | 7 | 7 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 36 | 254 | 36 | 7 | 7 | 7 | 7 | 7 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 38 | 268 | 38 | 8 | 8 | 8 | 8 | 8 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 40 | 279 | 40 | 8 | 8 | 8 | 8 | 8 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 1 | 4 | 1 | 0 | 0 | 0 | 0 | | | | | |
| 2046 | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | | | | |
| 2047 | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | | | |
| 2048 | | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | | |
| 2049 | | | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| Total | 2,477 | 1,855 | 1,531 | 1,550 | 1,558 | 1,533 | 1,053 | 1,008 | 1,040 | 1,074 | 1,027 | 486 | 413 | 416 | 419 | 381 | 95 | 42 | 38 | 30 | 22 | 9 | 1 | 1 | 0 | 0 | 0 |

*Tillinghast - Towers Perrin*

ANCHPRJ XLS - CashFlow
7/15/96 - 4:27 PM

GST-EST-0127816

Appendix 2
Scenario 10b
Sheet 1

Anchor - All States - (000's) - Average Severity = 400

Calendar Year

| Year | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <1990 | 1,391 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 408 | 408 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 405 | 405 | 405 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 788 | 788 | 788 | 788 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 747 | 747 | 747 | 747 | 747 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 2,730 | 546 | 548 | 548 | 548 | 546 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 8,541 | 1,220 | 244 | 244 | 244 | 244 | 244 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 885 | 6,053 | 885 | 173 | 173 | 173 | 173 | 173 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 722 | 5,051 | 722 | 144 | 144 | 144 | 144 | 144 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 782 | 5,331 | 762 | 152 | 152 | 152 | 152 | 152 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 615 | 4,304 | 615 | 123 | 123 | 123 | 123 | 123 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 592 | 4,144 | 592 | 118 | 118 | 118 | 118 | 118 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 498 | 5,464 | 498 | 100 | 100 | 100 | 100 | 100 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 635 | 4,444 | 635 | 127 | 127 | 127 | 127 | 127 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 663 | 4,644 | 663 | 133 | 133 | 133 | 133 | 133 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 791 | 5,540 | 791 | 158 | 158 | 158 | 158 | 158 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 498 | 3,488 | 498 | 100 | 100 | 100 | 100 | 100 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 663 | 4,640 | 663 | 133 | 133 | 133 | 133 | 133 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 507 | 3,550 | 507 | 101 | 101 | 101 | 101 | 101 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 852 | 4,562 | 852 | 130 | 130 | 130 | 130 | 130 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 525 | 3,672 | 525 | 105 | 105 | 105 | 105 | 105 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 570 | 3,992 | 570 | 114 | 114 | 114 | 114 | 114 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 498 | 3,472 | 498 | 99 | 99 | 99 | 99 | 99 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 554 | 3,875 | 554 | 111 | 111 | 111 | 111 | 111 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 459 | 3,214 | 459 | 92 | 92 | 92 | 92 | 92 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 602 | 4,216 | 602 | 120 | 120 | 120 | 120 | 120 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 358 | 2,492 | 358 | 71 | 71 | 71 | 71 | 71 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 452 | 3,164 | 452 | 90 | 90 | 90 | 90 | 90 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 474 | 3,317 | 474 | 95 | 95 | 95 | 95 | 95 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 575 | 4,026 | 575 | 115 | 115 | 115 | 115 | 115 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 435 | 3,048 | 435 | 87 | 87 | 87 | 87 | 87 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 372 | 2,607 | 372 | 74 | 74 | 74 | 74 | 74 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 274 | 1,919 | 274 | 55 | 55 | 55 | 55 | 55 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 449 | 3,146 | 449 | 90 | 90 | 90 | 90 | 90 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 313 | 2,194 | 313 | 63 | 63 | 63 | 63 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 564 | 3,948 | 564 | 113 | 113 | 113 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 295 | 2,063 | 295 | 59 | 59 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 389 | 2,581 | 389 | 74 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 198 | 1,395 | 198 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 350 | 2,451 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 217 |
| Total | 15,876 | 10,889 | 9,407 | 9,185 | 7,511 | 6,517 | 5,548 | 6,316 | 8,705 | 7,321 | 5,541 | 6,281 | 5,482 | 6,243 | 5,518 | 5,835 | 5,185 | 5,413 | 4,920 | 5,590 | 4,007 | 4,530 | 4,837 | 5,419 | 4,464 | 3,808 | 3,200 | 4,196 | 3,633 | 4,977 | 3,265 | 3,470 | 2,493 | 3,265 |

| | | |
|---|---|---|
| Undiscounted Total: | 213,550 | |
| Discount @ 5%: | 112,830 | 0.527 |
| Discount @ 6%: | 102,326 | 0.479 |
| Discount @ 7%: | 93,710 | 0.438 |

*Tillinghast -*
*Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/98 - 4:27 PM

GST-EST-0127817

Appendix 2
Scenario 10b
Sheet 2

**Anchor - All States - (000's) - Average Severity = 400**



| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 83 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 113 | 113 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 59 | 59 | 59 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 74 | 74 | 74 | 74 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 40 | 40 | 40 | 40 | 40 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 350 | 70 | 70 | 70 | 70 | 70 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 1,517 | 217 | 43 | 43 | 43 | 43 | 43 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 123 | 860 | 123 | 25 | 25 | 25 | 25 | 25 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 128 | 898 | 128 | 26 | 26 | 26 | 26 | 26 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 134 | 938 | 134 | 27 | 27 | 27 | 27 | 27 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 140 | 979 | 140 | 28 | 28 | 28 | 28 | 28 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 146 | 1,023 | 146 | 29 | 29 | 29 | 29 | 29 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 86 | 603 | 88 | 17 | 17 | 17 | 17 | 17 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 90 | 631 | 90 | 18 | 18 | 18 | 18 | 18 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 94 | 660 | 94 | 19 | 19 | 19 | 19 | 19 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 98 | 690 | 99 | 20 | 20 | 20 | 20 | 20 | | | | | | | | | | | |
| 2039 | | | | | | | | | | 103 | 722 | 103 | 21 | 21 | 21 | 21 | 21 | | | | | | | | | | |
| 2040 | | | | | | | | | | | 31 | 217 | 31 | 6 | 6 | 6 | 6 | | | | | | | | | | |
| 2041 | | | | | | | | | | | | 32 | 227 | 32 | 6 | 6 | 6 | 6 | 6 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 34 | 238 | 34 | 7 | 7 | 7 | 7 | 7 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 36 | 249 | 36 | 7 | 7 | 7 | 7 | 7 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 37 | 261 | 37 | 7 | 7 | 7 | 7 | 7 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| Total | 2,338 | 1,561 | 1,441 | 1,457 | 1,463 | 1,439 | 988 | 945 | 975 | 1,007 | 983 | 458 | 357 | 380 | 393 | 357 | 69 | 40 | 34 | 28 | 21 | 9 | 1 | 1 | 0 | 0 | 0 |

*Tillinghast - Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:27 PM

GST-EST-0127818

Appendix 2
Scenario 11a
Sheet 1

Anchor - All States - (000's) - Average Severity < 400

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 1,484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 436 | 436 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 432 | 432 | 432 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 840 | 840 | 840 | 840 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 793 | 793 | 793 | 793 | 793 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 2,911 | 582 | 582 | 582 | 582 | 582 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 9,037 | 1,291 | 258 | 258 | 258 | 258 | 258 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 1,083 | 7,576 | 1,083 | 217 | 217 | 217 | 217 | 217 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 951 | 6,656 | 951 | 190 | 190 | 190 | 190 | 190 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 995 | 6,965 | 995 | 199 | 199 | 199 | 199 | 199 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 856 | 5,995 | 856 | 171 | 171 | 171 | 171 | 171 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 785 | 5,406 | 785 | 157 | 157 | 157 | 157 | 157 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 698 | 4,884 | 898 | 140 | 140 | 140 | 140 | 140 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 642 | 5,894 | 642 | 168 | 168 | 168 | 168 | 168 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 878 | 6,146 | 878 | 176 | 176 | 176 | 176 | 176 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 1,014 | 7,095 | 1,014 | 203 | 203 | 203 | 203 | 203 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 679 | 4,750 | 679 | 136 | 136 | 136 | 136 | 136 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 850 | 5,950 | 850 | 170 | 170 | 170 | 170 | 170 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 701 | 4,906 | 701 | 140 | 140 | 140 | 140 | 140 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 853 | 5,969 | 853 | 171 | 171 | 171 | 171 | 171 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 733 | 5,131 | 733 | 147 | 147 | 147 | 147 | 147 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 733 | 5,128 | 733 | 147 | 147 | 147 | 147 | 147 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 664 | 4,650 | 664 | 133 | 133 | 133 | 133 | 133 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 728 | 5,098 | 728 | 146 | 146 | 146 | 146 | 146 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 640 | 4,481 | 640 | 128 | 128 | 128 | 128 | 128 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 790 | 5,530 | 790 | 158 | 158 | 158 | 158 | 158 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 490 | 3,433 | 490 | 98 | 98 | 98 | 98 | 98 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 591 | 4,140 | 591 | 118 | 118 | 118 | 118 | 118 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 619 | 4,331 | 619 | 124 | 124 | 124 | 124 | 124 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 726 | 5,079 | 726 | 145 | 145 | 145 | 145 | 145 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 592 | 4,142 | 592 | 118 | 118 | 118 | 118 | 118 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 474 | 3,319 | 474 | 95 | 95 | 95 | 95 | 95 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 380 | 2,660 | 380 | 76 | 76 | 76 | 76 | 76 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 560 | 3,917 | 560 | 112 | 112 | 112 | 112 | 112 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 428 | 2,995 | 428 | 86 | 86 | 86 | 86 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 683 | 4,781 | 683 | 137 | 137 | 137 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 364 | 2,551 | 364 | 73 | 73 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 441 | 3,089 | 441 | 88 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 275 | 1,924 | 275 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 429 | 3,002 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 299 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 17,015 | 12,903 | 11,639 | 11,462 | 9,816 | 8,496 | 7,546 | 8,404 | 8,858 | 9,487 | 7,425 | 8,173 | 7,432 | 8,255 | 7,541 | 7,344 | 6,873 | 7,174 | 8,736 | 7,403 | 5,514 | 5,961 | 8,311 | 6,937 | 5,968 | 4,934 | 4,297 | 5,325 | 4,796 | 6,119 | 4,182 | 4,233 | 3,277 | 4,071 |

| Undiscounted Total: | 274,730 | |
|---|---|---|
| Discount @ 5%: | 142,386 | 0.518 |
| Discount @ 6%: | 128,905 | 0.469 |
| Discount @ 7%: | 117,642 | 0.428 |

*Tillinghast - Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:27 PM

GST-EST-0127819

Appendix 2
Scenario 11a
Sheet 2

**Anchor - All States - (000's) - Average Severity = 800**



*Tillinghast - Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:27 PM

GST-EST-0127820

Appendix 2
Scenario 11b
Sheet 1

Anchor - All States - (000's) - Average Severity = 400

Calendar Year

| | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | 1,391 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 408 | 408 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | 405 | 405 | 405 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 788 | 788 | 788 | 788 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | 747 | 747 | 747 | 747 | 747 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | 2,730 | 546 | 546 | 546 | 546 | 546 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | 8,541 | 1,220 | 244 | 244 | 244 | 244 | 244 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 1,035 | 7,248 | 1,035 | 207 | 207 | 207 | 207 | 207 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | 898 | 6,288 | 898 | 180 | 180 | 180 | 180 | 180 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | 944 | 6,609 | 944 | 189 | 189 | 189 | 189 | 189 | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | 804 | 5,627 | 804 | 161 | 161 | 161 | 161 | 161 | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | 743 | 5,202 | 743 | 149 | 149 | 149 | 146 | 148 | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | 654 | 4,579 | 654 | 131 | 131 | 131 | 131 | 131 | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | 797 | 5,578 | 797 | 159 | 159 | 159 | 159 | 159 | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | 831 | 5,818 | 831 | 166 | 166 | 166 | 166 | 166 | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | 965 | 6,756 | 965 | 193 | 193 | 193 | 193 | 193 | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | 639 | 4,472 | 639 | 128 | 128 | 128 | 128 | 128 | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | 809 | 5,662 | 809 | 162 | 162 | 162 | 162 | 162 | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | 659 | 4,610 | 659 | 132 | 132 | 132 | 132 | 132 | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | 809 | 5,660 | 809 | 162 | 162 | 162 | 162 | 162 | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | 687 | 4,811 | 687 | 137 | 137 | 137 | 137 | 137 | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | 697 | 4,877 | 897 | 139 | 139 | 139 | 139 | 139 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | 627 | 4,390 | 627 | 125 | 125 | 125 | 125 | 125 | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | 889 | 4,826 | 889 | 138 | 138 | 138 | 138 | 138 | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | 600 | 4,201 | 800 | 120 | 120 | 120 | 120 | 120 | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | 749 | 5,240 | 749 | 150 | 150 | 150 | 150 | 150 | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | 451 | 3,224 | 451 | 92 | 92 | 92 | 92 | 92 | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | 560 | 3,923 | 560 | 112 | 112 | 112 | 112 | 112 | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | 586 | 4,105 | 586 | 117 | 117 | 117 | 117 | 117 | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | 692 | 4,845 | 892 | 138 | 138 | 138 | 138 | 138 | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | 557 | 3,898 | 557 | 111 | 111 | 111 | 111 | 111 | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | 451 | 3,159 | 451 | 90 | 90 | 90 | 90 | 90 | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | 356 | 2,494 | 356 | 71 | 71 | 71 | 71 | 71 | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | 535 | 3,744 | 535 | 107 | 107 | 107 | 107 | 107 |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 402 | 2,815 | 402 | 80 | 80 | 80 | 80 |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 656 | 4,594 | 656 | 131 | 131 | 131 |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 349 | 2,440 | 349 | 70 | 70 |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 425 | 2,973 | 425 | 85 |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 258 | 1,804 | 258 |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 411 | 2,877 |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 280 |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total** | 18,046 | 12,258 | 10,995 | 10,843 | 9,238 | 8,025 | 7,090 | 7,945 | 8,389 | 9,014 | 7,012 | 7,758 | 7,004 | 7,813 | 7,098 | 6,967 | 6,496 | 6,785 | 6,334 | 7,002 | 5,193 | 5,843 | 5,963 | 6,600 | 5,833 | 4,682 | 4,051 | 5,072 | 4,535 | 5,863 | 3,982 | 4,060 | 3,099 | 3,388 |

Undiscounted Total: 259,858
Discount @ 5%: 134,842  0.518
Discount @ 6%: 121,887  0.469
Discount @ 7%: 111,231  0.428

*Tillinghast - Towers Perrin*

ANCHPRJ.XLS - CashFlow
7/15/96 - 4:27 PM

GST-EST-0127821

Appendix 2
Scenario 11b
Sheet 2

Anchor - All States - (000's) - Average Severity = 400

Calendar Year

| | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 | 2054 | 2055 | 2056 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | 60 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | 131 | 131 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | 70 | 70 | 70 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | 85 | 85 | 85 | 85 | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | 52 | 52 | 52 | 52 | 52 | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | 411 | 82 | 82 | 82 | 82 | 82 | | | | | | | | | | | | | | | | | | | | | |
| 2029 | 1,982 | 280 | 56 | 56 | 56 | 56 | 56 | | | | | | | | | | | | | | | | | | | | |
| 2030 | 159 | 1,110 | 159 | 32 | 32 | 32 | 32 | 32 | | | | | | | | | | | | | | | | | | | |
| 2031 | | 166 | 1,159 | 166 | 33 | 33 | 33 | 33 | 33 | | | | | | | | | | | | | | | | | | |
| 2032 | | | 173 | 1,209 | 173 | 35 | 35 | 35 | 35 | 35 | | | | | | | | | | | | | | | | | |
| 2033 | | | | 180 | 1,263 | 180 | 36 | 36 | 36 | 36 | 36 | | | | | | | | | | | | | | | | |
| 2034 | | | | | 188 | 1,319 | 188 | 38 | 38 | 38 | 38 | 38 | | | | | | | | | | | | | | | |
| 2035 | | | | | | 111 | 776 | 111 | 22 | 22 | 22 | 22 | 22 | | | | | | | | | | | | | | |
| 2036 | | | | | | | 118 | 811 | 118 | 23 | 23 | 23 | 23 | 23 | | | | | | | | | | | | | |
| 2037 | | | | | | | | 121 | 848 | 121 | 24 | 24 | 24 | 24 | 24 | | | | | | | | | | | | |
| 2038 | | | | | | | | | 127 | 887 | 127 | 25 | 25 | 25 | 25 | 25 | 25 | | | | | | | | | | |
| 2039 | | | | | | | | | | 133 | 926 | 133 | 27 | 27 | 27 | 27 | 27 | 27 | | | | | | | | | |
| 2040 | | | | | | | | | | | 40 | 279 | 40 | 8 | 8 | 8 | 8 | 8 | 8 | | | | | | | | |
| 2041 | | | | | | | | | | | | 42 | 292 | 42 | 8 | 8 | 8 | 8 | 8 | | | | | | | | |
| 2042 | | | | | | | | | | | | | 44 | 306 | 44 | 9 | 9 | 9 | 9 | 9 | | | | | | | |
| 2043 | | | | | | | | | | | | | | 46 | 320 | 46 | 9 | 9 | 9 | 9 | 9 | | | | | | |
| 2044 | | | | | | | | | | | | | | | 48 | 335 | 48 | 10 | 10 | 10 | 10 | 10 | | | | | |
| 2045 | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | | | |
| 2046 | | | | | | | | | | | | | | | | | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 2047 | | | | | | | | | | | | | | | | | | 1 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 2048 | | | | | | | | | | | | | | | | | | | 1 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 2049 | | | | | | | | | | | | | | | | | | | | 1 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| Total | 2,949 | 1,975 | 1,834 | 1,862 | 1,679 | 1,846 | 1,272 | 1,216 | 1,254 | 1,295 | 1,238 | 586 | 497 | 500 | 504 | 458 | 115 | 51 | 43 | 38 | 26 | 11 | 1 | 1 | 1 | 0 | 0 |

Tillinghast -
Towers Perrin

ANCHPRJ XLS - CashFlow
7/15/96 - 4:27 PM

GST-EST-0127822