UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
Charlotte Division

| | |
|---|---|
| IN RE:<br><br>GARLOCK SEALING TECHNOLOGIES LLC[1], et al.<br><br>        Debtors. | Case No. 10-31607<br><br>Chapter 11<br><br>Jointly Administered |

**DEBTORS FINAL POST-TRIAL EXHIBIT LIST**

Debtors, by and through the undersigned counsel, do hereby submit Debtors' Final-Post Trial Exhibits List (the "Debtors' Final Exhibit List").  Debtors will provide the Court and the Estimation Parties copies of all exhibits in electronic form.

Debtors' Final Exhibits List including the following categories:

(1) Exhibits offered for substantive or impeachment purpose including exhibits offered and admitted on record; trust distribution procedures and related documents; voting procedures, ballot certifications, and related documents; RFA List 1.A case file documents; deposition exhibits identified in Debtors' deposition designations and counter-designations; documents admitted pursuant to Consent Order and Order Regarding Testimony of Certain Financial Experts; and other exhibits offered in evidence;

---

1  The debtors in these jointly administered cases, referred to herein as the "Debtors" or "Garlock," are Garlock Sealing Technologies LLC; Garrison Litigation Management Group, Ltd,; and The Anchor Packing Company.

1

(2) Demonstrative exhibits including exhibits offered and admitted on record in trial, and other demonstrative exhibits offered in evidence;

(3) Rule 104 Exhibits including exhibits offered and admitted on the record in trial; other Rule 104 exhibits offered in evidence, and testimony pursuant to Rule 104;

(4) Offers of Proof including exhibits and testimony; and

(5) Exhibits offered to assist in the comprehensibility of designated testimony

Debtors' Final Exhibit List also includes deposition designations and counter-designations as well as citations to video testimony played at trial that was not transcribed by the court reporter.

Debtors also provide as a part of Debtors' Final Exhibit List their Objections to Deposition Designations of Official Committee of Asbestos Personal Injury Claimants and the Future Claims Representative (as served on July 16, 2013).

2

This 1st day of November, 2013.                    Respectfully submitted,

                                                   /s/ Garland S. Cassada
                                                   Garland S. Cassada
                                                   N.C. Bar No. 12352
                                                   Jonathan C. Krisko
                                                   N.C. Bar No. 28625
                                                   Richard C. Worf, Jr.
                                                   N.C. Bar No. 37143
                                                   ROBINSON BRADSHAW & HINSON, P.A.
                                                   101 North Tryon Street, Suite 1900
                                                   Charlotte, North Carolina 28246
                                                   Telephone: (704) 377-2536

                                                   gcassada@rbh.com
                                                   jkrisko@rbh.com
                                                   rworf@rbh.com

                                                   *Special Corporate and Litigation Counsel to the Debtors Garlock Sealing
                                                   Technologies LLC, Garrison Litigation Management Group, Ltd., and
                                                   The Anchor Packing Company*

                                                   Cary Schachter
                                                   Raymond P. Harris, Jr.

                                                   SCHACHTER HARRIS, LLP
                                                   600 North Pearl, Suite 2300
                                                   Dallas, TX 75201

                                                   cschachter@schachterharris.com
                                                   rharris@schachterharris.com

                                                   *Special Litigation Counsel to the Debtors Garlock Sealing Technologies LLC,
                                                   Garrison Litigation Management Group, Ltd., and The Anchor Packing Company*

3

## I. Exhibits Offered by Debtors

## A. Exhibits Offered for Substantive or Impeachment Purposes

Debtors offer the following exhibits for substantive or impeachment purposes.

| Exhibit Number | Exhibit Name | Designated Confidential?[2] |
|---|---|---|
| *A. Exhibits Offered and Admitted on the Record at Trial* | | |
| GST-0403 | 5/12/09 Email from B. Catalana to J. Belluck re Belluck and Fox Proposed Settlement Matrix Charts | Yes (4) |
| GST-0574 | *Wells v. US Gypsum*: Amended Motion for New Trial and/or Motion for Remittitur of Defendant Gasket Holdings Inc. f/k/a Flexitallic, Inc. | |
| GST-0660 | *Brassfield v. Alcoa*: Transcript of 11/22/06 hearing on motion for continuance | |
| GST-0661 | *Stoeckler v. Am. Oil Co.*: Transcript of trial proceedings held on 1/28/04 | |
| GST-0992 | Richard A. Posner, "An Economic Approach to Legal Procedure and Judicial Administration," 2 J. Legal Stud. 399 (1973) | |

2 The Order Regarding Use of Confidential Material at the Estimation Hearing (Docket No. 3060) provides that "the Estimation Parties shall meet and confer and provide the Court with an agreed list of exhibits, demonstratives and documents retained by the Court that indicates which exhibits, demonstratives and documents constitute or incorporate Confidential Information and which confidentiality or protective order is applicable." *Id.* ¶ 4. Documents currently designated confidential are indicated by a "Yes" in this column, with the relevant confidentiality or protective order indicated parenthetically according to the following legend (documents not currently designated confidential have nothing in this column):

(1) Order Authorizing the Debtors to Issue Questionnaire to Holders of Pending Mesothelioma Claims and Governing the Confidentiality of Information Provided in Responses (Docket No. 1390);

(2) Order Authorizing Debtors to Issue Supplemental Exposure Questionnaire and Governing Confidentiality of Information Provided in Responses (Docket No. 2337);

(3) Order Granting in Part and Overruling in Part Objections to Subpoena by Delaware Claims Processing Facility, LLC and Associated Trusts, Establishing Claimant Objection Procedures, and Governing the Confidentiality of Information Provided in Response to the Subpoena (Docket No. 2430);

(4) Stipulated Protective Order, dated March 22, 2011 (Docket No. 1225), as amended by Amendment to Stipulated Protective Order dated Dec. 20, 2012 (Docket No. 2704);

(5) Order Governing Ballot Materials (Docket No. 1829); and

(6) Order Authorizing Debtors to Issue Supplemental Settlement Payment Questionnaire and Governing the Confidentiality of Information Provided in Responses (Docket No. 2338).

By summarizing the current status of confidentiality protection for exhibits, Debtors do not waive objections they have previously raised to confidentiality and designations of confidentiality by certain parties and third parties.

| GST-0993 | George L. Priest & Benjamin Klein, "The Selection of Disputes for Litigation," 13 J. Legal Stud. 1 (1984) | |
|---|---|---|
| GST-1127 | *Taylor v. AW Chesterton*: Plaintiffs' Amended Answers to Defendants' Standard Interrogatories - Set 2 (Personal Injury) | |
| GST-1128 | *Taylor v. AW Chesterton*: Plaintiffs' Answers to Defendants' Standard Interrogatories - Set 1 (Personal Injury) | |
| GST-1150 | *Barnes and Crisafi v. Georgia Pacific*: Transcript of 6/12/12 Pre-Trial Hearing | |
| GST-1199 | Declaration related to Trust Claim for Howard Ornstein submitted to Combustion | Yes (4) |
| GST-1270 | Baron & Budd "Script" Memorandum | |
| GST-1274 | Lucian A. Bebchuk, "A New Theory Concerning the Credibility and Success of Threats to Sue," Journal of Legal Studies Vol. 25, No. 1 (Jan. 1996) | |
| GST-1289 | Debtors' Joint Plan of Reorganization, *In re Garlock Sealing Technologies LLC*, Nov. 28, 2011 | |
| Doc. No. 1665 | Exhibit Book to Debtors Joint Plan of Reorganization, *In re Garlock Sealing Technologies LLC*, Nov. 28, 2011 | |
| Doc No. 1666 | Disclosure Statement for Debtors' Joint Plan of Reorganization, *In re Garlock Sealing Technologies LLC*, Nov. 28, 2011 | |
| GST-1305 | Memorandum re: Law of Apportioning Damages in Asbestos Cases in Fifty States and District of Columbia, and Under Admiralty Law; from Robinson, Bradshaw & Hinson, P.A., Debtors' Special Corporate and Litigation Counsel (Feb. 5, 2013) | |
| GST-1320 | David Rosenberg and Steven Shavell, "A Model in Which Suits Are Brought for Their Nuisance Value," International Review of Law and Economics Vol. 5 (3-13) (1985) | |
| GST-1531 | *Dunford v. Honeywell Corp*: Transcript of 12/10/03 Proceedings | |
| GST-6571 | Mark Peterson's ASARCO Report 2007 | |
| GST-6572 | Mark Peterson's Prelim Grace Report 2009 | |
| GST-6573 | Mark Peterson's Grace Report | |
| GST-6574 | Mark Peterson's Revised Final Grace Report 2009 | |
| GST-6575 | Mark Peterson's USG Report 2006 | |

| GST-6576 | Slides from Mark Peterson's USG Report 2006 | |
| GST-6577 | Excerpt from Mark Peterson's GAF Report 2005 | |
| GST-6596 | Declaration of Jorge Gallardo-Garcia, PhD | |
| GST-7191 | *Schiller v. Garlock*: Case Report from Harris Martin Publishing (10/11/04) | |
| GST-7192 | *Schiller v. Garlock*: Jury Charge & Verdict Sheet | |
| GST-7193 | *Tanner v. Garlock*: Case Report from Harris Martin Publishing (1/24/05) | |
| GST-7194 | *Tanner v. Garlock*: Jury Charge & Verdict Sheet | |
| GST-7237 | Email Chain re Bates White Database | |
| GST-7238 | Email Chain re Bates White Database | |
| GST-7244 | Sample PIQ Questionnaires | Yes (1) |
| GST-7320 | Peterson's trial testimony from Fuller Austin case dated 9/21/01 | |
| GST-7321 | Peterson's deposition from Grace case dated 6/9/09 | |
| GST-7322 | Peterson's trial testimony from AWI case dated 5/23/06 | |
| GST-7323 | Peterson's trial testimony from AWI case dated 5/24/06 | |
| GST-7324 | Peterson's trial testimony from B&W case dated 10/22/03 | |
| GST-7325 | Peterson's trial testimony from B&W case dated 10/23/03 | |
| GST-7326 | Peterson's trial testimony from Federal Mogul case dated 6/15/05 | |
| GST-7327 | Peterson's trial testimony from OC case dated 1/17/04 | |
| GST-7328 | Peterson's deposition from Grace case dated 11/1/07 | |
| GST-7329 | Peterson trial testimony from Grace case dated 9/15/09 | |
| GST-8001 | Omissions in RFA-1 Cases Based on DCPF and Ballot Data only | Yes (3) |
| GST-8002 | Hard Drive Containing Data Provided in Discovery and Bates White's Analytical Database | Yes (1, 2, 3, 4, 5, 6) |
| GST-11974 | Liukonen LR, Still KR, and Beckett RR. Asbestos Exposure from Gasket Operations. Industrial Hygiene Branch, Occupational and Environmental Health Service, Naval Regional Medical Center, Bremerton, WA (May 1978) | |
| GST-13150A | Mil Spec (and revisions) for Insulation Felt - Amosite Asbestos, dated 1 March 1937 through 3 July 1962 | |
| GST-13150B | Mil Spec (and revisions) for Compressed Asbestos Sheet Packing, dated 1 Aug 1944 through 13 April 1984 | |
| GST-14740A | Boelter's Tyndall lighting demonstration (DVD) (produced with Frederick | |

| | | |
|---|---|---|
| | Boelter's initial expert report, dated February 2013) | |
| GST-14780 | U. S. Navy. (14 December 1962). Military Standard, Schedule of Piping, Valves, Fittings and Associated Piping Component for Surface Ships, MIL-STD- 777 (SHIPS). Washington, DC: Department of the Navy, Bureau of Ships. | |
| GST-14781 | U. S. Navy. (1 March 1966). Military Standard, Schedule of Piping, Valves, Fittings and Associated Piping Components for Surface Ships, MIL-STD-777A (SHIPS). Washington, DC: Department of the Navy, Bureau of Ships. | |
| GST-14782 | U. S. Navy. (1 July 1968). Military Standard, Schedule of Piping, Valves, Fittings and Associated Piping Components for Surface Ships, MIL-STD-777B (SHIPS). Washington, DC: Department of the Navy, Naval Ship Engineering Center. | |
| GST-14783 | U. S. Navy. (3 May 1971). Military Standard, Schedule of Piping, Valves, Fittings and Associated Pipe Components for Surface Ships, MIL-STD-777C (SHIPS). Washington, DC: Department of the Navy, Naval Ship Engineering Center. | |
| GST-14784 | U. S. Navy. (24 April 1979). Military Standard, Schedule for Piping, Valves, Fittings and Associated Piping Components for Naval Surface Ships, MIL-STD-777D (SH). Washington, DC: Department of the Navy, Naval Ship Engineering Center. | |
| GST-14785 | U.S. Navy. (7 February 1986). Military Standard, Schedule for Piping, Valves and Fittings and Associated Piping Components for Naval Surface Ships, MIL-STD-777E (SH). Washington, DC: Department of the Navy, Naval Sea Systems Command. | |
| GST-15143a | CV of Elizabeth L. Anderson, Ph.D., A.T.S. Fellow | |
| GST-15158A | Appendix 1 of Henshaw's report – 1,480 industry/occupation combinations | |
| GST-15158C | Table 8 from Henshaw report-summary describing the ranges of exposure | |
| GST-15158D | Summary of the results by occupations and industries (summary of Henshaw report Appx 2) | |
| GST-15160a | CV of Prof. Lambertus Hesselink, Ph.D. | |
| GST-15394 | Liukonen Exhibit 3 - Letter of Asbestos Samples Collected During October of 1975 | |

7

| GST-15408 | Liukonen Exhibit 17 - Freedom of Information Act Request | |
|---|---|---|
| GST-15456a | John Spencer's split screen video (produced at Deposition of John Spencer taken on June 4, 2013, *In re Garlock Sealing Technologies, LLC, et al.*, debtor. Case No. 10-BK-31607 U.S. Bankruptcy Court Western District of North Carolina, Charlotte Division.) | |
| GST-15527a | Boelter video of gasket removals (produced at Deposition of Frederick W. Boelter, CIH, taken on June 18, 2013, *In re Garlock Sealing Technologies, LLC, et al.*, debtor. Case No. 10-BK-31607 U.S. Bankruptcy Court Western District of North Carolina, Charlotte Division.) | |
| GST-15528 | Boelter Exhibit 1 - Curriculum Vitae of Frederick William Boelter, CIH, PE, BCEE | |
| GST-15701 | BUSHIPS TM Ch 9390 1-15-66 change | |
| GST-15702 | BUSHIPS TM Ch 9390 11-1-65 | |
| GST-15713 | 1 Hot Fresh Water Valve | |
| GST-15714 | 2 Firemain Gate Valve (1) | |
| GST-15715 | 2 Firemain Gate Valve (2) | |
| GST-15716 | 3 Intermittent Steam (1) | |
| GST-15717 | 3 Intermittent Steam (2) | |
| GST-15718 | 4 Low Pressure Drain Valve | |
| GST-15719 | 5 Low Pressure Drain Valves | |
| GST-15720 | 6 Evaporator Flat, Aux Exhaust Regulator Valve | |
| GST-15721 | 7 Steam Supply Valve | |
| GST-15722 | 8 Steam Drain Valve | |
| GST-15723 | 9 Intermittent Steam Supply Valve | |
| GST-15724 | 10 Hot and Cold Fresh Water Valves | |
| GST-15725 | 11 Intermittent Steam Supply Valves (1) | |
| GST-15726 | 11 Intermittent Steam Supply Valves (2) | |
| GST-15727 | 12 Hot and Cold Fresh Water Valves | |
| GST-15728 | 13 Constant Steam Valve | |
| GST-15729 | 14 Steam Valve, 2 Engine Room | |
| GST-15730 | 15 HP Turbine Nozzle Block Drain (1) | |
| GST-15731 | 15 HP Turbine Nozzle Block Drain (2) | |

| GST-15786 | Updated Meta-Analysis graphs | |
|---|---|---|
| **_B. Trust Distribution Procedures and Related Documents_** | | |
| GST-0138 | RAND Institute for Civil Justice, Asbestos Bankruptcy Trusts: An Overview of Trust Structure and Activity with Detailed Reports on the Largest Trusts | |
| GST-1075 | FM Amend TDP 8-20-10 | |
| GST-1079 | Kaiser Amend TDP 11-20-07 | |
| GST-1537 | Kaiser Electronic Filer Agr | |
| GST-1538 | AC&S Trust Claim Form | |
| GST-1539 | AC&S TDP (2008) | |
| GST-1540 | AC&S 2012 Amended TDP | |
| GST-1541 | DII Affidavit Guidelines | |
| GST-1542 | Armstrong TDP (2010) | |
| GST-1543 | Armstrong TDP (2003) | |
| GST-1544 | Armstrong TDP (2006) | |
| GST-1545 | Eagle-Picher Att'y Certification Form | |
| GST-1546 | Armstrong Trust Claim Form | |
| GST-1547 | Armstrong 2012 Amended TDP | |
| GST-1548 | Babcock & Wilcox Trust Claim Form | |
| GST-1550 | Babcock & Wilcox 2011 Amended TDP | |
| GST-1553 | Celotex Discounted Cash Payment Trust Claim Form | |
| GST-1554 | Celotex Individual Review Trust Claim Form | |
| GST-1555 | Celotex 1999 Amended TDP | |
| GST-1557 | DII 2011 POC Form | |
| GST-1558 | Combined TDP Materials | |
| GST-1559 | Combustion Engineering TDP (2003) | |
| GST-1560 | Combustion Engineering TDP (2005) | |
| GST-1561 | Combustion Engineering 2009 Amended TDP | |
| GST-1562 | Combustion Engineering Trust Claim Form | |
| GST-1563 | Congoleum Trust Claim Form | |
| GST-1564 | Congoleum 2011 Amended TDP | |
| GST-1567 | DII TDP (2004) | |
| GST-1568 | DII 2010 TDP | |

| GST-1569 | Keene Electronic Filer Agr | |
| GST-1570 | Eagle-Picher Claims Procedures (TDP) | |
| GST-1571 | Eagle-Picher Claim Form | |
| GST-1573 | FM Claim Form | |
| GST-1574 | G-I Claim Form | |
| GST-1575 | G-I TDP | |
| GST-1576 | G-I Electronic Filer Agr | |
| GST-1577 | HKPorter Electronic Filing Agreement | |
| GST-1578 | HKPorter Claim Form | |
| GST-1579 | HKPorter TDP | |
| GST-1580 | Kaiser Claim Form | |
| GST-1581 | Keene Claim Form | |
| GST-1582 | Keene TDP | |
| GST-1583 | Manville - 1995 Trust Distribution Procedures | |
| GST-1585 | Manville - 2002 Trust Distribution Process | |
| GST-1586 | Manville - 2002 Trust Claim Form | |
| GST-1587 | NGC - Trust Claim Form | |
| GST-1588 | NGC - Seventh Amended Claims Resolution Procedures | |
| GST-1589 | OCFB - Electronic Filer Agreement (for pro se claimant) | |
| GST-1590 | OCFB - Trust Claim Form | |
| GST-1591 | OCFB - Electronic Filer Agreement (for represented claimant) | |
| GST-1592 | OCFB - Original Trust Claim Distribution Procedures | |
| GST-1593 | OCFB - 2010 Trust Claim Distribution Procedures | |
| GST-1595 | USG - 2006 Trust Distribution Procedures | |
| GST-1596 | USG - 2010 Trust Distribution Procedures | |
| GST-1597 | USG - Electronic Filer Agreement (for represented claimant) | |
| GST-1598 | USG - Trust Claim Form | |
| GST-1599 | USG - Electronic Filer Agreement (for pro se claimant) | |
| *C. Voting Procedures, Ballot Certifications, and Related Documents* | | |
| GST-0245 | Grace Master Ballot Instructions | |
| GST-1070 | B&W TDP 12-22-05 | |
| GST-1075 | FM Amend TDP 8-20-10 | |
| GST-1357 | Congoleum 2004 4th Plan | |

10

| GST-1367 | Congoleum 2004 Proposed Vot Proc | |
|----------|-----------------------------------|---|
| GST-1368 | Congoleum 2004 Proposed Ballots | |
| GST-1374 | Congoleum 2003 Disclosure Statement | |
| GST-1375 | Congoleum 2003 Plan | |
| GST-1379 | Congoleum 2003 Disc Statement Ex. E-F | |
| GST-1380 | Congoleum 2005 6th Plan | |
| GST-1390 | Congoleum 2005 6th Plan Vot Proc Order | |
| GST-1402 | Congoleum 2008 Disclosure Statement | |
| GST-1403 | Congoleum 2008 Plan | |
| GST-1408 | Congoleum 2008 Revised Voting Procedures | |
| GST-1410 | Congoleum 2008 Ballots | |
| GST-1414 | Congoleum 2010 Plan | |
| GST-1426 | Congoleum 2010 Plan Ex. G (TDP) | |
| GST-1428 | Congoleum 2010 Voting Procedures order | |
| GST-1429 | Leslie 2d Conformed 1st Amend Plan | |
| GST-1430 | Fifth Amended And Restated Disclosure Statement With Respect to Quigley Company, Inc. Fourth Amended and Restated Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (as Modified as of March 28, 2008), *In re Quigley Company, Inc.*, S.D.N.Y. Ch. 11 | |
| GST-1431 | (PART 1) Modified Fifth Amended Plan of Reorganization Jointly Proposed By the Chapter 11 Trustee and the Official Committee of Asbestos Bodily Injury and Property Damage Claimants for United States Mineral Products Company, *In re United States Mineral* | |
| GST-1432 | (PART 2) Modified Fifth Amended Plan of Reorganization Jointly Proposed By the Chapter 11 Trustee and the Official Committee of Asbestos Bodily Injury and Property Damage Claimants for United States Mineral Products Company, *In re United States Mineral* | |
| GST-1433 | AC&S 2003 Ballots | |
| GST-1434 | B&W 2003 Plan | |
| GST-1435 | B&W 2003 Individual Ballot | |
| GST-1436 | B&W 2003 Master Ballot | |
| GST-1437 | AC&S 2003 Voting Procedures | |
| GST-1438 | Owens Corning - 2003 Ballots (Part 1) | |

11

| GST-1439 | PCC - 2003 Ballots | |
|---|---|---|
| GST-1440 | Owens Corning - 2003 Ballots (Part 2) | |
| GST-1441 | FM 2004 Ballots Part 1 | |
| GST-1442 | FM 2004 Ballots Part 2 | |
| GST-1443 | FM 2004 Ballots Part 3 | |
| GST-1444 | B&W 2005 Plan | |
| GST-1445 | Comb Eng'g Glossary | |
| GST-1446 | B&W 2005 Individual Ballot | |
| GST-1447 | B&W 2005 Master Ballot | |
| GST-1448 | Owens Corning - 2006 Ballots | |
| GST-1449 | NARCO - 2006 Voting Procedures & Ballots | |
| GST-1450 | FM 2007 Plan Addendum | |
| GST-1451 | FM 2007 Ballots Part 1 | |
| GST-1452 | FM 2007 Ballots Part 2 | |
| GST-1453 | FM 2007 Ballots Part 3 | |
| GST-1454 | FM 2007 Ballots Part 4 | |
| GST-1455 | Congoleum 2008 Plan Ex. G (TDP) | |
| GST-1456 | Ballots - *In re The Flinkote Company* , , D. Del. Ch. 11, Case No. 04-11300(JKF) | |
| GST-1457 | AC&S 2009 Master Ballots | |
| GST-1458 | Voting Procedures - *In re W.R. Grace*, D. Del. Ch. 11, Case No. 01-01139 (JKF) | |
| GST-1459 | Flintkote 2009 Ballots | |
| GST-1460 | Comb Eng'g Disclosure Statement | |
| GST-1465 | PCC - 2009 Ballots | |
| GST-1468 | AC&S 2d Plan | |
| GST-1469 | AC&S 2003 Disc. State. | |
| GST-1470 | Kaiser Ballots | |
| GST-1472 | Flintkote Amended Plan | |
| GST-1474 | First Amended Voting Procedures & Ballots, *In re Quigley Company, Inc.*, S.D.N.Y. Ch. 11 Case No. 04-15739 (SMB) | |
| GST-1475 | Special Ballot - *In re United States Mineral Products Company, d/b/a Isolatek International*, D. Del. Ch. 11 Case No. 01-2471 (JKF) | |

| GST-1478 | Comb Eng'g Ballot | |
|----------|-------------------|---|
| GST-1479 | Ballots - *In re T H Agriculture & Nutrition, LLC*, S.D.N.Y. Ch. 11 Case No. 08-14692 (REG) | |
| GST-1481 | Congoleum 2003 Class 3 Indiv Ballot | |
| GST-1482 | Congoleum 2003 Class 3 Master Ballot | |
| GST-1483 | ABB Lummus Class 5 Individual Ballot | |
| GST-1484 | ABB Lummus Class 5 Master Ballot | |
| GST-1485 | Congoleum 2003 Class 10 Master Ballot | |
| GST-1486 | Congoleum 2003 Class 10 Indiv Ballot | |
| GST-1488 | ABB Lummus Disc. State. Part 1 | |
| GST-1489 | ABB Lummus Disc. State. Part 2 | |
| GST-1490 | ABB Lummus Disc. State. Part 3 | |
| GST-1492 | Disclosure Statement With Respect to a Prepackaged Plan of Reorganization of T H Agriculture & Nutrition, LLC, Under Chapter 11 of the Bankruptcy Code, *In re T H Agriculture & Nutrition, LLC*, S.D.N.Y. Ch. 11 Case No. 08-14692 (REG) | |
| GST-1494 | Leslie TDP | |
| GST-1496 | Leslie Solicitation Package and Ballots | |
| GST-1497 | FM 2007 4th Plan | |
| GST-1498 | FM 2007 4th Plan Supp Disc Statement | |
| GST-1500 | G-I 2008 Ballots | |
| GST-1501 | G-I 2d Amend Plan | |
| GST-1502 | GIT 2006 Ballots | |
| GST-1503 | GIT Definitions | |
| GST-1504 | First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W.R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, The Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders | |
| GST-1505 | Kaiser 2d Plan Part 1 | |
| GST-1506 | Kaiser 2d Plan Part 2 | |
| GST-1507 | Comb Eng'g Solicitation Package Letter | |
| GST-1508 | Artra Master Ballot | |
| GST-1509 | Owens Corning - 5th Amended Joint Plan of Reorganization | |

13

| | | |
|---|---|---|
| GST-1510 | Asarco Original Individual Ballot | |
| GST-1511 | Asarco Original Master Ballot | |
| GST-1512 | Asarco Glossary | |
| GST-1513 | Quigley Company, Inc. Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, *In re Quigley Company, Inc.*, S.D.N.Y. Ch. 11 Case No. 04-15739 (SMB) | |
| GST-1514 | ABB Lummus Plan Part 1 | |
| GST-1515 | ABB Lummus Plan Part 2 | |
| GST-1516 | ABB Lummus Plan Part 3 | |
| GST-1517 | ABB Lummus Plan Part 4 | |
| GST-1518 | Joint Plan of Reorganization of USG Corporation and Its Debtor Subsidiaries, *In re USG Corporation, et al.*, D. Del. Ch. 11, Case No. 01-2094 (JKF) | |
| GST-1520 | PCC Second Amended Plan of Reorganization | |
| GST-1522 | Burns & Roe Solicitation Procedures | |
| GST-1524 | Asarco TDP 8-20-09 | |
| GST-1526 | Artra Voting Procedures | |
| GST-1527 | Comb Eng'g Voting Procedures | |
| GST-1529 | First Amended Prepackaged Plan of Reorganization of T H Agriculture & Nutrition, LLC Under Chapter 11 of the Bankruptcy Code, *In re T H Agriculture & Nutrition, LLC*, S.D.N.Y. Ch. 11 Case No. 08-14692 (REG) | |
| GST-7150 | BREI Plan | |
| GST-7151 | Grace Ballots | |
| GST-7152 | USG Individual Ballot | |
| **D. RFA List 1.A Case File Documents** | | |
| GST-0402 | Decision and Order, In re New York City Asbestos Litigation, dated 11/15/12 | |
| GST-1171 | Plaintiff's Responses to General Order Standard Interrogatories Propounded by Defendants (Treggett) | |
| GST-1600 | Combined Spreadsheet of DCPF Data Productions | Yes (3) |
| GST-1601 | Letter from Mr. Stephen Juris, dated September 5, 2012, enclosing data from the Delaware Claims Processing Facility | |

14

| GST-1602 | DCPF Data (Produced 9-05-2012) - Armstrong World Industries | Yes (3) |
|---|---|---|
| GST-1603 | DCPF Data (Produced 9-05-2012) - Babcock & Wilcox | Yes (3) |
| GST-1604 | DCPF Data (Produced 9-05-2012) - DII Industries | Yes (3) |
| GST-1605 | DCPF Data (Produced 9-05-2012) - Federal Mogul | Yes (3) |
| GST-1606 | DCPF Data (Produced 9-05-2012) - Owens Corning Fireboard | Yes (3) |
| GST-1607 | DCPF Data (Produced 9-05-2012) - US Gypsum | Yes (3) |
| GST-1608 | Letter from Mr. Stephen Juris, dated November 15, 2012, enclosing data from the Delaware Claims Processing Facility | |
| GST-1609 | DCPF Data (Produced 11-15-2012) - Armstrong World Industries | Yes (3) |
| GST-1610 | DCPF Data (Produced 11-15-2012) - Babcock & Wilcox | Yes (3) |
| GST-1611 | DCPF Data (Produced 11-15-2012) - DII Industries | Yes (3) |
| GST-1612 | DCPF Data (Produced 11-15-2012) - Federal Mogul | Yes (3) |
| GST-1613 | DCPF Data (Produced 11-15-2012) - Owens Corning Fibreboard | Yes (3) |
| GST-1614 | DCPF Data (Produced 11-15-2012) - US Gypsum | Yes (3) |
| GST-1829 | In re W.R. Grace, Amended and Restated 2019 Statement filed by The David Law Firm referencing Raymond Beltrami and Peter Homa (dated Oct. 2, 2012) | Yes (4) |
| GST-1830 | In re Flintkote Company, Amended and Restated 2019 Statement filed by The David Law Firm referencing Raymond Beltrami and Peter Homa (dated Oct. 2, 2012) | Yes (4) |
| GST-1831 | In re GIT, Amended and Restated 2019 Statement filed by The David Law Firm referencing Raymond Beltrami and Peter Homa (dated Oct. 2, 2012) | Yes (4) |
| GST-1832 | In re NARCO, Amended and Restated 2019 Statement filed by The David Law Firm referencing Raymond Beltrami and Peter Homa (dated Oct. 2, 2012) | Yes (4) |
| GST-1833 | In re PCC, Amended and Restated 2019 Statement filed by The David Law Firm referencing Raymond Beltrami and Peter Homa (dated Oct. 2, 2012) | Yes (4) |
| GST-1835 | Trust Claim for Raymond Beltrami submitted to AWI | Yes (4) |
| GST-1836 | Trust Claim for Raymond Beltrami submitted to BW | Yes (4) |
| GST-1837 | Trust Claim for Raymond Beltrami submitted to Combustion | Yes (4) |
| GST-1838 | Trust Claim for Raymond Beltrami submitted to NGC | Yes (4) |

15

| GST-1839 | Trust Claim for Raymond Beltrami submitted to OC | Yes (4) |
|---|---|---|
| GST-1840 | Trust Claim for Raymond Beltrami submitted to FB | Yes (4) |
| GST-1841 | Trust Claim for Raymond Beltrami submitted to USG | Yes (4) |
| GST-1842 | Trust Claim for Raymond Beltrami submitted to Manville | Yes (4) |
| GST-1843 | Trust Claim for Raymond Beltrami submitted to Celotex | Yes (4) |
| GST-1844 | Trust Claim for Raymond Beltrami submitted to Eagle Picher | Yes (4) |
| GST-1845 | Trust Claim for Raymond Beltrami submitted to DII (HAL) | Yes (4) |
| GST-1846 | Trust Claim for Raymond Beltrami submitted to HK Porter | Yes (4) |
| GST-1847 | Trust Claim for Raymond Beltrami submitted to DII (HW) | Yes (4) |
| GST-1848 | Trust Claim for Raymond Beltrami submitted to Kaiser | Yes (4) |
| GST-1849 | Trust Claim for Raymond Beltrami submitted to Keene | Yes (4) |
| GST-1850 | Trust Claim for Raymond Beltrami submitted to Plibrico | Yes (4) |
| GST-1851 | Trust Claim for Raymond Beltrami submitted to Raymark | Yes (4) |
| GST-1852 | Trust Claim for Raymond Beltrami submitted to UNR | Yes (4) |
| GST-1853 | Deposition of Raymond Beltrami (Vol. 1), taken 4/15/08 | Yes (4) |
| GST-1854 | Deposition of Raymond Beltrami (Vol. 2), taken 4/16/08 | Yes (4) |
| GST-1855 | Deposition of Raymond Beltrami (Vol. 3), taken 4/17/08 | Yes (4) |
| GST-1856 | Deposition of Raymond Beltrami (Vol. 4), taken 5/7/08 | Yes (4) |
| GST-1857 | Deposition of Raymond Beltrami, taken 5/8/08 | Yes (4) |
| GST-1862 | Plaintiff's Interrogatory Responses, dated 4/3/08 (Beltrami) | Yes (4) |
| GST-1863 | AC&S Beltrami Ballot and Claimant Schedule | Yes (4) |
| GST-1864 | ASARCO 2009 Beltrami Ballot | Yes (4) |
| GST-1865 | ASARCO 2009 Beltrami Claimant Schedule | Yes (4) |
| GST-1866 | Flintkote 2008 Beltrami Ballot | Yes (4) |
| GST-1867 | Flintkote 2008 Beltrami Claimant Schedule Excerpt | Yes (4) |
| GST-1868 | PCC 2009 Beltrami Ballot | Yes (4) |
| GST-1869 | PCC 2009 Beltrami Claimant Schedule | Yes (4) |
| GST-1938 | Brennan Answers to Interrogatories, dated 9/11/08 | Yes (4) |
| GST-1942 | Deposition of Bobby Hall, taken 12/3/09 (Brennan) | Yes (4) |
| GST-1973 | WR Grace Brennan Ballot | Yes (4) |
| GST-1974 | WR Grace Brennan Claimant Schedule | Yes (4) |
| GST-1975 | ASARCO Master Ballot for Brennan and Golini | Yes (4) |
| GST-1976 | Trust Claim for John Brennan submitted to AWI | Yes (4) |

| | | |
|---|---|---|
| GST-1977 | Trust Claim for John Brennan submitted to BW | Yes (4) |
| GST-1978 | Trust Claim for John Brennan submitted to Celotex | Yes (4) |
| GST-1979 | Trust Claim for John Brennan submitted to Combustion | Yes (4) |
| GST-1980 | Trust Claim for John Brennan submitted to Eagle Picher | Yes (4) |
| GST-1981 | GAF Master Ballot, dated 11/19/09, for Brennan | Yes (4) |
| GST-1982 | Trust Claim for John Brennan submitted to Manville | Yes (4) |
| GST-1983 | Trust Claim for John Brennan submitted to NGC | Yes (4) |
| GST-1984 | Trust Claim for John Brennan submitted to OC | Yes (4) |
| GST-1985 | Trust Claim for John Brennan submitted to FB | Yes (4) |
| GST-1986 | Trust Claim for John Brennan submitted to Pacor | Yes (4) |
| GST-1987 | Ballot for John Brennan and Golini submitted in PCC case | Yes (4) |
| GST-1988 | Plaintiff's Answers to General Interrogatories, dated August 20, 2009 | Yes (4) |
| GST-1989 | Ballot for John Brennan and Golini submitted in Quigley case | Yes (4) |
| GST-1990 | Trust Claim for John Brennan submitted to Raymark | Yes (4) |
| GST-1991 | Trust Claim for John Brennan submitted to DII | Yes (4) |
| GST-1992 | Trust Claim for John Brennan submitted to DII (HW) | Yes (4) |
| GST-1993 | Trust Claim for John Brennan submitted to USG | Yes (4) |
| GST-1994 | Ballot submitted for Brennan, Golini, and Grabowski in Hercules case | Yes (4) |
| GST-2025 | Deposition of Victor Davis, taken 6/20/02 | |
| GST-2026 | Plaintiffs' Responses to Master Discovery Requests. Victor Davis.6.14.02 | |
| GST-2027 | Plaintiffs' Responses to Discovery. Victor Davis (Soc. Security Records) | |
| GST-2028 | Davis Trial Transcript, 1/27/04 (Excerpt of Dr. Arnold Brody Testimony) | |
| GST-2029 | Davis Trial Transcript, 2/3/04 (Excerpt of Allan Feingold, M.D. Testimony) | |
| GST-2030 | Davis Trial Transcript, 1/26/04 (Excerpt of William Ewing Testimony) | |
| GST-2031 | Supplemental Response to Master Discovery Requests. Victor Davis.12.19.03 | |
| GST-2034 | Final Judgment Nunc Pro Tunc (Not signed by Judge) (Victor Davis) | |
| GST-2035 | Final Judgment (Victor Davis) | |
| GST-2037 | Pltf's Supplemental Response to Discovery, dated 10/8/02 (Victor Davis) | |
| GST-2038 | Pltf's First Amend Resp to Master Discovery, dated 11/4/02 (Victor Davis) | |
| GST-2041 | Trust claim forms. redacted (Victor Davis) | |

| GST-2042 | HK Porter claim forms (Victor Davis) | |
|---|---|---|
| GST-2043 | JM claim form from trust (Victor Davis) | |
| GST-2068 | Answers to Rogs (2-11-08) (Eugene Dougherty) | |
| GST-2069 | Answers to Rogs (Prior Phila. County case) (Eugene Dougherty) | |
| GST-2070 | Answers to Rogs (5-11-07) (Eugene Dougherty) | |
| GST-2071 | Deposition of Eugene Dougherty, taken 5/15/07 | |
| GST-2072 | Deposition of Eugene Dougherty, taken 5/14/07 | |
| GST-2073 | Deposition of Eugene Dougherty (Vol. 1), taken 8/2/06 (Prior Phila. County case) | |
| GST-2074 | Deposition of Eugene Dougherty (Vol. 2), taken 8/2/06 (Prior Phila. County case) | |
| GST-2075 | Deposition of Eugene Dougherty (Vol. 3), taken 8/2/06 (Prior Phila. County case) | |
| GST-2076 | Deposition of Eugene Dougherty (Vol. 4), taken 8/2/06 (Prior Phila. County case) | |
| GST-2077 | Dougherty Trust Claim Forms | |
| GST-2080 | Dougherty Verdict Sheet | |
| GST-2756 | Videotaped Trial Testimony of Robert Flynn (12/3/04) | Yes (4) |
| GST-2757 | Plaintiff Depo on 10/29/04-Vol. 1 (Robert Flynn) | Yes (4) |
| GST-2758 | Plaintiff Depo on 11/9/04-Vol. 2 (Robert Flynn) | Yes (4) |
| GST-2759 | Plaintiff Depo on 11/19/04-Vol. 3 (Robert Flynn) | Yes (4) |
| GST-2760 | Plaintiff Depo on 12/3/04-Vol. 4 (Robert Flynn) | Yes (4) |
| GST-2761 | Plaintiff's Interrogatories, dated 10/21/04 (Robert Flynn) | Yes (4) |
| GST-2763 | 2019 Statement from GI Holdings case, dated 1/21/09, with Robert Flynn's name listed | Yes (4) |
| GST-2769 | 2nd Amended 2019 Statement from WRG case, dated 5/14/09, with Robert Flynn's name listed | Yes (4) |
| GST-2770 | Master Ballot, dated 12/2/09, from Fairchild case with Robert Flynn's name listed | Yes (4) |
| GST-2771 | 2009 Flintkote Master Ballot with Robert Flynn's name listed | Yes (4) |
| GST-2772 | GI Holdings Ballot, dated 1/7/09, for Flynn | Yes (4) |
| GST-2773 | Ballot for Robert Flynn submitted in Fibreboard, dated 8/29/06 | Yes (4) |
| GST-2774 | Ballot for Robert Flynn submitted in PCC, dated 11/10/09 | Yes (4) |

| GST-2775 | Ballot for Robert Flynn submitted in Quigley, dated 11/12/12 | Yes (4) |
|---|---|---|
| GST-2776 | Ballot for Robert Flynn submitted in WR Grace, dated 5/18/09 | Yes (4) |
| GST-2777 | Trust Claim for Robert Flynn submitted to ABB Lummus | Yes (4) |
| GST-2778 | Trust Claim for Robert Flynn submitted to AWI | Yes (4) |
| GST-2779 | Trust Claim for Robert Flynn submitted to B&W | Yes (4) |
| GST-2780 | Trust Claim for Robert Flynn submitted to Combustion | Yes (4) |
| GST-2781 | Trust Claim for Robert Flynn submitted to Celotex | Yes (4) |
| GST-2782 | Trust Claim for Robert Flynn submitted to Eagle Picher | Yes (4) |
| GST-2783 | Trust Claim for Robert Flynn submitted to FB | Yes (4) |
| GST-2784 | Trust Claim for Robert Flynn submitted to Manville | Yes (4) |
| GST-2785 | Trust Claim for Robert Flynn submitted to DII (HAL) | Yes (4) |
| GST-2786 | Trust Claim for Robert Flynn submitted to Kaiser | Yes (4) |
| GST-2787 | Trust Claim for Robert Flynn submitted to Keene | Yes (4) |
| GST-2788 | Trust Claim for Robert Flynn submitted to OC | Yes (4) |
| GST-2789 | Trust Claim for Robert Flynn submitted to Porter Hayden | Yes (4) |
| GST-2790 | Trust Claim for Robert Flynn submitted to Raymark | Yes (4) |
| GST-2791 | Trust Claim for Robert Flynn submitted to UNR | Yes (4) |
| GST-2792 | 2nd Amended Combustion 2019 Statement for Flynn, Treggett and Williams, dated 3/6/06 | Yes (4) |
| GST-2794 | 5th Amended GIT 2019 Statement for Flynn, Steckler, Taylor, Treggett and Williams, dated 3/6/06 | Yes (4) |
| GST-2808 | 5th Amended NARCO 2019 Statement for Flynn, Treggett and Williams, dated 3/6/06 | Yes (4) |
| GST-2822 | 5th Amended Owens Corning 2019 Statement for Flynn, Steckler, Taylor, Treggett and Williams, dated 3/6/06 | Yes (4) |
| GST-2824 | 5th Amended PCC 2019 Statement for Flynn, Steckler, Taylor Treggett and Williams, dated 3/6/06 | Yes (4) |
| GST-2838 | 5th Amended USG 2019 Statement for Flynn, Treggett and Williams, dated 3/6/06 | Yes (4) |
| GST-2839 | Golini_Continued Oral Deposition of Plaintiff (Day Three AM) taken on 8-12-09 | Yes (4) |
| GST-2840 | Golini_Continued Oral Deposition of Plaintiff (Day Two) taken on 8-11-09 | Yes (4) |

| GST-2841 | Golini_Continued Videotape Deposition of Plaintiff (Day Three PM) taken on 8-12-09 | Yes (4) |
|---|---|---|
| GST-2842 | Golini_Oral Deposition of Plaintiff taken on 8-10-09 | Yes (4) |
| GST-2844 | Golini_Videotape Deposition of Plaintiff taken on 8-10-09 | Yes (4) |
| GST-2845 | Golini_Signed Verification and Updated Rogs_8-7-09 | Yes (4) |
| GST-2847 | Golini_Answers to Rogs | Yes (4) |
| GST-2862 | WR Grace Golini Ballot | Yes (4) |
| GST-2863 | WR Grace Golini Claimant Schedule | Yes (4) |
| GST-2864 | Trust Claim for Vincent Golini submitted to ARTRA | Yes (4) |
| GST-2866 | Trust Claim for Vincent Golini submitted to Celotex | Yes (4) |
| GST-2867 | Trust Claim for Vincent Golini submitted to Combustion | Yes (4) |
| GST-2868 | Trust Claim for Vincent Golini submitted to DII (HAL) | Yes (4) |
| GST-2869 | Durabla Master Ballot for Golini, dated 10/18/11 | Yes (4) |
| GST-2870 | Trust Claim for Vincent Golini submitted to Eagle Picher | Yes (4) |
| GST-2871 | Trust Claim for Vincent Golini submitted to Federal Mogul-FLX | Yes (4) |
| GST-2872 | Trust Claim for Vincent Golini submitted to Federal Mogul- T&N | Yes (4) |
| GST-2873 | Trust Claim for Vincent Golini submitted to HK Porter | Yes (4) |
| GST-2874 | Trust Claim for Vincent Golini submitted to Kaiser | Yes (4) |
| GST-2875 | Trust Claim for Vincent Golini submitted to Manville | Yes (4) |
| GST-2876 | Trust Claim for Vincent Golini submitted to NGC | Yes (4) |
| GST-2877 | Trust Claim for Vincent Golini submitted to FB | Yes (4) |
| GST-2878 | Trust Claim for Vincent Golini submitted to OC | Yes (4) |
| GST-2879 | Trust Claim for Vincent Golini submitted to Pacor | Yes (4) |
| GST-2881 | Trust Claim for Vincent Golini submitted to Plibrico | Yes (4) |
| GST-2883 | Trust Claim for Vincent Golini submitted to Raymark | Yes (4) |
| GST-2884 | Trust Claim for Vincent Golini submitted to DII (HW) | Yes (4) |
| GST-2885 | Trust Claim for Vincent Golini submitted to USG | Yes (4) |
| GST-2887 | Trust Claim for Vincent Golini submitted to AWI | Yes (4) |
| GST-2888 | Trust Claim for Vincent Golini submitted to BW | Yes (4) |
| GST-2889 | Bondex 2019 Statement for Homa, dated 4/11/11 | Yes (4) |
| GST-2896 | Videotaped Deposition of Peter Homa, taken 4/28/09 | Yes (4) |
| GST-2897 | Deposition of Peter Homa (Vol. 2), taken 6/18/08 | Yes (4) |
| GST-2898 | Homa Trial Transcript, 4/21/09 and subsequent days | Yes (4) |

| GST-3589 | Exhibit A to Master Ballots (for ASARCO, Flintkote and GI Holdings) for Raymond Beltrami and Peter Homa | Yes (4) |
|---|---|---|
| GST-3590 | Quigley Master Ballot for The David Law Firm for Peter Homa (dated Nov. 15, 2012) | Yes (4) |
| GST-3591 | Trust Claim, dated 5/15/09, for Peter Homa submitted to AWI | Yes (4) |
| GST-3592 | Trust Claim, dated 5/15/09, for Peter Homa submitted to B&W | Yes (4) |
| GST-3593 | Undated Trust Claim for Peter Homa submitted to Combustion | Yes (4) |
| GST-3594 | Undated Trust Claim for Peter Homa submitted to Celotex | Yes (4) |
| GST-3595 | Undated Trust Claim for Peter Homa submitted to Eagle Picher | Yes (4) |
| GST-3596 | Trust Claim, dated 5/15/09, for Peter Homa submitted to FB | Yes (4) |
| GST-3597 | Trust Claim, dated 11/22/10, for Peter Homa submitted to Flexitallic | Yes (4) |
| GST-3598 | Undated Trust Claim for Peter Homa submitted to G-I Holdings | Yes (4) |
| GST-3599 | Trust Claim, dated 5/15/09, for Peter Homa submitted to DII | Yes (4) |
| GST-3600 | Undated Trust Claim for Peter Homa submitted to HK Porter | Yes (4) |
| GST-3601 | Trust Claim, dated 3/16/10, for Peter Homa submitted to DII | Yes (4) |
| GST-3602 | Trust Claim, dated 11/17/08, for Peter Homa submitted to Manville | Yes (4) |
| GST-3603 | Undated Trust Claim for Peter Homa submitted to Kaiser | Yes (4) |
| GST-3604 | Trust Claim, dated 5/15/09, for Peter Homa submitted to Keene | Yes (4) |
| GST-3605 | Undated Trust Claim for Peter Homa submitted to NGC | Yes (4) |
| GST-3606 | Trust Claim, dated 5/15/09, for Peter Homa submitted to OC | Yes (4) |
| GST-3607 | Trust Claim, dated 5/20/09, for Peter Homa submitted to Pacor | Yes (4) |
| GST-3608 | Undated Trust Claim for Peter Homa submitted to Plibrico | Yes (4) |
| GST-3609 | Trust Claim, dated 3/16/10, for Peter Homa submitted to Raymark | Yes (4) |
| GST-3610 | Undated Trust Claim for Peter Homa submitted to Shook & Fletcher | Yes (4) |
| GST-3611 | Undated Trust Claim for Peter Homa submitted to UNR | Yes (4) |
| GST-3612 | Trust Claim, dated 5/15/09, for Peter Homa submitted to USG | Yes (4) |
| GST-3613 | Deposition of Peter Homa, taken 10/2/08 | Yes (4) |
| GST-3614 | Deposition of Peter Homa, taken 6/17/08 | Yes (4) |
| GST-3615 | Homa, Peter.Trial Transcript.04-27-2009 | Yes (4) |
| GST-3616 | Homa, Peter.Trial Transcript.04-29-2009 | Yes (4) |
| GST-3617 | Homa, Peter.Trial Transcript.04-30-2009 | Yes (4) |
| GST-3618 | Homa, Peter.Trial Transcript.05-01-2009 | Yes (4) |
| GST-3619 | Homa, Peter.Trial Transcript.05-04-2009 | Yes (4) |

| GST-3620 | Homa, Peter.Trial Transcript.05-06-2009 | Yes (4) |
|---|---|---|
| GST-3621 | Homa, Peter.Trial Transcript.05-07-2009 | Yes (4) |
| GST-3622 | Homa, Peter.Trial Transcript.05-08-2009 | Yes (4) |
| GST-3623 | Homa, Peter.Trial Transcript.05-11-2009 | Yes (4) |
| GST-3624 | Homa, Peter.Trial Transcript.05-13-2009 | Yes (4) |
| GST-3625 | Homa, Peter.Trial Transcript.05-14-2009 | Yes (4) |
| GST-3629 | Plaintiff's Response to Defs' 4th Amended Interrogatories, dated 5/29/08 | Yes (4) |
| GST-3634 | ASARCO 2009 Homa Ballot | Yes (4) |
| GST-3635 | ASARCO 2009 Homa Claimant Schedule | Yes (4) |
| GST-3636 | Flintkote 2008 Homa Ballot | Yes (4) |
| GST-3637 | Flintkote 2008 Homa Claimant Schedule Excerpt | Yes (4) |
| GST-3638 | PCC 2009 Homa Ballot | Yes (4) |
| GST-3639 | PCC 2009 Homa Claimant Schedule | Yes (4) |
| GST-3641 | Massinger_Answers to Rogs, dated 6/30/08 | Yes (4) |
| GST-3643 | Massinger_Daniel H. Sterman Trial Testimony Day II_Phase I, 12/8/09 | Yes (4) |
| GST-3671 | Deposition of Bernard Massinger, taken 7/2/08, 11:15 AM | Yes (4) |
| GST-3672 | Deposition of Bernard Massinger, taken 6/5/09 | Yes (4) |
| GST-3673 | Deposition of Bernard Massinger, taken 7/2/08, 10:10 AM | Yes (4) |
| GST-3674 | ASARCO 2009 Massinger Ballot | Yes (4) |
| GST-3675 | ASARCO 2009 Massinger Claimant Schedule | Yes (4) |
| GST-3676 | PCC 2009 Massinger Ballot | Yes (4) |
| GST-3677 | PCC 2009 Massinger Claimant Schedule | Yes (4) |
| GST-3678 | Quigley 2006 Massinger Ballot and Claimant Schedule | Yes (4) |
| GST-3679 | WR Grace Massinger Ballot | Yes (4) |
| GST-3680 | WR Grace Massinger Claimant Schedule | Yes (4) |
| GST-3681 | Trust Claim for Bernard Massinger submitted to BW | Yes (4) |
| GST-3682 | Trust claim for Bernard Massinger submitted to Combustion | Yes (4) |
| GST-3683 | Trust Claim for Bernard Massinger submitted to DII (HAL) | Yes (4) |
| GST-3684 | Trust Claim for Bernard Massinger submitted to Eagle Picher | Yes (4) |
| GST-3685 | Trust Claim for Bernard Massinger submitted to Federal Mogul | Yes (4) |
| GST-3686 | Trust Claim for Bernard Massinger submitted to FB | Yes (4) |
| GST-3687 | Trust Claim for Bernard Massinger submitted to Manville | Yes (4) |
| GST-3688 | Trust Claim for Bernard Massinger submitted to OC | Yes (4) |

| GST-3689 | Trust Claim for Bernard Massinger to Pacor | Yes (4) |
|---|---|---|
| GST-3690 | Trust claim for Bernard Massinger submitted to Raymark | Yes (4) |
| GST-3691 | Trust claim for Bernard Massinger submitted to Shook & Fletcher | Yes (4) |
| GST-3692 | Trust claim for Bernard Massinger submitted to USG | Yes (4) |
| GST-3693 | Answers to Rogs, dated 2/11/08 (Messinger) | |
| GST-3698 | Messinger Trust Claims submitted to various trusts | |
| GST-3699 | Deposition of Michael Messinger, taken 5/20/08 | |
| GST-3700 | Deposition of Michael Messinger, taken 11/9/07 | |
| GST-3701 | Deposition of Michael Messinger, taken 2/14/08 | |
| GST-3738 | Ornstein.case.report | Yes (4) |
| GST-3740 | Redacted and Produced Summary of Ornstein Depo | Yes (4) |
| GST-3741 | Plaintiffs' Responses to General Order Standard Interrogatories, dated 5/22/08 | Yes (4) |
| GST-3819 | Deposition Summaries of Howard & Roselyn Ornstein from deps taken on June 2-6 and July 23-24, 2008 | Yes (4) |
| GST-3831 | Deposition of Howard Ornstein, taken on June 2, 2008 (Volume 1) (Trial Preservation) | Yes (4) |
| GST-3832 | Deposition of Howard Ornstein, taken on June 3, 2008 (Volume 1) (Discovery) | Yes (4) |
| GST-3833 | Deposition of Howard Ornstein, taken on June 4, 2008 (Volume 2) (Discovery) | Yes (4) |
| GST-3834 | Deposition of Howard Ornstein, taken on June 5, 2008 (Volume 3) (Discovery) | Yes (4) |
| GST-3835 | Deposition of Howard Ornstein, taken on June 6, 2008 (Volume 4) (Discovery) | Yes (4) |
| GST-3852 | Plaintiffs' Response to General Order Standard Interrogatories, Propounded by Defendants (friction), dated May 22, 2008 (Ornstein) | Yes (4) |
| GST-3870 | Declaration related to Trust Claim for Howard Ornstein submitted to Keene | Yes (4) |
| GST-3872 | Trust Claim for Howard Ornstein submitted to AC&S | Yes (4) |
| GST-3873 | Declaration related to Trust Claim for Howard Ornstein submitted to AC&S | Yes (4) |
| GST-3874 | Amatex Trust Claim for Ornstein | Yes (4) |

| GST-3875 | Trust Claim for Howard Ornstein submitted to Armstrong | Yes (4) |
|---|---|---|
| GST-3876 | Declaration related to Trust Claim for Howard Ornstein submitted to Armstrong | Yes (4) |
| GST-3877 | Trust Claim for Howard Ornstein submitted to Combustion | Yes (4) |
| GST-3878 | Declaration related to Trust Claim for Howard Ornstein submitted to Combustion | Yes (4) |
| GST-3879 | Trust Claim for Howard Ornstein submitted to DII (HAL) | Yes (4) |
| GST-3880 | Declaration related to Trust Claim for Howard Ornstein submitted to DII (HAL) | Yes (4) |
| GST-3881 | Trust Claim for Howard Ornstein submitted to Eagle Picher | Yes (4) |
| GST-3882 | Declaration related to Trust Claim for Howard Ornstein submitted to Eagle Picher | Yes (4) |
| GST-3883 | Trust Claim for Howard Ornstein submitted to FB | Yes (4) |
| GST-3884 | Trust Claim for Howard Ornstein submitted to H.K. Porter | Yes (4) |
| GST-3885 | Declaration related to Trust Claim for Howard Ornstein submitted to H.K. Porter | Yes (4) |
| GST-3887 | Trust Claim for Howard Ornstein submitted to Keene | Yes (4) |
| GST-3888 | Declaration related to Trust Claim for Howard Ornstein submitted to Keene | Yes (4) |
| GST-3889 | Owens Corning Trust Claim for Ornstein | Yes (4) |
| GST-3890 | Declaration related to Trust Claims for Howard Ornstein submitted to OC and FB | Yes (4) |
| GST-3891 | Trust Claim for Howard Ornstein submitted to Thorpe Insulation | Yes (4) |
| GST-3898 | Deposition of John Phillips, taken 10/9/08 | |
| GST-3941 | Plaintiffs Eighth Supplemental Responses to Master Interrogatories (John Phillips) | |
| GST-3942 | Plaintiffs Eleventh Supplemental Responses to Master Interrogatories (John Phillips) | |
| GST-3947 | Plaintiffs First Supplemental Responses to Master Interrogatories (John Phillips) | |
| GST-3948 | Plaintiffs Ninth Supplemental Responses to Master Interrogatories (John Phillips) | |
| GST-3949 | Plaintiffs Responses to Master Interrogatories (John Phillips) | |

| | | |
|---|---|---|
| GST-3951 | Plaintiffs Second Supplemental Responses to Master Interrogatories (John Phillips) | |
| GST-3952 | Plaintiffs Seventh Supplemental Responses to Master Interrogatories (John Phillips) | |
| GST-3953 | Plaintiffs Sixth Supplemental Responses to Master Interrogatories (John Phillips) | |
| GST-3954 | Plaintiffs' Tenth Supplemental Responses (John Phillips) | |
| GST-3955 | Plaintiffs Twelfth Supplemental Responses to Master Interrogatories (John Phillips) | |
| GST-3956 | Plaintiff's Fifth Supp Responses to Master Interrogatories (John Phillips) | |
| GST-3957 | Plaintiff's Thirteenth Supp Responses to Master Interrogatories (John Phillips) | |
| GST-3958 | Plaintiff's Fourth Supp Responses to Master Interrogatories (John Phillips) | |
| GST-3959 | Plaintiff's Third Supp Responses to Master Interrogatories (John Phillips) | |
| GST-3967 | Phillips, John.Pre-trial Hearing 02/27/09 and 2/28/09 | |
| GST-3976 | ASARCO 2008 Phillips Ballot | |
| GST-3977 | ASARCO 2008 Phillips Claimant Schedule | Yes (5) |
| GST-3978 | ASARCO 2009 Phillips Ballot | |
| GST-4067 | Reed Case Report (Personal Injury), dated 4/16/07 | Yes (4) |
| GST-4068 | Reed Case Report (Wrongful Death), dated 7/26/07 | Yes (4) |
| GST-4069 | Deposition of Robert Reed, taken 2/20/07 | Yes (4) |
| GST-4070 | Robert Reed's Amended Responses to General Order Standard Interrogatories (Personal Injury-Set 1), dated 2/1/07 | Yes (4) |
| GST-4071 | Robert Reed's Responses to General Order Standard Interrogatories (Personal Injury-Set 1), dated 1/3/07 | Yes (4) |
| GST-4072 | Robert Reed II's Response to General Order Standard Interrogatories (Wrongful Death), dated 2/5/08 | Yes (4) |
| GST-4074 | Redacted and Produced Summary of Reed Depo | Yes (4) |
| GST-4084 | Plaintiff Mathilde T. Reed's Response to General Order Standard Interrogatories (Wrongful Death), dated 2/5/08 | Yes (4) |
| GST-4085 | Plaintiff Amended Responses to Interrogatories (Reed) | Yes (4) |
| GST-4087 | Work History (Reed) | Yes (4) |

| GST-4091 | Plaintiff Mathilde T. Reed's Responses to General Order Standard Interrogatories Propounded by Defendants, dated February 16, 2007 | Yes (4) |
|---|---|---|
| GST-4093 | Deposition of Robert Reed (Volume 6), taken on March 10, 2007 | Yes (4) |
| GST-4094 | Deposition of Robert Reed (Volume 7), taken on March 11, 2007 | Yes (4) |
| GST-4095 | Deposition of Robert Reed (Volume 1), taken on March 5, 2007 | Yes (4) |
| GST-4096 | Deposition of Robert Reed (Volume 2), taken on March 6, 2007 | Yes (4) |
| GST-4097 | Deposition of Robert Reed (Volume 3), taken on March 7, 2007 | Yes (4) |
| GST-4098 | Deposition of Robert Reed (Volume 4), taken on March 8, 2007 | Yes (4) |
| GST-4099 | Deposition of Robert Reed (Volume 5), taken on March 9, 2007 | Yes (4) |
| GST-4178 | Trust Claim for Robert Reed submitted to ASARCO | Yes (4) |
| GST-4179 | Trust Claim for Robert Reed submitted to ARTRA | Yes (4) |
| GST-4180 | Trust Claim for Robert Reed submitted to B&W | Yes (4) |
| GST-4181 | Trust Claim for Robert Reed submitted to Combustion | Yes (4) |
| GST-4182 | Trust Claim for Robert Reed submitted to Congoleum | Yes (4) |
| GST-4183 | Trust Claim for Robert Reed submitted to Ferodo (Fed Mogul) | Yes (4) |
| GST-4184 | Trust Claim for Robert Reed submitted to G-I Holdings | Yes (4) |
| GST-4185 | Trust Claim for Robert Reed submitted to DII (HAL) | Yes (4) |
| GST-4186 | Trust Claim for Robert Reed submitted to OC | Yes (4) |
| GST-4187 | Trust Claim for Robert Reed submitted to USG | Yes (4) |
| GST-4188 | Trust Claim for Robert Reed submitted to Western Asbestos | Yes (4) |
| GST-4189 | Trust Claim for Robert Reed submitted to Celotex | Yes (4) |
| GST-4190 | Trust Claim for Robert Reed submitted to Eagle Picher | Yes (4) |
| GST-4191 | Trust Claim for Robert Reed submitted to John Manville | Yes (4) |
| GST-4192 | Trust Claim for Robert Reed submitted to Raybestos | Yes (4) |
| GST-4310 | Steckler.Plaintiffs' Answers to Defendants' Standard Interrogatories (Loss of Consortium) | Yes (4) |
| GST-4312 | Deposition of Michael Steckler (Vol. 3), taken 5/17/05 | Yes (4) |
| GST-4313 | Deposition of Michael Steckler (Vol. 1), taken 5/5/05 PM | Yes (4) |
| GST-4314 | Deposition of Michael Steckler (Vol. 2), taken 5/6/05 | Yes (4) |
| GST-4315 | Deposition of Michael Steckler, taken 5/5/05 AM | Yes (4) |
| GST-4317 | Redacted Summary of Michael Steckler Depo | Yes (4) |
| GST-4335 | Steckler.Plaintiffs' Answers to Defendants' Standard Interrogatories (Personal Injury-Set 2) | Yes (4) |

| GST-4338 | 2019 Statement, dated 1/21/09, containing Michael Steckler's name submitted in G-I Holdings | Yes (4) |
|---|---|---|
| GST-4343 | 2019 Statement in Thorpe for Steckler, dated 10/14/08 | Yes (4) |
| GST-4345 | 2nd Amended WRG 2019 Statement for Steckler, dated 5/14/09 | Yes (4) |
| GST-4346 | FB Ballot for Steckler and Treggett, dated 8/28/06 | Yes (4) |
| GST-4347 | 2009 Flintkote Ballot for Michael Steckler and Treggett | Yes (4) |
| GST-4348 | 2008 Flintkote Ballot for Michael Steckler and Treggett | Yes (4) |
| GST-4349 | Ballot submitted by Michael Steckler to G-I Holdings, dated 1/7/09 | Yes (4) |
| GST-4350 | Ballot submitted by Michael Steckler to OC, dated 8/15/06 | Yes (4) |
| GST-4352 | Ballot submitted by Michael Steckler to WR Grace, dated 5/18/09 | Yes (4) |
| GST-4353 | Trust Claim for Michael Steckler submitted to ABB Lummus | Yes (4) |
| GST-4354 | Trust Claim for Michael Steckler submitted to ACandS | Yes (4) |
| GST-4355 | Trust Claim for Michael Steckler submitted to AWI | Yes (4) |
| GST-4356 | Trust Claim for Michael Steckler submitted to B&W | Yes (4) |
| GST-4357 | Trust Claim for Michael Steckler submitted to Celotex | Yes (4) |
| GST-4358 | Trust Claim for Michael Steckler submitted to Combustion Eng'g | Yes (4) |
| GST-4359 | Trust Claim for Michael Steckler submitted to Eagle Picher | Yes (4) |
| GST-4360 | Trust Claim for Michael Steckler submitted to Bartells | Yes (4) |
| GST-4361 | Trust Claim for Michael Steckler submitted to Fibreboard | Yes (4) |
| GST-4362 | Trust Claim for Michael Steckler submitted to Federal Mogul (Flexitallic) | Yes (4) |
| GST-4363 | Trust Claim for Michael Steckler submitted to DII (Halliburton) | Yes (4) |
| GST-4364 | Trust Claim for Michael Steckler submitted to DII (HW) | Yes (4) |
| GST-4365 | Trust Claim for Michael Steckler submitted to J.T. Thorpe | Yes (4) |
| GST-4366 | Trust Claim for Michael Steckler submitted to Kaiser Aluminum | Yes (4) |
| GST-4367 | Trust Claim for Michael Steckler submitted to Keene | Yes (4) |
| GST-4368 | Trust Claim for Michael Steckler submitted to OC | Yes (4) |
| GST-4369 | Trust Claim for Michael Steckler submitted to Raymark | Yes (4) |
| GST-4370 | Trust Claim for Michael Steckler submitted to ARTRA | Yes (4) |
| GST-4371 | Trust Claim for Michael Steckler, submitted to Thorpe Insulation | Yes (4) |
| GST-4372 | Trust Claim for Michael Steckler submitted to USG | Yes (4) |
| GST-4373 | Ballot submitted for Steckler, Taylor, and Williams in Thorpe Insulation, dated 10/18/08 | Yes (4) |
| GST-4381 | Deposition of Michael Steckler (Vol. 4), taken 5/18/05 | Yes (4) |

| GST-4382 | Deposition of Michael Steckler (Vol. 5), taken 5/19/05 | Yes (4) |
|---|---|---|
| GST-4383 | Deposition of Dee Steckler, taken 5/17/05 | Yes (4) |
| GST-4387 | Steckler.Plaintiffs' Answers to Defendants' Standard Interrogatories (Personal Injury-Set 1) | Yes (4) |
| GST-4388 | 2nd Amended GIT 2019 Statement for Steckler, Taylor, Treggett and Williams, dated 6/8/05 | Yes (4) |
| GST-4405 | 2nd Amended Kaiser 2019 Statement for Steckler, Taylor, Treggett and Williams, dated 6/8/05 | Yes (4) |
| GST-4409 | 2nd Amended Owens Corning 2019 Statement for Steckler, Taylor, Treggett and Williams, dated 6/8/05 | Yes (4) |
| GST-4431 | Amended US Mineral 2019 Statement for Steckler, Taylor, Treggett and Williams, dated 3/15/05 | Yes (4) |
| GST-4440 | (Taylor) Amended Answers to Standard Rogs (Set 2) | Yes (4) |
| GST-4441 | (Taylor) Answers to Standard Rogs (Set 1) | Yes (4) |
| GST-4442 | Deposition of Reginald Taylor (Vol 1), taken 5/9/05 | Yes (4) |
| GST-4443 | Deposition of Reginald Taylor (Vol 2), taken 5/10/05 | Yes (4) |
| GST-4444 | Deposition of Reginald Taylor (Vol 3), taken 5/11/05 | Yes (4) |
| GST-4445 | Deposition of Reginald Taylor (Vol 4), taken 5/12/05 | Yes (4) |
| GST-4452 | Taylor.Pl's Resp to Stand Rogs-Set 1 (Loss of Consortium) | Yes (4) |
| GST-4459 | Thorpe 2019 Statement for Taylor, dated 10/14/08 | Yes (4) |
| GST-4461 | Ballot submitted for Taylor in Leslie Controls, dated 9/20/10 | Yes (4) |
| GST-4463 | Trust Claim for Reginald Taylor submitted to ACandS | Yes (4) |
| GST-4464 | Trust Claim for Reginald Taylor submitted to ASARCO | Yes (4) |
| GST-4465 | Trust Claim for Reginald Taylor submitted to AWI | Yes (4) |
| GST-4466 | Trust Claim for Reginald Taylor submitted to B&W | Yes (4) |
| GST-4467 | Trust Claim for Reginald Taylor submitted to Celotex | Yes (4) |
| GST-4468 | Trust Claim for Reginald Taylor submitted to Combustion Eng'g | Yes (4) |
| GST-4469 | Trust Claim for Reginald Taylor submitted to Eagle Picher | Yes (4) |
| GST-4470 | Trust Claim for Reginald Taylor submitted to FB | Yes (4) |
| GST-4471 | Trust Claim for Reginald Taylor submitted to Federal Mogul (Flexitallic) | Yes (4) |
| GST-4472 | Trust Claim for Reginald Taylor submitted to DII (Halliburton) | Yes (4) |
| GST-4473 | Trust Claim for Reginald Taylor submitted to DII (HW) | Yes (4) |
| GST-4474 | Trust Claim for Reginald Taylor submitted to H.K. Porter | Yes (4) |

| GST-4475 | Trust Claim for Reginald Taylor submitted to Kaiser | Yes (4) |
|---|---|---|
| GST-4476 | Trust Claim for Reginald Taylor submitted to Keene | Yes (4) |
| GST-4477 | Trust Claim for Reginald Taylor submitted to Leslie Controls | Yes (4) |
| GST-4478 | Trust Claim for Reginald Taylor submitted to Manville | Yes (4) |
| GST-4479 | Trust Claim for Reginald Taylor submitted to OC | Yes (4) |
| GST-4480 | Trust Claim for Reginald Taylor submitted to Plant Insulation | Yes (4) |
| GST-4481 | Trust Claim for Reginald Taylor submitted to Raymark | Yes (4) |
| GST-4482 | Trust Claim for Reginald Taylor submitted to Thorpe Insulation | Yes (4) |
| GST-4483 | Trust Claim for Reginald Taylor submitted to US Minerals | Yes (4) |
| GST-4484 | Trust Claim for Reginald Taylor submitted to USG | Yes (4) |
| GST-4485 | Trust Claim for Reginald Taylor submitted to Western | Yes (4) |
| GST-4527 | Deposition of Reginald Taylor (Vol 5), taken 5/16/05 | Yes (4) |
| GST-4563 | 2nd Amended PCC 2019 Statement for Steckler, Taylor, Treggett and Williams, dated 6/8/05 | Yes (4) |
| GST-4591 | Judgment.Torres, Oscar.03-22-10 | Yes (4) |
| GST-4601 | Pltfs' 1st Supp Responses to Master Rogs, RFP & Disclosures (Oscar Torres) | Yes (4) |
| GST-4602 | Pltfs' 2nd Supp Responses to Master Rogs, RFP & Disclosures (Oscar Torres) | Yes (4) |
| GST-4605 | Pltfs' 3rd Supp Responses to Master Rogs, RFP & Disclosures (Oscar Torres) | Yes (4) |
| GST-4609 | Pltfs' 4th Supp Responses to Master Rogs, RFP & Disclosures-Longo (Oscar Torres) | Yes (4) |
| GST-4610 | Pltfs' 5th Supp Responses to Master Rogs, RFP & Disclosures (Oscar Torres) | Yes (4) |
| GST-4611 | Pltfs' 6th Supp Responses to Master Rogs, RFP & Disclosures from 1-18-10 (Oscar Torres) | Yes (4) |
| GST-4626 | Pltfs' Responses to Fast Track Rogs, RFP & Cert. of Written Discovery (Oscar Torres) | Yes (4) |
| GST-4638 | Deposition of Oscar Torres (Vol 1), taken 7/15/09 | Yes (4) |
| GST-4639 | Deposition of Oscar Torres (Vol 2), taken 7/16/09 | Yes (4) |
| GST-4640 | Pltfs' 1st Supp Responses to Fast Track Master Rogs & RFP (Oscar Torres) | Yes (4) |

| GST-4849 | Torres Trial Transcript, dated 2/16/10 | Yes (4) |
|---|---|---|
| GST-4850 | Torres Trial Transcript, dated 2/17/10 | Yes (4) |
| GST-4851 | Torres Trial Transcript, dated 2/18/10 | Yes (4) |
| GST-4852 | Torres Trial Transcript, dated 2/19/10 | Yes (4) |
| GST-4853 | Torres Trial Transcript (Lemen Testimony), dated 2/19/10 | Yes (4) |
| GST-4854 | Torres Trial Transcript, dated 2/23/10 | Yes (4) |
| GST-4855 | Torres Trial Transcript, dated 2/24/10 | Yes (4) |
| GST-4856 | Torres Trial Transcript, dated 2/25/10 | Yes (4) |
| GST-4857 | Torres Trial Transcript, dated 2/26/10 | Yes (4) |
| GST-4858 | Torres Trial Transcript, dated 3/2/10 | Yes (4) |
| GST-4859 | Torres Trial Transcript, dated 3/3/10 | Yes (4) |
| GST-4860 | Torres Trial Transcript, dated 3/4/10 | Yes (4) |
| GST-4861 | Torres Trial Transcript, dated 3/5/10 | Yes (4) |
| GST-4862 | Torres Trial Transcript, dated 5/27/10 (Post-Trial Relief Motions) | Yes (4) |
| GST-4863 | Torres Trial Partial Exhibits List | Yes (4) |
| GST-4864 | Torres Index of Exhibits | Yes (4) |
| GST-4865 | Torres Trial Transcript, dated 2/9/10 (Pre-Trial Motions) | Yes (4) |
| GST-4926 | Pltfs' 7th Supp Response to Master Rogs, RFP & RFD (Oscar Torres) | Yes (4) |
| GST-4927 | Babcock & Wilcox Trust Claim (Oscar Torres) | Yes (4) |
| GST-4928 | Halliburton Trust Claim (Oscar Torres) | Yes (4) |
| GST-4929 | Owens Corning Trust Claim (Oscar Torres) | Yes (4) |
| GST-4930 | AMF Incorporated Proof of Claim (Oscar Torres) | Yes (4) |
| GST-5432 | Deposition of Robert Treggett (Vol 2), taken 2/11/04 | Yes (4) |
| GST-5433 | 9/8/04 Motion in Limine Pre-Trial Hearing (Robert Treggett) | Yes (4) |
| GST-5434 | Treggett Trial vol 1, 9/9/04, Starts with Mini Openings/Jury | Yes (4) |
| GST-5435 | Treggett Trial, vol 10, 10-1-4-04 | Yes (4) |
| GST-5436 | Treggett Trial, vol 11, 10-5-04 | Yes (4) |
| GST-5437 | Treggett Trial, vol 12 part 1, 10-6-04 | Yes (4) |
| GST-5438 | Treggett Trial, vol 12 part 2, 10-7-04 | Yes (4) |
| GST-5439 | Treggett Trial, vol 12 part 3, 10-7-04 | Yes (4) |
| GST-5440 | Treggett Trial, vol 13, 10-8-15-04 | Yes (4) |
| GST-5441 | Treggett Trial, vol 14, 10-18-04 | Yes (4) |
| GST-5442 | Treggett Trial, vol 15, 10-19-20-04 | Yes (4) |

| GST-5443 | Treggett Trial, vol 2, 9-14-15-04 | Yes (4) |
|---|---|---|
| GST-5444 | Treggett Trial, vol 3, 9-16-04 | Yes (4) |
| GST-5445 | Treggett Trial, vol 4, 9-17-04 | Yes (4) |
| GST-5446 | Treggett Trial, vol 5 part 1, 9-20-04 | Yes (4) |
| GST-5447 | Treggett Trial, vol 5 part 2, 9-21-04 | Yes (4) |
| GST-5448 | Treggett Trial, vol 6, 9-22-23-04 | Yes (4) |
| GST-5449 | Treggett Trial, vol 7, 9-27-04 | Yes (4) |
| GST-5450 | Treggett Trial, vol 8, 9-28-29-04 | Yes (4) |
| GST-5451 | Treggett Trial, vol 9, 9-30-04 | Yes (4) |
| GST-5452 | Judgment.Treggett.10.20.04 | Yes (4) |
| GST-5455 | PCC 2004 Treggett Ballot and Claimant Schedule | Yes (4) |
| GST-5458 | GI Holdings 2019 Statement for Treggett, dated 1/21/09 | Yes (4) |
| GST-5466 | 2nd Amended WRG 2019 Statement for Treggett, dated 5/14/09 | Yes (4) |
| GST-5468 | Master Ballot for Federal Mogul submitted for Treggett, dated 10/29/04 | Yes (4) |
| GST-5471 | Master Ballot for GI Holdings submitted for Treggett, dated 1/7/09 | Yes (4) |
| GST-5473 | Master Ballot for NARCO submitted for Treggett, dated 3/9/06 | Yes (4) |
| GST-5474 | Master Ballot for Owens Corning submitted for Treggett, dated 8/15/06 | Yes (4) |
| GST-5475 | Master Ballot for PCC submitted for Steckler and Treggett, dated 11/10/09 | Yes (4) |
| GST-5476 | Master Ballot for US Mineral submitted for Treggett, dated 10/26/05 | Yes (4) |
| GST-5477 | Master Ballot for WRG submitted for Treggett, dated 5/18/09 | Yes (4) |
| GST-5478 | Trust Claim for Robert Treggett submitted to ABB Lummus | Yes (4) |
| GST-5479 | Trust Claim for Robert Treggett submitted to ACandS | Yes (4) |
| GST-5480 | Trust Claim for Robert Treggett submitted to AWI | Yes (4) |
| GST-5481 | Trust Claim for Robert Treggett submitted to B&W | Yes (4) |
| GST-5482 | Trust Claim for Robert Treggett submitted to Thurston | Yes (4) |
| GST-5483 | Trust Claim for Robert Treggett submitted to Combustion Engineering | Yes (4) |
| GST-5484 | Trust Claim for Robert Treggett submitted to Eagle Picher | Yes (4) |
| GST-5485 | Trust Claim for Robert Treggett submitted to Fibreboard | Yes (4) |
| GST-5486 | Trust Claim for Robert Treggett submitted to Federal Mogul | Yes (4) |
| GST-5487 | Trust Claim for Robert Treggett submitted to DII (Halliburton) | Yes (4) |
| GST-5488 | Trust Claim for Robert Treggett submitted to Keene | Yes (4) |
| GST-5489 | Trust Claim for Robert Treggett submitted to OC | Yes (4) |

| GST-5490 | Trust Claim for Robert Treggett submitted to Porter Hayden | Yes (4) |
|---|---|---|
| GST-5491 | Trust Claim for Robert Treggett submitted to Raymark | Yes (4) |
| GST-5492 | Trust Claim for Robert Treggett submitted to USG | Yes (4) |
| GST-5493 | Trust Claim for Robert Treggett submitted to Western | Yes (4) |
| GST-5494 | Plaintiff Responses to General Order Standard Interrogatories Propounded by Defendants, dated 2/6/04 (Robert Treggett) | Yes (4) |
| GST-5498 | Deposition of Robert Treggett (Vol 1), taken February 10, 2004 | Yes (4) |
| GST-5499 | Deposition of Robert Treggett (Vol 3), taken February 12, 2004 | Yes (4) |
| GST-5500 | Deposition of Robert Treggett (Vol 4), taken February 13, 2004 | Yes (4) |
| GST-5501 | Deposition of Robert Treggett (Vol 5), taken February 17, 2004 | Yes (4) |
| GST-5515 | AC&S 2019 Statement for Treggett and Williams, dated 9/21/06 | Yes (4) |
| GST-5522 | Combustion 2019 Statement for Treggett and Williams, dated 10/3/05 | Yes (4) |
| GST-5526 | GIT 2019 Statement for Treggett and Williams, dated 12/9/04 | Yes (4) |
| GST-5545 | Kaiser 2019 Statement for Treggett and Williams, dated 12/9/04 | Yes (4) |
| GST-5551 | NARCO 2019 Statement for Treggett and Williams, dated 12/9/04 | Yes (4) |
| GST-5552 | Amended NARCO 2019 Statement for Treggett and Williams, dated 3/15/05 | Yes (4) |
| GST-5570 | Amended OC 2019 Statement for Treggett and Williams, dated 3/15/05 | Yes (4) |
| GST-5576 | PCC 2019 Statement for Treggett and Williams, dated 12/9/04 | Yes (4) |
| GST-5595 | Amended USG 2019 Statement for Treggett and Williams, dated 3/15/05 | Yes (4) |
| GST-5609 | Plaintiffs' Case Report, dated 5/6/04 (Robert Treggett) | Yes (4) |
| GST-5610 | Plaintiffs' Amendments to Case Report, dated 5/10/04 (Robert Treggett) | Yes (4) |
| GST-5612 | Deposition of Charles White, taken 8/11/06 | Yes (4) |
| GST-5624 | Pltfs' 1st Supp Answers to Master Discovery  (Charles White) | Yes (4) |
| GST-5625 | Pltfs' 2nd Supp Answers to Master Discovery (Charles White) | Yes (4) |
| GST-5626 | Pltfs' 3rd Supp Answers to Master Discovery (Charles White) | Yes (4) |
| GST-5627 | Pltfs' 4th Supp Answers to Master Discovery-2nd-Supp-RFD (Charles White) | Yes (4) |
| GST-5628 | Pltfs' 4th Supp Answers to Master Discovery-2nd-Supp-RFD-Exhibit B (Charles White) | Yes (4) |
| GST-5629 | Pltfs' 5th Supp Answers to Master Discovery (Charles White) | Yes (4) |
| GST-5630 | Pltfs' 5th Supp Answers to Master Discovery-Exhibit B-Part 1 (Charles White) | Yes (4) |

| GST-5631 | Pltfs' 5th Supp Answers to Master Discovery-Exhibit B-Part 2 (Charles White) | Yes (4) |
|---|---|---|
| GST-5632 | Pltfs' 5th Supp Answers to Master Discovery-Exhibit C-Part 2 (Charles White) | Yes (4) |
| GST-5633 | Pltfs' 5th Supp Answers to Master Discovery-Exhibit-C-Part 1 (Charles White) | Yes (4) |
| GST-5634 | Pltfs' 6th Supp Answers to Master Discovery (Charles White) | Yes (4) |
| GST-5635 | Pltfs' 7th Supp Answers to Master Discovery (Charles White) | Yes (4) |
| GST-5636 | Pltfs' 8th Supp Answers to Master Discovery (Charles White) | Yes (4) |
| GST-5655 | Pltfs' Answers to Master Discovery (Charles White) | Yes (4) |
| GST-5773 | Deposition of Barbara Lorton (taken Mar. 16, 2007) (Charles White) | Yes (4) |
| GST-5791 | Affidavit of Charles White (dated Feb. 28, 2007) | Yes (4) |
| GST-5821 | Amended Work History sheet for Charles White, Deposition Exhibit 1 | Yes (4) |
| GST-5974 | Transcript of Pretrial proceedings on April 13, 2007 (Volume 1) (Charles White) | Yes (4) |
| GST-5975 | Transcript of Pretrial proceedings on March 26, 2007 (Volume 1) (Charles White) | Yes (4) |
| GST-5976 | Transcript of Pretrial proceedings on March 27, 2007 (Volume 2) (Charles White) | Yes (4) |
| GST-5977 | Trust Claim for Charles White submitted to ABB Lummus | Yes (4) |
| GST-5978 | Trust Claim for Charles White submitted to ARTRA | Yes (4) |
| GST-5979 | Trust Claim for Charles White submitted to ASARCO | Yes (4) |
| GST-5980 | Trust Claim for Charles White submitted to Armstrong | Yes (4) |
| GST-5981 | Trust Claim for Charles White submitted to B&W | Yes (4) |
| GST-5982 | Trust Claim for Charles White submitted to DII (HAL) | Yes (4) |
| GST-5983 | Trust Claim for Charles White submitted to Fibreboard | Yes (4) |
| GST-5984 | Trust Claim for Charles White submitted to Federal Mogul | Yes (4) |
| GST-5985 | Trust Claim for Charles White submitted to G-I Holdings | Yes (4) |
| GST-5986 | Trust Claim for Charles White submitted to H.K. Porter | Yes (4) |
| GST-5987 | Trust Claim for Charles White submitted to Porter Hayden | Yes (4) |
| GST-5988 | Trust Claim for Charles White submitted to THAN | Yes (4) |
| GST-5989 | Trust Claim for Charles White submitted to USG | Yes (4) |
| GST-5990 | Trust Claim for Charles White submitted to J.T. Thorpe | Yes (4) |

| GST-5991 | Trust Claim for Charles White submitted to Western Asbestos | Yes (4) |
|---|---|---|
| GST-5992 | Trust Claim for Charles White submitted to Raybestos | Yes (4) |
| GST-5993 | Trust Claim for Charles White submitted to Celotex | Yes (4) |
| GST-5994 | Trust Claim for Charles White submitted to Bartells | Yes (4) |
| GST-5995 | Trust Claim for Charles White submitted to Eagle Picher | Yes (4) |
| GST-5996 | Trust Claim for Charles White submitted to John Manville | Yes (4) |
| GST-5997 | Trust Claim for Charles White submitted to Keene | Yes (4) |
| GST-5998 | Trust Claim for Charles White submitted to NGC | Yes (4) |
| GST-5999 | Trust Claim for Charles White submitted to OC | Yes (4) |
| GST-6000 | Trust Claim for Charles White submitted to Thurston | Yes (4) |
| GST-6001 | Williams.Amended Work History Sheet, dated 9/27/04 | Yes (4) |
| GST-6002 | Williams.Plaintiffs' Case Report, dated 8/13/04 | Yes (4) |
| GST-6003 | Williams.Plaintiffs' Amended Response to General Order Standard Interrogatories, dated 12/6/04 | Yes (4) |
| GST-6004 | Williams.Plaintiff's Response to General Order Standard Interrogatories, dated 4/29/04 | Yes (4) |
| GST-6005 | Judgment.Williams.2.7.05 | Yes (4) |
| GST-6006 | WILLIAMS.Depo.8.18.04 (vol. 6) | Yes (4) |
| GST-6007 | Williams.Plaintiffs' Amended Case Report, dated 11/24/04 | Yes (4) |
| GST-6009 | WILLIAMS.Depo.7.29.04 (vol. 2) | Yes (4) |
| GST-6010 | WILLIAMS.Depo.8.17.04 (vol. 5) | Yes (4) |
| GST-6011 | WILLIAMS.Depo.7.28.04 (vol. 1) | Yes (4) |
| GST-6012 | WILLIAMS.Depo.7.30.04 (vol. 3) | Yes (4) |
| GST-6013 | WILLIAMS.Depo.8.16.04 (vol. 4) | Yes (4) |
| GST-6014 | WILLIAMS.Depo.9.1.04 (vol. 7) | Yes (4) |
| GST-6015 | WILLIAMS.Depo.9.2.04 (vol. 8) | Yes (4) |
| GST-6020 | GI Holdings 2019 Statement for Williams, dated 1/21/09 | Yes (4) |
| GST-6021 | JT Thorpe 2019 Statement for Williams, dated 6/2005 | Yes (4) |
| GST-6026 | Thorpe Insulation 2019 Statement for Williams, dated 10/14/08 | Yes (4) |
| GST-6029 | 2nd Amended WRG 2019 Statement, dated 5/14/09, for Williams | Yes (4) |
| GST-6030 | AC&S Ballot for Tommie Williams and Treggett, dated 3/19/08 | Yes (4) |
| GST-6031 | Ballot for Tommie Williams submitted in ASARCO, dated 7/23/09 | Yes (4) |
| GST-6032 | Ballot for Tommie Williams submitted in Federal Mogul, dated 10/29/04 | Yes (4) |

| GST-6033 | Ballot for Tommie Williams submitted in FB, dated 8/28/06 | Yes (4) |
|---|---|---|
| GST-6034 | 2009 Flintkote Ballot for Tommie Williams | Yes (4) |
| GST-6035 | 2009 Flintkote Mines Ballot for Tommie Williams | Yes (4) |
| GST-6036 | Ballot for Tommie Williams submitted in G-I Holdings, dated 1/7/09 | Yes (4) |
| GST-6037 | Ballot for Tommie Williams submitted in JT Thorpe, dated 5/9/05 | Yes (4) |
| GST-6038 | Ballot for Tommie Williams and Treggett submitted in Kaiser, dated 11/9/05 | Yes (4) |
| GST-6039 | Ballot for Tommie Williams submitted in OC, dated 8/15/06 | Yes (4) |
| GST-6040 | Ballot for Tommie Williams submitted in PCC, dated 11/10/09 | Yes (4) |
| GST-6041 | Ballot for Tommie Williams submitted in Quigley, dated 11/12/12 | Yes (4) |
| GST-6042 | Ballot for Tommie Williams submitted in US Minerals, dated 10/26/05 | Yes (4) |
| GST-6043 | Ballot for Tommie Williams submitted in WR Grace, dated 5/18/09 | Yes (4) |
| GST-6044 | Trust Claim for Tommie Williams submitted to ABB Lummus | Yes (4) |
| GST-6045 | Trust Claim for Tommie Williams submitted to AC&S | Yes (4) |
| GST-6046 | Trust Claim for Tommie Williams submitted to AWI | Yes (4) |
| GST-6047 | Trust Claim for Tommie Williams submitted to ASARCO | Yes (4) |
| GST-6048 | Trust Claim for Tommie Williams submitted to B&W | Yes (4) |
| GST-6049 | Trust Claim for Tommie Williams submitted to Burns and Roe | Yes (4) |
| GST-6050 | Trust Claim for Tommie Williams submitted to Celotex | Yes (4) |
| GST-6051 | Trust Claim for Tommie Williams submitted to Combustion Engineering | Yes (4) |
| GST-6052 | Trust Claim for Tommie Williams submitted to Eagle Picher | Yes (4) |
| GST-6053 | Trust Claim for Tommie Williams submitted to Fibreboard | Yes (4) |
| GST-6054 | Trust Claim for Tommie Williams submitted to DII (Halliburton) | Yes (4) |
| GST-6055 | Trust Claim for Tommie Williams submitted to DII (HW) | Yes (4) |
| GST-6056 | Trust Claim for Tommie Williams submitted to H.K. Porter | Yes (4) |
| GST-6057 | Trust Claim for Tommie Williams submitted to J.T. Thorpe | Yes (4) |
| GST-6058 | Trust Claim for Tommie Williams submitted to Kaiser | Yes (4) |
| GST-6059 | Trust Claim for Tommie Williams submitted to Keene | Yes (4) |
| GST-6060 | Trust Claim for Tommie Williams submitted to Manville | Yes (4) |
| GST-6061 | Trust Claim for Tommie Williams submitted to NGC | Yes (4) |
| GST-6062 | Trust Claim for Tommie Williams submitted to OC | Yes (4) |
| GST-6063 | Trust Claim for Tommie Williams submitted to Raytech | Yes (4) |
| GST-6064 | Trust Claim for Tommie Williams submitted to ARTRA | Yes (4) |

| GST-6065 | Trust Claim for Tommie Williams submitted to Thorpe | Yes (4) |
|---|---|---|
| GST-6066 | Trust Claim for Tommie Williams submitted to USG | Yes (4) |
| GST-6067 | Waters & Kraus Letter to NGC re providing missing pages of Williams trust claim, dated December 10, 2008 | Yes (4) |
| GST-6084 | Trial Transcript - 2/2/05 (Tommie Williams) | Yes (4) |
| GST-6085 | Trial Transcript - 2/2/05 PM (Tommie Williams) | Yes (4) |
| GST-6086 | Trial Transcript - 2/7/05 AM (Tommie Williams) | Yes (4) |
| GST-6087 | Trial Transcript - 1/21/05 PM (Tommie Williams) | Yes (4) |
| GST-6088 | Trial Transcript - 1/21/05 AM (Tommie Williams) | Yes (4) |
| GST-6089 | Trial Transcript - 2/7/05 AM (Tommie Williams) | Yes (4) |
| GST-7056 | Binder of Phillips Trust Claims | Yes (4) |
| GST-7121 | Ballots Filed by Claimants in Bankruptcy Cases | Yes (5) |
| *E. Deposition Exhibits Identified in Debtors' Deposition Designations and Counter-Designations* | | |
| **1. Joseph Belluck, Esq. (12/14/12)** | | |
| GST-0400 | Subpoena to Testify at a Deposition in a Civil Matter, dated 11/6/12 | |
| GST-0401 | Amended Case Management Order, In re New York City Asbestos Litigation, dated 2/19/03 | |
| GST-0402 | Decision and Order, In re New York City Asbestos Litigation, dated 11/15/12 | |
| GST-0403 | Email from B. Catalana to J. Belluck re Belluck and Fox Proposed Settlement Matrix Charts | |
| GST-0404 | Plaintiffs' Response to Defendants' Fourth Amended Interrogatories and Request for Production of Documents, Homa v. A.O. Smith, et al., dated 5/29/08 | Yes (4) |
| GST-0405 | Deposition of Peter Homa, dated 6/18/2008 (excerpts) | Yes (4) |
| GST-0406 | Trial Transcript from Homa v. A.O. Smith, et al., 5/4/09 (excerpts) | Yes (4) |
| GST-0407 | Table 1: Trust Claims Filed on Behalf of Mr. Homa | Yes (4) |
| GST-0408 | Table 2: Ballots Cast on Behalf of Mr. Homa | Yes (4) |
| GST-0409 | Table 3: Dates of Trust Claim Filings on Behalf of Mr. Homa | Yes (4) |
| GST-0410 | Binder titled "Peter Homa Trust Claims" | Yes (4) |
| GST-0411 | Binder titled "Peter Homa Master Ballot Documents" | Yes (4) |
| GST-0413 | Trial Transcript from Homa v. A.O. Smith, et al., 5/1/09 (excerpts) | Yes (4) |
| GST-0414 | Table 6: Trust Claims Based on Mr. Homa's Tenure on USS Springfield | Yes (4) |

| GST-0416 | Table 5: Trust Claims Based on Work Sites Where Mr. Homa Testified He Was Not Exposed to Asbestos | Yes (4) |
|---|---|---|
| GST-0417 | Trial Transcript from Homa v. A.O. Smith, et al., 5/6/09 (excerpts) | Yes (4) |
| GST-0418 | Trial Transcript from Homa v. A.O. Smith, et al., 5/6/09 (excerpts) | Yes (4) |
| GST-0419 | Table 7: Trust Claims Based on Mr. Homa's Shipyard Exposures | Yes (4) |
| GST-0420 | Binder titled "Raymond Beltrami Trust Claims" | Yes (4) |
| GST-0421 | Binder titled "Robert Flynn Trust Claims Forms" | Yes (4) |
| GST-0422 | Plaintiffs' Response to Defendants' Interrogatories and Request for Production of Documents, Flynn v. A.W. Chesterton, et al., dated 10/21/04 | Yes (4) |
| **2. Troy Chandler, Esq. (30(b)(6))(1/11/13)** | | |
| GST-0433 | Plaintiffs' Seventh Supplemental Responses to Master Interrogatories, Requests for Production and Disclosures, from Torres case, dated Feb. 15, 2010 | Yes (4) |
| GST-0434 | Deposition of Oscar Torres (excerpts), dated July 16, 2009 | Yes (4) |
| GST-0435 | Trial on Merits for Torres case (excerpts), dated Feb. 17, 2010 | Yes (4) |
| GST-0436 | Trial on Merits for Torres case (excerpts), dated Feb. 18, 2010 | Yes (4) |
| GST-0437 | Trial on Merits for Torres case (excerpts), dated Feb. 24, 2010 | Yes (4) |
| GST-0438 | Excerpts from Closing Argument in Torres Case | Yes (4) |
| GST-0439 | Torres Trust Claim submission to B&W | Yes (4) |
| GST-0440 | Torres Trust Claim submission to OC/FB | Yes (4) |
| GST-0441 | Torres Proof of Claim filed in AMF Incorporated matter | Yes (4) |
| GST-0442 | Torres Trust Claim submission to Halliburton | Yes (4) |
| **3. Troy Chandler, Esq. (4/24/13)** | | |
| GST-7154 | Plaintiff's Responses to Master Interrogatories, Requests for Production and Requests for Disclosure | |
| GST-7155 | PowerPoint Presentation | |
| **4. Stephen Cooper, Esq. (2/1/13)** | | |
| GST-0448 | Subpoena to Testify at a Deposition in a Civil Matter, dated 12/10/12 | |
| GST-0449 | Document from the David Law Firm's website entitled "Mesothelioma Cases-Our Track Record" | |
| GST-0450 | Master Ballot for Sixth Amended Joint Plan of Reorganization for Owens Corning and its Affiliated Debtors, dated August 29, 2005, Ballot Code | Yes (4) |

| | A7-M | |
|---|---|---|
| GST-0451 | 2019 Statement filed by The David Law Firm for the Pittsburgh Corning cases | Yes (4) |
| GST-0452 | Binder titled "Peter Homa Trust Claims" | Yes (4) |
| GST-0453 | Table 3: Dates of Trust Claim Filings on Behalf of Mr. Homa | Yes (4) |
| GST-0454 | Amended Case Management Order, In re New York City Asbestos Litigation, dated 2/19/03 | |
| GST-0455 | Table 5: Trust Claims Based on Work Sites Where Mr. Homa Testified He Was Not Exposed to Asbestos | Yes (4) |
| GST-0456 | Table 7: Trust Claims Based on Mr. Homa's Shipyard Exposures | Yes (4) |
| GST-0457 | Binder titled "Peter Homa Master Ballot Documents" | Yes (4) |
| GST-0458 | Binder titled "Raymond Beltrami Trust Claims" | Yes (4) |
| GST-0459 | Trust Claims Produced by the David Law Firm, P.C., filed on behalf of Mr. Beltrami | Yes (4) |
| GST-0460 | Binder titled "Raymond Beltrami Master Ballot Documents" | Yes (4) |
| GST-0461 | Binder titled "Weikel Documents" | Yes (4) |
| GST-0462 | Master Ballot in Federal Mogul case, signed by Mr. Cooper on 11/2/2004 | Yes (4) |
| GST-0463 | Ballot from Mr. Weikel for the Flintkote Company, signed by Mr. Cooper on 12/16/08 | Yes (4) |
| GST-0464 | Master Ballot for Mr. Weikel related to the Owens Corning case, Ballot Code B8-M | Yes (4) |
| GST-0465 | Master Ballot filed in the Pittsburgh Corning case | Yes (4) |
| GST-0466 | Master Ballot filed for Mr. Weikel in the USG Corporation case | Yes (4) |
| GST-0467 | Master Ballot in the AC&S case filed by the David Law Firm on behalf of Mr. Weikel | Yes (4) |
| GST-0468 | Master Ballot in the AC&S case filed by the David Law Firm | Yes (4) |
| **5. Charles Finley, Esq. (4/25/13)** | | |
| GST-7156 | ASARCO, LLC and certain related Debtors Asbestos Personal Injury settlement Trust Distribution Procedures | |
| GST-7157 | Babcock & Wilcox Asbestos PI Settlement Trust Distribution Procedures, Revised January 4, 2008 | |
| GST-7158 | Owens Corning/Fibreboard Asbestos Personal Injury Trust Distribution Procedures, Revised February 2, 2010 | |

| GST-7159 | ASARCO, Master Ballot for Attorneys Voting Class 5 Unsecured Asbestos Personal Injury Claims | Yes (5) |
|---|---|---|
| GST-7160 | Garlock's Third Amended Responses to Plaintiffs' Interrogatories and Request for Production to Defendants | |
| GST-7161 | ASARCO Master Ballot for Attorneys Voting Asbestos Personal Injury Claims | Yes (5) |
| **6. Samantha Flores, Esq. (4/23/13)** | | |
| GST-7162 | Plaintiffs' Responses to Master Interrogatories, Requests for Production and Requests for Disclosure | |
| GST-7163 | Plaintiffs' Thirteenth Supplemental Responses to Master Interrogatories, Requests for Production and Requests for Disclosure | |
| **7. Gary Kendall, Esq. (12/7/12)** | | |
| GST-0656 | Michie Hamlett Settlement History | |
| GST-0657 | Mesothelioma Claim Questionnaire (PIQ) for Claimant, Carter, Drewry William | Yes (1) |
| GST-0658 | Fourth Amended and Restated Asbestos Personal Injury Claims Resolution Procedures for Celotex Trust | |
| **8. Peter A. Kraus, Esq. (1/14/13)** | | |
| GST-0659 | Subpoena to Testify at Deposition in a Civil Action | |
| GST-0660 | Transcript on motion for continuance in Brassfield case (Nov. 22, 2006) | |
| GST-0661 | Trial transcript from Stoeckler case (Jan. 28, 2004) | |
| GST-0662 | Binder titled "Robert Treggett 2019 Statements" | Yes (4) |
| GST-0663 | Binder titled "Robert Treggett Ballots" | Yes (4) |
| GST-0664 | Binder titled "Robert Treggett Trust Claims Forms" | Yes (4) |
| GST-0666 | Binder titled "Treggett Tort Documents" | Yes (4) |
| GST-0667 | Binder titled "Tommie Williams 2019 Statements" | Yes (4) |
| GST-0668 | Binder titled "Tommie Williams Ballots" | Yes (4) |
| GST-0669 | Binder titled "Tommie Williams Trust Claims Forms" | Yes (4) |
| GST-0671 | Binder titled "Michael Steckler 2019 Statements" | Yes (4) |
| GST-0672 | Binder titled "Michael Steckler Ballots" | Yes (4) |
| GST-0673 | Binder titled "Michael Steckler Trust Claims Forms" | Yes (4) |
| GST-0675 | Binder titled "Reginald Taylor 2019 Statements" | Yes (4) |
| GST-0676 | Binder titled "Reginald Taylor Ballots" | Yes (4) |

| GST-0677 | Binder titled "Reginald Taylor Trust Claims Forms" | Yes (4) |
|---|---|---|
| GST-0679 | Binder titled "Robert Flynn 2019 Statements" | Yes (4) |
| GST-0680 | Binder titled "Robert Flynn Ballots" | Yes (4) |
| GST-0681 | Binder titled "Robert Flynn Trust Claims Forms" | Yes (4) |
| **9. Robert Phillips, Esq. (1/18/13)** | | |
| GST-0864 | ASARCO Asbestos Personal Injury Settlement Trust Distribution Procedures | |
| **10. Benjamin Shein, Esq. (1/16/13)** | | |
| GST-0902 | Subpoena to Testify at a Deposition in a Civil Matter, dated 11/6/12 | |
| GST-0903 | Binder titled "Golini Trust Claims Forms" | Yes (4) |
| GST-0904 | Binder titled "Golini Ballots" | Yes (4) |
| GST-0905 | Binder titled "Massinger Trust Claims Forms" | Yes (4) |
| GST-0906 | Binder titled "Massinger Ballots" | Yes (4) |
| GST-0907 | Binder titled "Brennan Trust Claims Forms" | Yes (4) |
| GST-0908 | Binder titled "Brennan Ballots" | Yes (4) |
| **11. Jeffrey B. Simon, Esq. (Vol. 1, 1/4/13)** | | |
| GST-0915 | Subpoena to Testify at a Deposition in a Civil Matter, dated 11/6/12 | |
| GST-0916 | Transcript of hearing in In the Matter of Motors Liquidation Company, (Nov. 22, 2010) | |
| GST-0917 | Large binder containing various documents relating to White case | Yes (4) |
| GST-0918 | Large binder containing various documents relating to Ornstein case | Yes (4) |
| **12. Jeffrey B. Simon, Esq. (Vol. 2, 3/26/13)** | | |
| GST-0919 | Reporter's Record on Trial on Merits in Stoeckler v. American Oil Company case, dated January 28, 2004 | |
| GST-0920 | Large binder containing various documents relating to Reed Tort and Reed Trust claims | Yes (4) |
| **13. Elizabeth Barry (11/6/12)** | | |
| GST-0320 | Garrison-Estimate Asbestos Accrual-Claims in Settlement and Advanced Stages of Processing | |
| **14. Blake, Rebecca (Rust 30(B)(6)) (1/8/13)** | | |
| GST-0885 | Order Authorizing the Debtors to Issue Questionnaire to Holders of Pending Mesothelioma Claims and Governing the Confidentiality of Information Provided in Responses (Jun. 21, 2011) | |

40

| | | |
|---|---|---|
| GST-0888 | Affidavit of Rebecca Blake Regarding Service of Questionnaire Pursuant to Order Authorizing the Debtors to Issue Questionnaire to Holders of Pending Mesothelioma Claims and Governing the Confidentiality of Information Provided in Responses (Jul. 14, 2011) | |
| GST-0889 | Order Granting in Part and Denying in Part the Debtors' Motion for an Order Compelling Mesothelioma Claimants to Comply with This Court's Questionnaire Order and Overruling Objections to the Questionnaire (Mar. 16, 2012) | |
| GST-0890 | Affidavit of Rebecca Blake Regarding Service of Order Granting in Part and Denying in Part the Debtors' Motion for an Order Compelling Mesothelioma Claimants to Comply with This Court's Questionnaire Order and Overruling Objections to the Questionnaire | |
| **15. David Glaspy, Esq. (1/22/13)** | | |
| GST-0522 | Excerpts from Tregggett trial transcript, dated September  14, 2004 | Yes (4) |
| GST-0523 | Treggett case Notice of Entry of Judgment on Special Verdicts (filed on March 4, 2005); Judgment on Special Verdict, filed on January 3, 2005 | Yes (4) |
| GST-0525 | Steckler case Plaintiff's Answers to Standard Interrogatories Propounded by Defendants, dated April  1, 2005 | Yes (4) |
| GST-0527 | Deposition of Michael Steckler, dated May 5, 2005 | Yes (4) |
| GST-0532 | Ornstein case Plaintiff's Responses to General Order Standard Interrogatories Propounded by Defendants, dated May  22, 2008 | Yes (4) |
| **16. David Glaspy, Esq. (Testimony at 3/3/11 Hearing)** | | |
| GST-0158 | Selected Pages from Oct. 14, 2010 Presentation During Case Administration Hearings | |
| GST-0159 | Illustration of Insulation and Gasket | |
| GST-0160 | Harries, P.G., Asbestos Dust Concentrations in Ship Repairing:  A Practical Approach to Improving Asbestos Hygiene in Naval Dockyards, Selected Pages | |
| GST-0162 | Asbestos Exposure from Gasket Operations | |
| GST-0164 | 40 CFR Part 763, Asbestos: Manufacture, Importation, Processing, and Distribution in Commerce Prohibitions, Final Rule, July 12, 1989, Excerpt | |
| **17. David Glaspy, Esq. (6/25/13)** | | |

41

| GST-7079 | 4/12/2013 Memo from RBH to Brickman re: Double Dipping | Yes (4) |
|---|---|---|
| GST-7080 | 6/5/2013 Memo from RBH to Brickman re: Double Dipping (Supplement) | Yes (4) |
| GST-7081 | 2/8/2013 letter from Glaspy to Cassada re: Impact of Evidence | |
| GST-7082 | SFSC Asbestos cases filed from year 2005 to date by Disease Category (2/7/2013) | |
| **18. Gary Kendall, Esq. (12/7/12)** | | |
| GST-0657 | Mesothelioma Claim Questionnaire (PIQ) for Claimant, Carter, Drewry William | Yes (1) |
| **19. Justin Parks (Rust 30(B)(6)) (1/8/13)** | | |
| GST-0885 | Order Authorizing the Debtors to Issue Questionnaire to Holders of Pending Mesothelioma Claims and Governing the Confidentiality of Information Provided in Responses (Jun. 21, 2011) | |
| **20. Ernest Schaub (2/20/13)** | | |
| GST-0892 | EnPro Industries Exhibit 99.1 (Preliminary Information Statement filed with SEC) | |
| ***F. Documents Admitted Pursuant to Consent Order and Order Regarding Testimony of Certain Financial Experts*** | | |
| GST-7239 | Amended Rebuttal Report of Karl N. Snow, PhD (dated 6/11/13) | |
| ***G. Other Exhibits Offered into Evidence*** | | |
| GST-0013 | Flexitallic estimate in Federal Mogul | |
| GST-0014 | Garlock's Complaint Against OC/FB Trust | |
| GST-0015 | Garlock's Complaint Against USG Trust | |
| GST-0018 | Peterson's Testimony in Garlock, 10/27/2010 | |
| GST-0080 | *Kananian v. Lorillard Tobacco Co.*, Ruling on Motion to Revoke Pro Hac Vice Privileges, No. 442750 (Ohio Ct. C.P. Cuyahoga Cnty. Jan. 19, 2007) | |
| GST-0082 | Case Management Order, *In re Asbestos Personal Injury Litig.*, No. 03-C-9600 (Circuit Ct. of Kanawha Cty., West Va. March 3, 2010) | |
| GST-0154 | Excerpts from Western Asbestos/MacArthur Trial Testimony | |
| GST-0176 | Philadelphia asbestos case management order | |
| GST-0177 | Philadelphia amendment to case management order relating to discovery of Trust claims | |
| GST-0178 | New York City asbestos master interrogatories | |

| | | |
|---|---|---|
| GST-0179 | Ruling by New York City asbestos judge on discoverability of Trust claim forms | |
| GST-0180 | Texas asbestos MDL case management order | |
| GST-0181 | Ruling by Texas asbestos MDL judge on discoverability of Trust claim forms | |
| GST-0182 | Amendment to Cuyahoga County asbestos case management order relating to discovery of Trust claims | |
| GST-0183 | Los Angeles asbestos case management order | |
| GST-0219 | January 27, 2012 Order of Commonwealth of Massachusetts Superior Court | |
| GST-0220 | Supreme Court of the State of New York, *In re: New York City Asbestos Litigation*, Recommendation of the Special Master, Dec. 12, 2011 | |
| GST-1148 | *Montgomery v. Am. Steel & Wire Corp.*, Transcript of 11/7/11 Pre-Trial Hearing | |
| GST-1253 | *Simpson v. Garlock* verdict form | |
| GST-1878 | Trust Claim Forms - All for Blandford | |
| GST-1881 | Plaintiff's First Supp. Answers to Defendants' Master Consolidated Discovery Requests (Blandford) | |
| GST-6474 | *Szostak v. A-B Elec. Supply Co.*, No. L-9151-02 (N.J. Super. Ct. Middlesex County Nov. 15, 2006) (Supplemental Recommendation to Compel Discovery and to Issue Commissions for Out-of-State Discovery) | |
| GST-6475 | *Duncan v. A.W. Chesterton*, No. 2004-07671 (Tex. Dist. Ct. Harris County Dec. 14, 2006) (Order re bankruptcy claims discovery) | |
| GST-6476 | *Alvey v. 999 Quebec, Inc.*, No. 04CV200183 (Mo. Cir. Ct. Jackson County Mar. 19, 2007) (Order of the Discovery Commissioner Relating to Bankruptcy Claims) | |
| GST-6477 | Mealeys Litigation Report Asbestos Vol. 22 #7, Philadelphia Judge Orders Disclosure of Asbestos Bankruptcy Documents (*Miller v. PECO Energy Co.*) | |
| GST-6478 | *Miller ex rel. Miller v. PECO Energy Co.*, No. 50-07014450, 50-07014451 (Pa. Ct. Com. Pl. Phila. County Apr. 16, 2007) (Order re bankruptcy claims) | |
| GST-6479 | *In re Eighth Judicial Dist. Asbestos Litig. (Drabczyk v. Amchem Prods.,* | |

|  | | |
|---|---|---|
|  | *Inc.)*, No. 2005/1583 (N.Y. Sup. Ct. Erie County Jan. 18, 2008) (Order re bankruptcy claims) |  |
| GST-6480 | *Cannella v. Abex*, No. 1037729/07 (N.Y. Sup. Ct. N.Y County Jan. 24, 2008) (transcript re producing claims) |  |
| GST-6481 | *In re Asbestos Litig.*, MDL No. 2004-03964 (Tex. Harris County Dist. Ct. Jan. 16, 2009) (Judge Davidson letter ruling) |  |
| GST-6482 | *Watts v. Alfa Laval, Inc.*, No. 06-3322 (Mass. Super. Ct. Middlesex County Mar. 16, 2009) (transcript) |  |
| GST-6483 | *Richards v. Armstrong Int'l, Inc.*, No. BCD-WB-CV-10-019 (Me. Bus. & Consumer Docket Sagadahoc County Jan. 10, 2011) (Order re claim forms) |  |
| GST-6486 | *Cardella v. A.W. Chesterton, Inc.*, No. 09-L-434, at 4 (Ill. Cir. Ct. Madison County Apr. 18, 2011) (Order re bankruptcy trust claims) |  |
| GST-6489 | *In re Eighth Judicial Dist. Asbestos Litig. (Malcolm v. A.W. Chesterton Co.)*, No. 2002-10666 (N.Y. Sup. Ct. Buffalo City Jan. 3, 2006) (order re trust claims) |  |
| GST-6490 | *Casper v. Dow Chem. Co.*, No. 49D02-9801-MI-001-295 (Ind. Super. Ct. Marion County Oct. 5, 2005) (order re claim forms) |  |
| GST-6492 | *Negrepont v. A.C.&S., Inc. (In re New York City Asbestos Litig.)*, No. 120894/01 (N.Y. Sup. Ct. New York City Dec. 11, 2003) (transcript) |  |
| GST-6493 | *In re Asbestos Personal Injury Litig.* (Ky. Jefferson Cir. Ct. Mar. 6, 2002) (order) |  |
| GST-6494 | Motion to Compel, *Jones v. Cardinal Indus. Insul. Co.* (Ky. Jefferson Cir. Ct. May 5, 2004) |  |
| GST-6497 | *In re Asbestos Prod. Liab. (No. IV)*, MDL 875 (E.D. Pa. Aug. 4, 2011) (Order re Cascino Vaughan claimants) |  |
| GST-6498 | *In re Asbestos Prod. Liab. (No. IV)*, MDL 875 (E.D. Pa. Aug. 3, 2011) (transcript re Cascino Vaughan claimants) |  |
| GST-6500 | *In re Asbestos Prod. Liab. (No. IV)*, MDL 875 (E.D. Pa. Dec. 13, 2011) (pretrial order re release of bankruptcy records) |  |
| GST-6502 | Harris Co., Texas, 3d Amended CMO |  |
| GST-6503 | Notification of Service of a Medical Report Complying with 90.003 or 90.010f1 (Harris Co., Texas) |  |

| GST-6506 | Harris Co. Texas, *In re Asbestos Litigation* Master Discovery to All Plaintiffs | |
| GST-6507 | Authorization for Release of Records of Bankruptcy Trusts and Claims Resolution Facilities | |
| GST-6508 | New Castle Co., Delaware, *In re Asbestos Litigation* Standing Order No. I, Amended on December 21 2007 | |
| GST-6509 | Wayne Co., Michigan, *In re All Asbestos Personal Injury Cases* Case Management Order Requiring Service of Bankruptcy Claims Forms | |
| GST-6510 | Kanawha Co, West Virginia Order re CMO 3/3/10 | |
| GST-6511 | Kanawha Co, West Virginia, Claims against Bankruptcy Trusts | |
| GST-6512 | April 2010 Philadelphia Common Pleas Order re trust claims | |
| GST-6513 | Form Philadelphia Common Pleas Interrogatories and Requests for Production of Documents of Defendants Addressed to Plaintiffs Relating to Bankruptcy Trust Filings | |
| GST-6514 | San Francisco, CA CMO 6/29/12 | |
| GST-6515 | Exhibit C Defendants Standard Interrogatories to Plaintiff Personal Injury Set 1 | |
| GST-6516 | *In re New York City Asbestos Litigation* Amended Case Management Order 9/20/96 | |
| GST-6518 | Mass. Amended Pre Trial Order No. 9 Table of Contents | |
| GST-6520 | *Thibeault v. Allis Chalmers Corp. Prod. Liab. Trust.*, No. 07-27545 (Pa. Ct. Cm. Pl. Montgomery County Feb. 22, 2010) (order) | |
| GST-6525 | *In re All Asbestos Cases*, No. CV-073958 (Ohio Ct. Com. Pl. Cuyahoga County May 8, 2007) (Order Granting Owens-Illinois Inc.'s Motion for Proposed Language to Amend the CMO) | |
| GST-6526 | Case History Search, Cuyahoga Co. Judge Hanna | |
| GST-6527 | *In re All Asbestos Cases*, No. CV-073958 (Ohio Ct. Com. Pl. Cuyahoga County) (Defendant Owens-Illinois Inc.'s Proposed Language to Amend the CMO) | |
| GST-6528 | Okla. S.B. 404 (2013) (Personal Injury Trusts Proposed Act) | |
| GST-6538 | *In re Mass Tort and Asbestos Programs*, General Court Regulation No. 2012-01 (Pa. Ct. Com. Pl. Phila. County Feb. 15, 2012) | |
| GST-6539 | *In re Mass Tort and Asbestos Programs*, General Court Regulation No. | |

| | 2012-03 (Pa. Ct. Com. Pl. Phila. County June 18, 2012) (Notice to the Mass Tort Bar Amended Protocols and Month Interim Report) | |
|---|---|---|
| GST-6540 | *In re Mass Tort and Asbestos Programs*, General Court Regulation No. 2013-01 (Pa. Ct. Com. Pl. Phila. County Feb. 7, 2013) (Notice to the Mass Tort Bar Amended Protocols and Year End Report) | |
| GST-6569 | T. Swett letter re Peterson reliance materials | |
| GST-6578 | Peterson's Supp. T&N Report | |
| GST-6579 | Peterson's OC/FB Report 2004 | |
| GST-6580 | Peterson's T&N Report 2004 | |
| GST-6581 | Peterson's AWI Report 2003 | |
| GST-6582 | Transcript from Celotex Confirmation (Peterson Dep. Ex 15) | |
| GST-6585 | Rabinovitz's ASARCO Report 2007 | |
| GST-6586 | Rabinovitz's Supp. ASARCO Report | |
| GST-6587 | Rabinovitz's ASARCO Rebuttal Report 2007 | |
| GST-6588 | 2009 Proffer of Rabinovitz in ASARCO | |
| GST-6589 | Summary of Rabinovitz Estimate in Quigley | |
| GST-6590 | Rabinovitz's NARCO Report 2006 | |
| GST-6591 | Rabinovitz's FB Report 2004 | |
| GST-6592 | Rabinovitz's OC Report 2004 | |
| GST-6593 | Rabinovitz's DII Report 2004 | |
| GST-6594 | Rabinovitz's MacArthur Report 2003 | |
| GST-6595 | Slides from 2012 Casualty Loss Reserve Seminar | |
| GST-6597 | Ex. A to Declaration of Jorge Gallardo-Garcia, PhD | |
| GST-6598 | Ex. B to Declaration of Jorge Gallardo-Garcia, PhD | |
| GST-6599 | Key Statistics and Summary from Declaration | |
| GST-6604 | RBH Memo to Brickman re double dipping | Yes (4) |
| GST-7196 | Garlock interrogatory answers, 1987 | |
| GST-7197 | Garlock interrogatory answers, 1994 | |
| GST-7198 | Garlock interrogatory answers, 2000 | |
| GST-7200 | Federal Mogul Trial Testimony, Part 2 | |
| GST-7201 | Federal Mogul Trial Testimony, Part 3 | |
| GST-7202 | Western Asbestos/MacArthur Trial Testimony (complete testimony) | |
| GST-7203 | API Declaration | |

| GST-7204 | AWI Trial Testimony | |
| GST-7205 | OC Hearing Testimony (Part II) | |
| GST-7206 | Law review article entitled, "Prepackaged Asbestos Bankruptcies, Down But Not Out" | |
| GST-7207 | *In re Pittsburgh Corning*: Transcript of 5/3/04 Confirmation Hearing | |
| GST-7208 | Trust Claim Form: AC&S | |
| GST-7209 | Trust Claim Form: Federal Mogul | |
| GST-7210 | Brief of Plaintiff Law Firms Opposing Garlock Access to 2019 Statements | |
| GST-7211 | Joinder of Motley Rice, LLC to Brief of Plaintiff Law Firms Opposing Garlock Access to 2019 Statements | |
| GST-7214 | *In re Owens Corning*: Commercial Creditors Committee Objection to Ballots & Voting Procedures | |
| GST-7215 | *In re Owens Corning*: Transcript of 10/27/03 Hearing on Creditor Committee Objections | |
| GST-7217 | *In re Pittsburgh Corning*: London Market Insurers' Opposition to Voting Procedures | |
| GST-7218 | *In re Pittsburgh Corning*: Transcript of 10/23/03 Hearing on Objections | |
| GST-7219 | *In re Pittsburgh Corning*: Transcript of 11/25/03 Hearing on Objections | |
| GST-7221 | OC Rabinovitz Rebuttal Report | |
| GST-7222 | Western Rabinovitz Estimation Trial Testimony | |
| GST-7223 | Federal Mogul Rabinovitz Estimation Trial Testimony | |
| GST-7224 | AH Robins Rabinovitz Testimony, Part 1 | |
| GST-7230 | Plooy Joint Witness List (Plaintiff) | |
| GST-7231 | Smith Exhibit List | |
| GST-7232 | Plooy Joint Witness List (Garlock) | |
| GST-7233 | Glaspy-Kazan Settlement Correspondence | Yes (4) |
| GST-7234 | E-mail (Peterson June 2009 Dep.  Ex. 4) | |
| GST-7235 | August 2010 CBO Report | |
| GST-7236 | Expert Report of James E. Hass, dated 10/15/2004 | |
| GST-7240 | California Jury Instructions, CACI No. 435 and annotations | |
| GST-7241 | Berry & Berry Asbestos Filing Data (San Francisco County) | |
| GST-7242 | Berry & Berry Asbestos Filing Data (Alameda County) | |

| | | |
|---|---|---|
| GST-12998 | Sporn CV | |
| GST-13064 | Weill CV | |
| GST-13067 | Weill Appendix 4 – Marshville Documents | |
| GST-13068 | Wasson CV | |
| GST-15156A | Garabrant CV | |
| GST-15158E | Henshaw CV | |
| GST-15162 | Liukonen CV | |
| GST-15213 | Brief of Amicus Curiae Concerned Scientists in Opposition to Defendants' Application for Leave to Appeal (offered only for impeachment) | |
| GST-16050 | UNARCO Asbestos Packings advertisement | |
| GST-7330 | *In re Baltimore City Asbestos Litigation*, Defendant Certainteed Corporation's Motion for Sanctions and Request for hearing (dated 8/26/13) | |
| GST-1298 | KPMG Peat Marwick Policy Economics Group, "Estimation of Company Liability Personal Injury," Vol. 1 at 63 (1992) | |
| GST-1311 | Nicholson, William J., et. al., *Occupational Exposure to Asbestos: Population at Risk and Projected Mortality – 1980-2030*, American Journal of Industrial Medicine 259, 275 (1982) | |

**B. Demonstrative Exhibits**

Debtors offer the following exhibits for demonstrative purposes.

| Exhibit Number | Exhibit Name | Designated Confidential? |
|---|---|---|
| *A. Exhibits Offered and Admitted on the Record at Trial* | | |
| GST-8000 | Debtors' Trial PowerPoint Presentation: John Turlik Direct Examination | Yes (4) |
| GST-8003 | Debtors' Trial PowerPoint Presentation: Jorge Gallardo-Garcia Direct Examination | |
| GST-8005 | Debtors' Trial PowerPoint Presentation: Charles E. Bates Direct Examination | |
| GST-8006 | Demonstrative Drawing by Charles E. Bates | |
| GST-8025 | Debtors' Trial PowerPoint Presentation; Gallardo-Garcia Rebuttal Testimony | Yes (4) |
| GST-8026 | Debtors' Trial PowerPoint Presentation; Charles E. Bates Rebuttal Testimony | |
| GST-16008 | Slides used during Dr. Anderson's direct | |
| GST-8027 | Debtors' Trial PowerPoint Presentation:  Debtors' Opening Statement | Yes (4) |
| *B. Other Demonstrative Exhibits Offered Into Evidence* | | |
| GST-8007 | Brickman PowerPoint Slides (Brickman Direct) | Yes (4) |
| GST-8008 | Radecki PowerPoint Slides (from Cross Examination) | |
| GST-8009 | Debtors' Summary of Evidence Regarding Certain Trust Distribution Procedures | |
| GST-8010 | Debtors' Summary of Evidence Regarding Certain Voting Procedures and Ballot Certifications | |
| GST-8011 | Debtors' Summary of Evidence Regarding Certain RFA List 1.A Cases | Yes (4) |
| GST-8013 | Rice PowerPoint Slides (from Cross Examination) | |
| GST-8014 | Peterson PowerPoint Slides (from Cross Examination) | |
| GST-8015 | Patton PowerPoint Slides (from Cross Examination) | |
| GST-8016 | Magee PowerPoint Slides (Day 1) | |

| GST-8017 | Magee PowerPoint Slides (Day 2) | Yes (4) |
| GST-8018 | Magee PowerPoint Slides (Day 3) | Yes (4) |
| GST-8019 | Rabinovitz PowerPoint Slides (from Cross Examination) | |
| GST-8023 | Hanly PowerPoint Slides (from Cross Examination) | |
| GST-8024 | Glaspy PowerPoint Slides (Glaspy Direct) | Yes (4) |
| GST-16001 | Boelter Demonstratives (Slides used at trial) | |
| GST-16002 | Garabrant Demonstratives (Slides used at trial) | |
| GST-16003 | Henshaw Demonstratives (Slides used at trial) | |
| GST-16004 | Liukonen Demonstratives (Slides used at trial) | |
| GST-16005 | Sporn Demonstratives (Slides used at trial) | |
| GST-16006 | Wasson Demonstratives (Slides used at trial) | |
| GST-16007 | Weill Demonstratives (Slides used at trial) | |
| GST-16009 | Hesselink Demonstratives (Slides used at trial) | |
| GST-16010 | Boelter Demonstratives (Slides used during rebuttal testimony) | |

## C. Rule 104 Exhibits

Debtors offer the following exhibits pursuant to Federal Rule of Evidence 104, and reserve the right to rely on all other categories of evidence offered at the estimation hearing with respect to questions of admissibility, including under Rule 702 and *Daubert*.

| Exhibit Number | Exhibit Name | Designated Confidential? |
|---|---|---|
| *A. Exhibits Offered and Admitted on the Record at Trial* | | |
| GST-0969 | Report of Lester Brickman, Esq., dated 4/23/13 | Yes (4) |
| GST-0996 | Report of Charles E. Bates, dated 2/15/13 | |
| GST-0997 | Bates Rebuttal Report, dated 4/23/13 | |
| GST-1000 | Report of Jeffrey F. Brown, dated 2/15/13 | |
| GST-1002 | Gallardo-Garcia Rebuttal Report, dated 4/23/13 | |
| GST-7103 | Report of John Turlik, Esq., dated 7/17/13 | |
| GST-7243 | Errata to Gallardo-Garcia Rebuttal Report | |
| GST-8004 | Report of Jorge Gallardo-Garcia, dated 2/15/13 | |
| *B. Other Rule 104 Exhibits Offered Into Evidence* | | |
| GST-0389 | Expert Report of Mark Behrens, dated April 23, 2013 | |
| GST-1003 | Glaspy Report, dated February 8, 2013 | |
| GST-1004 | Priest Rebuttal Report | |
| GST-7060 | Corrections to Bates Rebuttal Report | |
| GST-13057 | Still CV | |
| GST-15143 | Anderson Expert Report | Yes (4) |
| GST-15144 | Anderson Rebuttal Report | Yes (4) |
| GST-15146 | Blake Rebuttal Report | Yes (4) |
| GST-15147 | Charles Blake CV | |
| GST-15149 | Boelter Expert Report | Yes (4) |
| GST-15150 | Boelter Rebuttal Report (Templin) | Yes (4) |
| GST-15151 | Boelter Rebuttal Report (Longo) | Yes (4) |
| GST-15156 | Garabrant Expert Report | Yes (4) |
| GST-15157 | Garabrant Rebuttal Report | Yes (4) |
| GST-15158 | Henshaw Expert Report | Yes (1, 2, 4) |
| GST-15159 | Henshaw Rebuttal Report | Yes (4) |

| GST-15160 | Hesselink Expert Report | Yes (4) |
|---|---|---|
| GST-15161 | Liukonen Rebuttal Report | Yes (4) |
| GST-15170 | Spencer Rebuttal Report (includes CV) | Yes (4) |
| GST-15172 | Sporn Rebuttal Report | Yes (4) |
| GST-15173 | Still Expert Report | Yes (4) |
| GST-15174 | Still Rebuttal Report | Yes (4) |
| GST-15177 | Van Orden Rebuttal Report (includes CV) | Yes (4) |
| GST-15178 | Wasson Expert Report | Yes (4) |
| GST-15179 | Wasson Rebuttal Report | Yes (4) |
| GST-15180 | Weed Expert Report (includes CV) | Yes (4) |
| GST-15181 | Weed Rebuttal Report | Yes (4) |
| GST-15183 | Weill Expert Report | Yes (4) |
| GST-15454 | Weill Rebuttal Report | Yes (4) |
| GST-16011 | Heffron Expert Report (includes CV) | Yes (4) |
| --- | All documents in Appendix C to Debtors' Motion to Exclude or Strike Committee Medical Expert Witness Opinions [Doc. 2981] and Debtors' Brief in Support [Doc. 2982] | Yes (4) |
| --- | All documents in Appendix D to Debtors' Motion to Exclude or Strike Committee Medical Expert Witness Opinions [Doc. 2981] and Debtors' Brief in Support [Doc. 2982] | Yes (4) |
| --- | All documents in Appendix C to Debtors' Motion to Exclude or Strike Committee Industrial Hygiene Expert Witness Opinions [Doc. 2985] and Debtors' Brief in Support [Doc. 2986] | Yes (4) |
| --- | All documents in Appendix D to Debtors' Motion to Exclude or Strike Committee Industrial Hygiene Expert Witness Opinions [Doc. 2985] and Debtors' Brief in Support [Doc. 2986] | Yes (4) |

Debtors offer the following testimony pursuant to Federal Rule of Evidence 104:

**BECKETT, ROGER G. (May 9, 2013)**

| Page/Line Designations |
|---|
| Page 16, line 15-22 |

| |
|---|
| Page 38, line 14 – Page 40, line 14 |
| Page 45, line 4-16 |
| Page 45, line 18 – Page 46, line 15 |
| Page 59, line 24 – Page 60, line 8 |
| Page 77, line 12 – Page 80, line 5 |
| Page 80, line 7-9 |
| Page 84, line 20 – Page 85, line 15 |
| Page 91, line 5-14 |
| Page 99, line 16-19 |
| Page 99, line 21-25 |
| Page 102, line 14 – Page 104, line 8 |
| Page 104, line 10-15 |
| Page 105, line 2-7 |
| Page 105, line 9-19 |
| Page 105, line 21-23 |
| Page 118, line 5-7 |
| Page 118, line 10 |
| Page 118, line 12-20 |
| Page 118, line 22 – Page 119, line 9 |
| Page 119, line 11-18 |
| Page 119, line 20 – Page 120, line 6 |
| Page 120, line 8-24 |
| Page 121, line 1-2 |
| Page 134, line 17-19 |
| Page 134, line 21-25 |
| Page 140, line 14-17 |
| Page 140, line 19 – Page 141, line 5 |
| Page 143, line 1-4 |
| Page 143, line 6-15 |
| Page 143, line 18 – Page 144, line 1 |
| Page 144, line 4-6 |
| Page 145, line 21-25 |
| Page 146, line 3-4 |

| Page 146, line 6-9 |
| --- |
| Page 147, line 25 – Page 148, line 5 |
| Page 148, line 7-14 |
| Page 154, line 17 – Page 156, line 1 |
| Page 156, line 3-5 |
| Page 158, line 7 – Page 160, line 4 |
| Page 201, line 5 – Page 202, line 2 |
| Page 210, line 13-23 |
| Page 210, line 25 – Page 211, line 14 |
| Page 220, line 1-4 |
| Page 220, line 6 |
| Page 221, line 22 – Page 222, line 3 |
| Page 288, line 12 – Page 289, line 5 |
| Page 292, line 23 – Page 293, line 1 |
| Page 293, line 3-19 |
| Page 293, line 21-24 |
| Page 294, line 1-20 |
| Page 296, line 25 |
| Page 297, line 2-4 |
| Page 297, line 11-15 |
| Page 297, line 18-19 |
| Page 310, line 21 – Page 312, line 9 |

**DEMENT, JOHN M. (December 21, 2012)**

| Page/Line Designations |
| --- |
| Page 5, line 5-7 |
| Page 7, line 18 – Page 9, line 5 |
| Page 9, line 16-23 |
| Page 10, line 7-13 |
| Page 10, line 16 – Page 11, line 2 |

| |
|---|
| Page 11, line 5-20 |
| Page 14, line 19– Page 15, line 16 |
| Page 15, line 23 – Page 16, line 11 |
| Page 17, line 16 – Page 18, line 7 |
| Page 18, line 10-22 |
| Page 18, line 24 – Page 19, line 7 |
| Page 21, line 23 – Page 22, line 16 |
| Page 25, line 3-15 |
| Page 25, line 19 – Page 26, line 16 |
| Page 26, line 24 (Beginning with "And between…") – Page 27, line 16 |
| Page 28, line 8-13 |
| Page 29, line 3-10 |
| Page 30, line 6 – Page 31, line 3 |
| Page 32, line 2-4 |
| Page 32, line 6 |
| Page 32, line 8-16 |
| Page 32, line 18 – Page 33, line 4 |
| Page 33, line 6-9 |
| Page 33, line 21 – Page 35, line 3 |
| Page 35, line 14 – Page 36, line 19 |
| Page 37, line 2-24 |
| Page 38, line 1-21 |
| Page 39, line 1-25 |
| Page 40, line 1-24 |
| Page 42, line 2 (Beginning with "You") -16 |
| Page 42, line 23 – Page 43, line 5 |
| Page 43, line 12-21 |
| Page 47, line 23 – Page 48, line 5 |
| Page 58, line 2 – Page 59, line 8 |
| Page 59, line 10 – Page 60, line 10 |
| Page 60, line 21 – Page 62, line 8 |
| Page 62, line 17 – Page 64, line 6 |

| |
|---|
| Page 64, line 9-14 |
| Page 70, line 5 – Page 71, line 2 |
| Page 71, line 4-6 |
| Page 79, line 22 – Page 81, line 17 |
| Page 81, line 23-25 |
| Page 82, line 2 |
| Page 82, line 7-21 |

**CONFIDENTIAL TRANSCRIPT (1, 2)[3]**
**DUMAN, BERNARD (July 21, 2010)**

| Page/Line Designations |
|---|
| Page 9, line 11-12 |
| Page 23, line 25 – Page 24, line 8 |
| Page 27, line 24 – Page 28, line 5 |
| Page 28, line 22 – Page 29, line 3 |
| Page 30, line 16 – Page 31, line 13 |
| Page 51, line 3 – Page 52, line 17 |
| Page 54, line 6-23 |

**DURHAM, DAVID C. (November 15, 1985)**

| Page/Line Designations |
|---|
| Page 6, line 14 – Page 7, line 8 |
| Page 7, line 23-24 |
| Page 8, line 12-23 |
| Page 15, line 1-4 |
| Page 24, line 13-18 |
| Page 25, line 3 (Beginning with "How |

---

3 Transcripts that have been designated confidential are marked herein with the same legend referenced in footnote 1, *supra*, and their identification as such does not waive any previous objections Debtors may have raised to such confidentiality.

| |
|---|
| frequently…") -20 |
| Page 29, line 12 – Page 32, line 22 |
| Page 33, line 8 – Page 36, line 16 |

**HEFFRON, JAMES E. (November 13, 2012)**

| Page/Line Designations |
|---|
| Page 6, line 4-5 |
| Page 6, line 13-25 |
| Page 7, line 2-4 |
| Page 9, line 23-25 |
| Page 10, line 2-9 |
| Page 10, line 13-16 |
| Page 18, line 9-18 |
| Page 18, line 25 |
| Page 19, line 2-9 |
| Page 23, line 24-25 |
| Page 24, line 2-3 |
| Page 25, line 25 |
| Page 26, line 2-12 |
| Page 36, line 21-25 |
| Page 37, line 2-24 |
| Page 38, line 17-20 |
| Page 54, line 14-25 |
| Page 55, line 2-25 |
| Page 56, line 2-25 |
| Page 57, line 2-10 |
| Page 57, line 18-20 |
| Page 68, line 18-25 |
| Page 69, line 2 |
| Page 71, line 3-6 |
| Page 80, line 5-18 |
| Page 81, line 19-21 |

| |
|---|
| Page 82, line 13-16 |
| Page 86, line 22-24 |
| Page 87, line 13-25 |
| Page 88, line 2-23 |
| Page 92, line 3-6 |
| Page 97, line 6-17 |
| Page 97, line 21-25 |
| Page 100, line 6-8 |
| Page 101, line 12-14 |
| Page 101, line 21-25 |
| Page 102, line 2-4 |
| Page 103, line 12-25 |
| Page 104, line 2 |
| Page 106, line 13-17 |
| Page 108, line 8-25 |
| Page 109, line 2-3 |
| Page 110, line 10-25 |
| Page 111, line 2-8 |
| Page 112, line 25 |
| Page 113, line 2-17 |
| Page 127, line 21-25 |
| Page 128, line 2-25 |
| Page 129, line 2-5 |
| Page 151, line 23-25 |
| Page 152, line 2-5 |
| Page 156, line 25 |
| Page 157, line 2-7 |
| Page 157, line 10 |
| Page 157, line 12-25 |
| Page 158, line 2-25 |
| Page 159, 2-15 |
| Page 160, line 3-25 |
| Page 161, line 2-25 |

| Page 162, line 2-25 |
|---|
| Page 163, line 2-25 |
| Page 164, line 2-25 |
| Page 165, line 2-23 |

**INFANTE, PETER FRANCIS (January 4, 2013)**

| Page/Line Designations |
|---|
| Page 8, line 2-3 |
| Page 13, line 8-15 |
| Page 14, line 20 – Page 15, line 10 |
| Page 16, line 10-20 |
| Page 17, line 8 – Page 20, line 19 |
| Page 26, line 6 – Page 27, line 4 |
| Page 28, line 3 – Page 30, line 6 |
| Page 31, line 4 – Page 32, line 10 |
| Page 32, line 12- Page 33, line 1 |
| Page 33, line 8 – Page 34, line 13 |
| Page 42, line 15 – Page 43, line 4 |
| Page 43, line 18-22 |
| Page 44, line 1 – Page 45, line 1 |
| Page 46, line 11-13 |
| Page 46, line 15- Page 47, line 18 |
| Page 48, line 1-13 |
| Page 53, line 14 – Page 54, line 16 |
| Page 57, line 13 – Page 58, line 6 |
| Page 62, line 5-8 |
| Page 62, line 10 – Page 64, line 12 |
| Page 70, line 2 – Page 72, line 7 |
| Page 72, line 18 – Page 73, line 1 |
| Page 73, line 3 – Page 75, line 15 |
| Page 78, line 11 – Page 79, line 7 |

| |
|---|
| Page 81, line 22 – Page 82, line 4 |
| Page 82, line 6 – Page 84, line 14 |
| Page 85, line 9-15 |
| Page 92, line 20 – Page 93, line 9 |
| Page 93, line 12 – Page 94, line 16 |
| Page 96, line 1-19 |
| Page 96, line 22 – Page 97, line 15 |
| Page 97, line 20 – Page 98, line 11 |
| Page 99, line 1 – Page 100, line 18 |
| Page 100, line 19 – Page 105, line 19 |
| Page 111, line 13 – Page 112, line 11 (Ending with "frankly.") |
| Page 114, line 19 – Page 116, line 19 |
| Page 117, line 8 – Page 120, line 2 |
| Page 120, line 12 – Page 121, line 17 |
| Page 122, line 5-16 |
| Page 123, line 1-11 |
| Page 124, line 2-20 |
| Page 125, line 22 – Page 127, line 16 |
| Page 128, line 2-4 |
| Page 137, line 15 – Page 138, line 12 |
| Page 155, line 8 – Page 156, line 7 |

**MCNUTT, JACK (December 5, 2005 – Vol. 1)**

| Page/Line Designations |
|---|
| Page 13, line 23 – Page 14, line 2 |
| Page 36, line 10-11 |
| Page 36, line 14 – Page 37, line 2 |
| Page 37, line 5 |
| Page 37, line 16 – Page 38, line 1 |
| Page 38, line 4-6 |

| |
|---|
| Page 38, line 9-14 |
| Page 38, line 16-18 |
| Page 75, line 20-23 |

## OVERSTREET, WALTER MANUEL (July 18, 1997)

| Page/Line Designations |
|---|
| Page 9, line 20-22 |
| Page 10, line 23 (Beginning with "Apparently…") – Page 11, line 6 |
| Page 11, line 24 – Page 12, line 8 |
| Page 12, line 22 – Page 13, line 24 |
| Page 14, line 4-12 |
| Page 14, line 22 – Page 15, line 13 |
| Page 53, line 4 – Page 55, line 6 |
| Page 55, line 23 – Page 56, line 5 |
| Page 57, line 11 – Page 58, line 10 |
| Page 59, line 3-14 |
| Page 83, line 3 – Page 84, line 6 |

## CONFIDENTIAL TRANSCRIPT (1)
## OXLEY, CHARLES (December 21, 2009)

| Page/Line Designations |
|---|
| Page 11, line 17-19 |
| Page 16, line 22 – Page 17, line 6 |
| Page 19, line 5-12 |
| Page 19, line 14-17 |
| Page 19, line 24 |
| Page 20, line 2-3 |

**D. Offers of Proof**

Debtors make the following offers of proof.

| Exhibit Number | Exhibit Name | Designated Confidential? |
|---|---|---|
| GST-7319 | Offer of Proof – Testimony of Timothy P. Hennessy, Esq. | |
| GST-15180 | Weed Expert Report – Submitted as Offer of Proof | |
| GST-15181 | Weed Rebuttal Report – Submitted as Offer of Proof | |
| GST-16011 | Heffron Expert Report – Submitted as Offer of Proof | |

Debtors offer the following testimony as offers of proof.

**BECKETT, ROGER G. (May 9, 2013)**

| Page/Line Designations |
|---|
| Page 16, line 15-22 |
| Page 38, line 14 – Page 40, line 14 |
| Page 45, line 4-16 |
| Page 45, line 18 – Page 46, line 15 |
| Page 59, line 24 – Page 60, line 8 |
| Page 77, line 12 – Page 80, line 5 |
| Page 80, line 7-9 |
| Page 84, line 20 – Page 85, line 15 |
| Page 91, line 5-14 |
| Page 99, line 16-19 |
| Page 99, line 21-25 |
| Page 102, line 14 – Page 104, line 8 |
| Page 104, line 10-15 |
| Page 105, line 2-7 |
| Page 105, line 9-19 |
| Page 105, line 21-23 |
| Page 118, line 5-7 |

| |
|---|
| Page 118, line 10 |
| Page 118, line 12-20 |
| Page 118, line 22 – Page 119, line 9 |
| Page 119, line 11-18 |
| Page 119, line 20 – Page 120, line 6 |
| Page 120, line 8-24 |
| Page 121, line 1-2 |
| Page 134, line 17-19 |
| Page 134, line 21-25 |
| Page 140, line 14-17 |
| Page 140, line 19 – Page 141, line 5 |
| Page 143, line 1-4 |
| Page 143, line 6-15 |
| Page 143, line 18 – Page 144, line 1 |
| Page 144, line 4-6 |
| Page 145, line 21-25 |
| Page 146, line 3-4 |
| Page 146, line 6-9 |
| Page 147, line 25 – Page 148, line 5 |
| Page 148, line 7-14 |
| Page 154, line 17 – Page 156, line 1 |
| Page 156, line 3-5 |
| Page 158, line 7 – Page 160, line 4 |
| Page 201, line 5 – Page 202, line 2 |
| Page 210, line 13-23 |
| Page 210, line 25 – Page 211, line 14 |
| Page 220, line 1-4 |
| Page 220, line 6 |
| Page 221, line 22 – Page 222, line 3 |
| Page 288, line 12 – Page 289, line 5 |
| Page 292, line 23 – Page 293, line 1 |
| Page 293, line 3-19 |
| Page 293, line 21-24 |

| Page 294, line 1-20 |
| Page 296, line 25 |
| Page 297, line 2-4 |
| Page 297, line 11-15 |
| Page 297, line 18-19 |
| Page 310, line 21 – Page 312, line 9 |

**DEMENT, JOHN M. (December 21, 2012)**

| Page/Line Designations |
| Page 5, line 5-7 |
| Page 7, line 18 – Page 9, line 5 |
| Page 9, line 16-23 |
| Page 10, line 7-13 |
| Page 10, line 16 – Page 11, line 2 |
| Page 11, line 5-20 |
| Page 14, line 19– Page 15, line 16 |
| Page 15, line 23 – Page 16, line 11 |
| Page 17, line 16 – Page 18, line 7 |
| Page 18, line 10-22 |
| Page 18, line 24 – Page 19, line 7 |
| Page 21, line 23 – Page 22, line 16 |
| Page 25, line 3-15 |
| Page 25, line 19 – Page 26, line 16 |
| Page 26, line 24 (Beginning with "And between…") – Page 27, line 16 |
| Page 28, line 8-13 |
| Page 29, line 3-10 |
| Page 30, line 6 – Page 31, line 3 |
| Page 32, line 2-4 |
| Page 32, line 6 |

| |
|---|
| Page 32, line 8-16 |
| Page 32, line 18 – Page 33, line 4 |
| Page 33, line 6-9 |
| Page 33, line 21 – Page 35, line 3 |
| Page 35, line 14 – Page 36, line 19 |
| Page 37, line 2-24 |
| Page 38, line 1-21 |
| Page 39, line 1-25 |
| Page 40, line 1-24 |
| Page 42, line 2 (Beginning with "You") -16 |
| Page 42, line 23 – Page 43, line 5 |
| Page 43, line 12-21 |
| Page 47, line 23 – Page 48, line 5 |
| Page 58, line 2 – Page 59, line 8 |
| Page 59, line 10 – Page 60, line 10 |
| Page 60, line 21 – Page 62, line 8 |
| Page 62, line 17 – Page 64, line 6 |
| Page 64, line 9-14 |
| Page 70, line 5 – Page 71, line 2 |
| Page 71, line 4-6 |
| Page 79, line 22 – Page 81, line 17 |
| Page 81, line 23-25 |
| Page 82, line 2 |
| Page 82, line 7-21 |

**CONFIDENTIAL TRANSCRIPT (1, 2)**
**DUMAN, BERNARD (July 21, 2010)**

| Page/Line Designations |
|---|
| Page 9, line 11-12 |
| Page 23, line 25 – Page 24, line 8 |
| Page 27, line 24 – Page 28, line 5 |

| Page 28, line 22 – Page 29, line 3 |
| Page 30, line 16 – Page 31, line 13 |
| Page 51, line 3 – Page 52, line 17 |
| Page 54, line 6-23 |

**DURHAM, DAVID C. (November 15, 1985)**

| Page/Line Designations |
| Page 6, line 14 – Page 7, line 8 |
| Page 7, line 23-24 |
| Page 8, line 12-23 |
| Page 15, line 1-4 |
| Page 24, line 13-18 |
| Page 25, line 3 (Beginning with "How frequently…") -20 |
| Page 29, line 12 – Page 32, line 22 |
| Page 33, line 8 – Page 36, line 16 |

**HEFFRON, JAMES E. (November 13, 2012)**

| Page/Line Designations |
| Page 6, line 4-5 |
| Page 6, line 13-25 |
| Page 7, line 2-4 |
| Page 9, line 23-25 |
| Page 10, line 2-9 |
| Page 10, line 13-16 |
| Page 18, line 9-18 |
| Page 18, line 25 |
| Page 19, line 2-9 |
| Page 23, line 24-25 |
| Page 24, line 2-3 |
| Page 25, line 25 |

| |
|---|
| Page 26, line 2-12 |
| Page 36, line 21-25 |
| Page 37, line 2-24 |
| Page 38, line 17-20 |
| Page 54, line 14-25 |
| Page 55, line 2-25 |
| Page 56, line 2-25 |
| Page 57, line 2-10 |
| Page 57, line 18-20 |
| Page 68, line 18-25 |
| Page 69, line 2 |
| Page 71, line 3-6 |
| Page 80, line 5-18 |
| Page 81, line 19-21 |
| Page 82, line 13-16 |
| Page 86, line 22-24 |
| Page 87, line 13-25 |
| Page 88, line 2-23 |
| Page 92, line 3-6 |
| Page 97, line 6-17 |
| Page 97, line 21-25 |
| Page 100, line 6-8 |
| Page 101, line 12-14 |
| Page 101, line 21-25 |
| Page 102, line 2-4 |
| Page 103, line 12-25 |
| Page 104, line 2 |
| Page 106, line 13-17 |
| Page 108, line 8-25 |
| Page 109, line 2-3 |
| Page 110, line 10-25 |
| Page 111, line 2-8 |
| Page 112, line 25 |

| |
|---|
| Page 113, line 2-17 |
| Page 127, line 21-25 |
| Page 128, line 2-25 |
| Page 129, line 2-5 |
| Page 151, line 23-25 |
| Page 152, line 2-5 |
| Page 156, line 25 |
| Page 157, line 2-7 |
| Page 157, line 10 |
| Page 157, line 12-25 |
| Page 158, line 2-25 |
| Page 159, 2-15 |
| Page 160, line 3-25 |
| Page 161, line 2-25 |
| Page 162, line 2-25 |
| Page 163, line 2-25 |
| Page 164, line 2-25 |
| Page 165, line 2-23 |

**INFANTE, PETER FRANCIS (January 4, 2013)**

| Page/Line Designations |
|---|
| Page 8, line 2-3 |
| Page 13, line 8-15 |
| Page 14, line 20 – Page 15, line 10 |
| Page 16, line 10-20 |
| Page 17, line 8 – Page 20, line 19 |
| Page 26, line 6 – Page 27, line 4 |
| Page 28, line 3 – Page 30, line 6 |
| Page 31, line 4 – Page 32, line 10 |
| Page 32, line 12- Page 33, line 1 |
| Page 33, line 8 – Page 34, line 13 |

| |
|---|
| Page 42, line 15 – Page 43, line 4 |
| Page 43, line 18-22 |
| Page 44, line 1 – Page 45, line 1 |
| Page 46, line 11-13 |
| Page 46, line 15- Page 47, line 18 |
| Page 48, line 1-13 |
| Page 53, line 14 – Page 54, line 16 |
| Page 57, line 13 – Page 58, line 6 |
| Page 62, line 5-8 |
| Page 62, line 10 – Page 64, line 12 |
| Page 70, line 2 – Page 72, line 7 |
| Page 72, line 18 – Page 73, line 1 |
| Page 73, line 3 – Page 75, line 15 |
| Page 78, line 11 – Page 79, line 7 |
| Page 81, line 22 – Page 82, line 4 |
| Page 82, line 6 – Page 84, line 14 |
| Page 85, line 9-15 |
| Page 92, line 20 – Page 93, line 9 |
| Page 93, line 12 – Page 94, line 16 |
| Page 96, line 1-19 |
| Page 96, line 22 – Page 97, line 15 |
| Page 97, line 20 – Page 98, line 11 |
| Page 99, line 1 – Page 100, line 18 |
| Page 100, line 19 – Page 105, line 19 |
| Page 111, line 13 – Page 112, line 11 (Ending with "frankly.") |
| Page 114, line 19 – Page 116, line 19 |
| Page 117, line 8 – Page 120, line 2 |
| Page 120, line 12 – Page 121, line 17 |
| Page 122, line 5-16 |
| Page 123, line 1-11 |
| Page 124, line 2-20 |
| Page 125, line 22 – Page 127, line 16 |

| |
|---|
| Page 128, line 2-4 |
| Page 137, line 15 – Page 138, line 12 |
| Page 155, line 8 – Page 156, line 7 |

**MCNUTT, JACK (December 5, 2005 – Vol. 1)**

| Page/Line Designations |
|---|
| Page 13, line 23 – Page 14, line 2 |
| Page 36, line 10-11 |
| Page 36, line 14 – Page 37, line 2 |
| Page 37, line 5 |
| Page 37, line 16 – Page 38, line 1 |
| Page 38, line 4-6 |
| Page 38, line 9-14 |
| Page 38, line 16-18 |
| Page 75, line 20-23 |

**OVERSTREET, WALTER MANUEL (July 18, 1997)**

| Page/Line Designations |
|---|
| Page 9, line 20-22 |
| Page 10, line 23 (Beginning with "Apparently…") – Page 11, line 6 |
| Page 11, line 24 – Page 12, line 8 |
| Page 12, line 22 – Page 13, line 24 |
| Page 14, line 4-12 |
| Page 14, line 22 – Page 15, line 13 |
| Page 53, line 4 – Page 55, line 6 |
| Page 55, line 23 – Page 56, line 5 |
| Page 57, line 11 – Page 58, line 10 |
| Page 59, line 3-14 |
| Page 83, line 3 – Page 84, line 6 |

**CONFIDENTIAL TRANSCRIPT (1)**
**OXLEY, CHARLES (December 21, 2009)**

| Page/Line Designations |
| --- |
| Page 11, line 17-19 |
| Page 16, line 22 – Page 17, line 6 |
| Page 19, line 5-12 |
| Page 19, line 14-17 |
| Page 19, line 24 |
| Page 20, line 2-3 |

**E. Exhibits Offered to Assist in the Comprehensibility of Designated Testimony**

Debtors offer the following exhibits to assist in the comprehensibility of certain deposition testimony designated above:

| 1. John Dement (12/21/12) | | |
|---|---|---|
| GST-15200 | Exhibit 2 | |
| GST-15201 | Exhibit 3 | |
| GST-15202 | Exhibit 4 | |
| GST-15203 | Exhibit 5 | |
| GST-15204 | Exhibit 6 | |
| **2. Peter Infante (1/4/13)** | | |
| GST-15208 | Exhibit 3 | |
| GST-15209 | Exhibit 4 | |
| GST-15210 | Exhibit 5 | |
| GST-15211 | Exhibit 6 | |
| GST-15212 | Exhibit 7 | |
| GST-15213 | Exhibit 8 | |
| GST-15214 | Exhibit 9 | |
| GST-15215 | Exhibit 10 | |
| GST-15216 | Exhibit 11 | |
| GST-15217 | Exhibit 12 | |
| GST-15218 | Exhibit 13 | |

## II. Deposition Designations

Debtors offer the following deposition designations.

**BECKETT, ROGER G. (May 9, 2013)**

| Page/Line Designations |
| --- |
| Page 105, line 16-23 |
| Page 134, line 17-25 |
| Page 201, line 5 – Page 202, line 2 |
| Page 220, line 1-6 |

**BELLUCK, JOSEPH (December 14, 2012)**
**CONFIDENTIAL (4)**

| Page/Line Designations |
| --- |
| Page 8, line 10-12 |
| Page 9, line 3-6 |
| Page 9, line 15-20 |
| Page 9, line 24 – Page 11, line 12 |
| Page 11, line 23 – Page 12, line 7 |
| Page 12, line 20 – Page 13, line 2 |
| Page 13, line 9-11 |
| Page 15, line 18-20 |
| Page 16, line 3-5 |
| Page 16, line 15 – Page 17, line 12 |
| Page 17, line 21-22 |
| Page 19, line 1-2 |
| Page 19, line 13-18 |
| Page 20, line 7-14 |
| Page 20, line 18 – Page 21, line 5 |
| Page 21, line 25 – Page 22, line 3 |

| |
|---|
| Page 23, line 15-23 |
| Page 24, line 6 |
| Page 24, line 23 – Page 25, line 5 |
| Page 25, line 20 – Page 26, line 2 |
| Page 26, line 5 |
| Page 26, line 7-9 |
| Page 26, line 11 |
| Page 26, line 13-14 |
| Page 26, line 17 |
| Page 26, line 19-22 |
| Page 27, line 7-8 |
| Page 27, line 10-23 |
| Page 28, line 2-4 |
| Page 28, line 6-9 |
| Page 28, line 14-17 |
| Page 28, line 22 |
| Page 29, line 7 – Page 30, line 8 |
| Page 31, line 15 – Page 32, line 3 |
| Page 32, line 5-13 |
| Page 32, line 17 – Page 33, line 1 |
| Page 33, line 9 – Page 35, line 14 |
| Page 38, line 13-16 |
| Page 38, line 20 – Page 39, line 2 |
| Page 40, line 19-24 |
| Page 41, line 3, 5-17 |
| Page 41, line 20-24 |
| Page 42, line 1-8 |
| Page 42, line 23 – Page 43, line 12 |
| Page 44, line 3-9 |
| Page 45, line 12-20 |
| Page 46, line 1-11 |
| Page 47, line 12 – Page 49, line 9 |
| Page 52, line 18 – Page 53, line 8 |

| |
|---|
| Page 53, line 12 – Page 54, line 6 |
| Page 54, line 9-20 |
| Page 54, line 24 – Page 55, line 1 |
| Page 55, line 4-10 |
| Page 55, line 25 – Page 56, line 6 |
| Page 56, line 22-24 |
| Page 57, line 17-22 |
| Page 57, line 24 – Page 58, line 15 |
| Page 63, line 5-8 |
| Page 63, line 17 |
| Page 63, line 19 – Page 64, line 1 |
| Page 64, line 11 |
| Page 68, line 20-22 |
| Page 68, line 25 |
| Page 69, line 2-5 |
| Page 69, line 8-12 |
| Page 69, line 16-20 |
| Page 70, line 8-10 |
| Page 70, line 14 |
| Page 70, line 16-17 |
| Page 70, line 21 |
| Page 71, line 11-13 |
| Page 71, line 15-19 |
| Page 71, line 21-23 |
| Page 72, line 3-4 |
| Page 72, line 6-7 |
| Page 72, line 10-13 |
| Page 72, line 15-17 |
| Page 73, line 20 – Page 74, line 4 |
| Page 74, line 6-7 |
| Page 77, line 19 – Page 78, line 7 |
| Page 78, line 12-15 |
| Page 80, line 10-11 |

| |
|---|
| Page 80, line 16 – Page 81, line 2 |
| Page 81, line 4-7 |
| Page 81, line 9-13 |
| Page 81, line 15-22 |
| Page 82, line 1-2 |
| Page 82, line 6-7 |
| Page 82, line 10-17 |
| Page 82, line 19 – Page 83, line 5 |
| Page 83, line 15-18 |
| Page 83, line 21-22 |
| Page 83, line 24 |
| Page 84, line 1-4 |
| Page 85, line 16-19 |
| Page 85, line 23 – Page 86, line 6 |
| Page 86, line 8-11 |
| Page 87, line 9-24 |
| Page 88, line 20-23 |
| Page 89, line 17-20 |
| Page 89, line 23 – Page 90, line 2 |
| Page 92, line 4-8 |
| Page 92, line 17-18 |
| Page 92, line 21-24 |
| Page 93, line 15-16 |
| Page 96, line 17-19, line 22 |
| Page 97, line 12-21 |
| Page 97, line 25 – Page 98, line 6 |
| Page 98, line 8 – Page 99, line 18 |
| Page 99, line 20-25 |
| Page 100, line 22 – Page 101, line 6 |
| Page 101, line 19 – Page 102, line 7 |
| Page 113, line 10 – Page 114, line 10 |
| Page 115, line 21-24 |
| Page 116, line 10-16 |

| |
|---|
| Page 118, line 1-6 |
| Page 119, line 11 – Page 123, line 15 |
| Page 123, line 21-22 |
| Page 124, line 15-20 |
| Page 127, line 17-19 |
| Page 127, line 24 – Page 128, line 6 |
| Page 128, line 8-16, 19-24 |
| Page 129, line 1-12 |
| Page 129, line 18 – Page 130, line 5 |
| Page 130, line 25 – Page 131, line 7 |
| Page 131, line 11-19 |
| Page 134, line 6-18 |
| Page 134, line 20-22 |
| Page 136, line 4-16 |
| Page 137, line 4-19 |
| Page 137, line 22 – Page 138, line 5 |
| Page 138, line 23-25 |
| Page 139, line 3-10 |
| Page 140, line 15 – Page 141, line 2 |
| Page 141, line 12-16 |
| Page 142, line 3-15, 18 |
| Page 142, line 20 – Page 144, line 17 |
| Page 146, line 20 – Page 147, line 1 |
| Page 148, line 5-13 |
| Page 151, line 7-9 |
| Page 151, line 19 – Page 153, line 7 |
| Page 155, line 17 – Page 156, line 11 |
| Page 163, line 1-23 |
| Page 166, line 15-22 |
| Page 168, line 23 – Page 169, line 18 |
| Page 170, line 11 – Page 171, line 1 |
| Page 171, line 5-7 |
| Page 171, line 11-15 |

| |
|---|
| Page 171, line 18 |
| Page 171, line 20-21 |
| Page 171, line 24 – Page 173, line 3 |
| Page 173, line 7 – Page 174, line 11 |
| Page 175, line 7-9 |
| Page 175, line 13 – Page 176, line 13 |
| Page 176, line 21-24 |
| Page 177, line 3-4 |
| Page 177, line 19-23 |
| Page 178, line 11-15 |
| Page 178, line 19 |
| Page 178, line 21 – Page 179, 12 |
| Page 179, line 19-22 |
| Page 180, line 8-11 |
| Page 180, line 13-14 |
| Page 180, line 22 – Page 181, line 10 |
| Page 181, line 21-24 |
| Page 182, line 3 |
| Page 183, line 5 - Page 183, line 3 |
| Page 183, line 7-8 |
| Page 183, line 13 – Page 184, line 1 |
| Page 184, line 21-23 |
| Page 185, line 23 – Page 186, line 3 |
| Page 186, line 16-22 |
| Page 187, line 4-9 |
| Page 187, line 11 |
| Page 187, line 13 |
| Page 187, line 16 |
| Page 187, line 18 – Page 188, line 16 |
| Page 188, line 22 – Page 189, line 1 |
| Page 189, line 20 – Page 190, line 8 |
| Page 190, line 13-17 |
| Page 190, line 19-20 |

| |
|---|
| Page 190, line 23 |
| Page 192, line 3-7 |
| Page 192, line 10 |
| Page 192, line 12-13 |
| Page 193, line 20-21 |
| Page 194, line 1-2 |
| Page 194, line 4-8 |
| Page 194, line 17-19 |
| Page 194, line 21 – Page 195, line 5 |
| Page 195, line 19-25 |
| Page 197, line 6-13 |
| Page 198, line 1-3 |
| Page 198, line 5 |
| Page 198, line 12-13 |
| Page 198, line 16 – Page 199, line 19 |
| Page 199, line 21 – Page 200, line 19 |
| Page 200, line 25 – Page 201, line 2 |
| Page 201, line 4-9 |
| Page 201, line 17-25 |
| Page 202, line 5-14 |
| Page 202, line 17-19 |
| Page 202, line 21-23 |
| Page 203, line 5-9 |
| Page 203, line 12-25 |
| Page 204, line 19 – Page 206, line 24 |
| Page 209, line 8-25 |
| Page 210, line 6-15 |
| Page 210, line 17 – Page 211, line 2 |
| Page 211, line 12-22 |
| Page 214, line 14 – Page 217, line 8 |
| Page 217, line 13 – Page 218, line 2 |
| Page 218, line 9 – Page 219, line 5 |
| Page 219, line 8 |

| |
|---|
| Page 219, line 17 – Page 221, line 20 |
| Page 222, line 14-16 |
| Page 222, line 19-22 |
| Page 222, line 24 – Page 223, line 16 |
| Page 230, line 8-11 |
| Page 230, line 19 – Page 231, line 3 |
| Page 237, line 17 – Page 238, line 11 |
| Page 240, line 2-6 |
| Page 240, line 8-12 |
| Page 240, line 16-21 |
| Page 249, line 19-23 |
| Page 250, line 16-22 |
| Page 253, line 4-6 |
| Page 253, line 9-10 |
| Page 253, line 12 – Page 254, line 10 |
| Page 254, line 16 – Page 255, line 14 |
| Page 256, line 14-21 |
| Page 257, line 13-22 |
| Page 259, line 1-4 |
| Page 259, line 13-16 |
| Page 259, line 24 – Page 260, line 5 |
| Page 260, line 24 – Page 261, line 2 |
| Page 261, line 6-10 |
| Page 261, line 12-21 |
| Page 261, line 15 – Page 262, line 24 |
| Page 263, line 2-11 |
| Page 263, line 13 – Page 264, line 18 |
| Page 264, line 21 – Page 265, line 2 |
| Page 265, line 4-5 |
| Page 265, line 8-21 |
| Page 265, line 25 – Page 266, line 21 |
| Page 266, line 25 – Page 267, line 8 |
| Page 267, line 11 – Page 268, line 3 |

| |
|---|
| Page 268, line 7-8 |
| Page 268, line 14-16 |
| Page 268, line 21 – Page 269, line 1 |
| Page 269, line 3-11 |
| Page 269, line 14 |
| Page 269, line 21 |
| Page 269, line 23-24 |
| Page 270, line 3-14 |
| Page 270, line 24 – Page 271, line 10 |
| Page 271, line 13 – Page 272, line 7 |
| Page 272, line 14-20 |
| Page 272, line 22-25 |
| Page 273, line 12 – Page 275, line 2 |
| Page 275, line 5-10 |
| Page 275, line 17-22 |
| Page 281, line 16-24 |
| Page 282. line 4-19 |
| Page 284, line 4-8 |
| Page 284, line 23 – Page 286, line 18 |
| Page 286, line 21 |
| Page 286, line 23-25 |
| Page 287, line 17 – Page 288, line 10 |
| Page 288, line 13-18 |
| Page 288, line 25 – Page 289, line 5 |
| Page 289, line 10 – Page 290, line 11 |
| Page 291, line 18 – Page 293, line 14 |
| Page 296, line 6-11 |
| Page 297, line 2-17 |
| Page 298, line 1-4 |
| Page 298, line 7 |
| Page 298, line 9 |
| Page 298, line 11 |
| Page 298, line 13-15 |

| |
|---|
| Page 298, line 18-19 |
| Page 298, line 21 – Page 299, line 11 |
| Page 299, line 13-23 |
| Page 300, line 2-8 |
| Page 300, line 11-23 |
| Page 301, line 19-22 |
| Page 302, line 1-12 |
| Page 302, line 19 – Page 303, line 2 |
| Page 303, line 16-25 |
| Page 304, line 23 – Page 305, line 25 |
| Page 306, line 3 |
| Page 306, line 5-11 |
| Page 306, line 16-18 |
| Page 306, line 20 – Page 307, line 16 |
| Page 308, line 9-10 |
| Page 308, line 13 |
| Page 311, line 5 – Page 312, line 7 |
| Page 314, line 16-20 |
| Page 314, line 23-25 |
| Page 316, line 5-9 |
| Page 316, line 12-14 |
| Page 316, line 20-25 |
| Page 329, line 13 – Page 330, line 5 |
| Page 330, line 7 |
| Page 330, line 9-22 |
| Page 330, line 24 |
| Page 331, line 1-5 |
| Page 334, line 8-12 |
| Page 335, line 2-8 |
| Page 335, line 11-12 |
| Page 335, line 20-21 |
| Page 335, line 24-25 |
| Page 337, line 14-15 |

| Page 337, line 18-19 |
| --- |
| Page 337, line 21-23 |
| Page 339, line 23-25 |
| Page 340, line 1-4 |
| Page 340, line 7-9 |
| Page 340, line 11-12 |

**CHANDLER, TROY (30(B)(6)) (January 11, 2013)**
**CONFIDENTIAL (4)**

| Page/Line Designations |
| --- |
| Page 7, line 15-23 |
| Page 8, line 2-13 |
| Page 9, line 10 – Page 10, line 25 |
| Page 11, line 16 – Page 12, line 5 |
| Page 12, line 7-12 |
| Page 12, line 18 – Page 13, line 4 |
| Page 13, line 16 – Page 15, line 5 |
| Page 15, line 11 – Page 16, line 16 |
| Page 16, line 18-19 |
| Page 16, line 25 – Page 17, line 7 |
| Page 17, line 13-14 |
| Page 17, line 16 |
| Page 17, line 25 – Page 18, line 2 |
| Page 18, line 19-25 |
| Page 19, line 12 – Page 20, line 19 |
| Page 21, line 8 – Page 23, line 20 |
| Page 23, line 22 – Page 26, one 15 |
| Page 26, line 20 – Page 27, line 9 |
| Page 27, line 13-15 |
| Page 27, line 20-24 |
| Page 28, line 4 – Page 29, line 5 |
| Page 30, line 22 – Page 31, line 6 |

| |
|---|
| Page 31, line 14-17 |
| Page 31, line 21 – Page 32, line 3 |
| Page 32, line 13 – Page 33, line 9 |
| Page 33, line 14-15 |
| Page 33, line 19 – Page 34, line 17 |
| Page 34, line 19-21 |
| Page 34, line 25 – Page 35, line 9 |
| Page 35, line 20-25 |
| Page 36, line 3-4 |
| Page 36, line 8-22 |
| Page 37, line 16-25 |
| Page 38, line 7-14 |
| Page 38, line 16 – Page 39, line 3 |
| Page 39, line 7-23 |
| Page 40, line 3-14 |
| Page 43, line 1-22 |
| Page 44, line 4-15 |
| Page 44, line 19-20 |
| Page 44, line 24 – Page 45, line 2 |
| Page 45, line 4-14 |
| Page 46, line 5 – Page 47, line 6 |
| Page 47, line 8-19 |
| Page 47, line 24-25 |
| Page 48, line 19 – Page 49, line 7 |
| Page 50, line 13-15 |
| Page 50, line 23 – Page 51, line 19 |
| Page 52, line 9 – Page 53, line 1 |
| Page 53, line 5-8 |
| Page 53, line 21-23 |
| Page 54, line 10-12 |
| Page 55, line 15 – Page 56, line 3 |
| Page 57, line 1-16 |
| Page 57, line 18 – Page 58, line 6 |

| |
|---|
| Page 58, line 11-22 |
| Page 59, line 5 – Page 60, line 1 |
| Page 60, line 10 – Page 61, line 7 |
| Page 61, line 18 – Page 63, line 21 |
| Page 63, line 23 – Page 64, line 19 |
| Page 65, line 9 – Page 67, line 5 |
| Page 67, line 21-25 |
| Page 68, line 12-13 |
| Page 68, line 24 – Page 71, line 19 |
| Page 71, line 21 – Page 72, line 8 |
| Page 72, line 11-13 |
| Page 74, line 3 – Page 75, line 15 |
| Page 75, line 18-25 |
| Page 79, line 22 – Page 80, line 17 |
| Page 82, line 3 – Pag3 83, line 4 |
| Page 84, line 17-18 |
| Page 84, line 22 – Page 85, line 23 |
| Page 87, line 10 – Page 88, line 11 |
| Page 89, line 10-12 |
| Page 89, line 14 – Page 90, line 16 |
| Page 90, line 19 – Page 91, line 17 |
| Page 92, line 20-25 |
| Page 98, line 2-6 |
| Page 98, line 14-20 |
| Page 99, line 2-13 |
| Page 101, line 11 – Page 102, line 4 |
| Page 102, line 15-16 |
| Page 102, line 19-25 |
| Page 103, line 4-12 |
| Page 103, line 16-21 |
| Page 104, line 2-23 |
| Page 105, line 4-11 |
| Page 107, line 6-14 |

| |
|---|
| Page 109, line 16-22 |
| Page 110, line 3 – Page 111, line 19 |
| Page 116, line 14-22 |
| Page 117, line 4-8 |
| Page 117, line 19-23 |
| Page 119, line 6-14 |
| Page 119, line 23-24 |
| Page 120, line 2-8 |
| Page 120, line 15-22 |
| Page 121, line 8-19 |
| Page 122, line 6-22 |
| Page 123, line 8-15 |
| Page 124, line 15-22 |
| Page 126, line 7-13 |
| Page 126, line 19 – Page 127, line 13 |
| Page 127, line 19-23 |
| Page 128, line 2-10 |

**CHANDLER, TROY DAMON (April 24, 2013)**

| Page/Line Designations |
|---|
| Page 77, line 24 – Page 78, line 4 |
| Page 78, line 12-22 |
| Page 79, line 1-19 |
| Page 82, line 18 – Page 83, line 8 |
| Page 83, line 19 – Page 84, line 10 |
| Page 93, line 23 – Page 94, line 12 |
| Page 95, line 5-8 |
| Page 95, line 13-23 |
| Page 96, line 4-7 |
| Page 103, line 9-20 |
| Page 114, line 19 – Page 116, line 12 |
| Page 136, line 16 – Page 137, line 4 |

| |
|---|
| Page 213, line 21-25 |
| Page 214, line 17 – Page 215, line 23 |
| Page 224, line 5-18 |
| Page 226, line 5 – Page 227, line 4 |
| Page 227, line 7-18 |
| Page 227, line 20-24 |
| Page 228, line 3-9 |
| Page 228, line 11-12 |
| Page 228, line 15-22 |

**COOPER, STEPHEN BRADLEY (February 1, 2013)**
**CONFIDENTIAL (4)**

| Page/Line Designations |
|---|
| Page 7, line 13-15 |
| Page 8, line 6-19 |
| Page 8, line 22 – Page 9, line 14 |
| Page 9, line 18-25 |
| Page 12, line 13 – Page 14, line 4 |
| Page 14, line 20 – Page 15, line 13 |
| Page 16, line 14 – Page 17, line 10 |
| Page 20, line 22 – Page 21, line 3 |
| Page 21, line 18-20 |
| Page 22, line 1-10 |
| Page 22, line 18-24 |
| Page 28, line 10-24 |
| Page 29, line 5 – Page 30, line 11 |
| Page 32, line 10 – Page 34, line 6 |
| Page 36, line 5 – Page 38, line 21 |
| Page 39, line 6 – Page 42, line 9 |
| Page 42, line 11-23 |
| Page 42, line 25 – Page 43, line 9 |
| Page 43, line 13 |

| |
|---|
| Page 43, line 15 – Page 46, line 2 |
| Page 46, line 4-9 |
| Page 46, line 11 – Page 47, line 3 |
| Page 47, line 7 – Page 48, line 15 |
| Page 48, line 17 – Page 51, line 9 |
| Page 51, line 11 – Page 52, line 3 |
| Page 53, line 5 – Page 54, line 5 |
| Page 54, line 7 – Page 57, line 20 |
| Page 57, line 22 – Page 63, line 6 |
| Page 63, line 1-17 |
| Page 63, line 19 – Page 64, line 3 |
| Page 64, line 5 – Page 66, line 2 |
| Page 66, line 4-24 |
| Page 67, line 1- Page 69, line 8 |
| Page 69, line 17 – Page 70, line 5 |
| Page 70, line 7-12 |
| Page 70, line 17 – Page 72, line 24 |
| Page 73, line 2 – Page 75, line 17 |
| Page 76, line 7 – Page 78, line 12 |
| Page 78, line 25 – Page 79, line 24 |
| Page 80, line 13-21 |
| Page 81, line 12-19 |
| Page 81, line 22 – Page 83, line 12 |
| Page 83, line 14 – Page 84, line 4 |
| Page 84, line 10-19 |
| Page 84, line 23-25 |
| Page 85, line 18-20 |
| Page 86, line 4-8 |
| Page 88, line 5-9 |
| Page 88, line 12 – Page 89, line 7 |
| Page 89, line 10-11 |
| Page 89, line 25 – Page 91, line 5 |
| Page 91, line 11 |

| Page 91, line 13 – Page 92, line 17 |
| --- |
| Page 93, line 2 – Page 98, line 3 |
| Page 98, line 6 – Page 100, line 20 |
| Page 101, line 11-25 |
| Page 102, line 5 – Page 104, line 7 |
| Page 104, line 11 – Page 105, line 22 |
| Page 105, line 25 – Page 107, line 10 |
| Page 109, line 8 – Page 110, line 15 |
| Page 111, line 6 – Page 112, line 23 |
| Page 113, line 8 – Page 116, line 25 |
| Page 117, line 6 – Page 122, line 24 |
| Page 123, line 14 – Page 130, line 7 |
| Page 130, line 14 – Page 131, line 14 |
| Page 131, line 23 – Page 132, line 13 |

**DEMENT, JOHN M. (December 21, 2012)**

| Page/Line Designations |
| --- |
| Page 32, line 8-11 |

**CONFIDENTIAL TRANSCRIPT (1, 2)**
**DUMAN, BERNARD (July 21, 2010)**

| Page/Line Designations |
| --- |
| Page 28, line 22 – Page 29, line 3 |
| Page 31, line 5-13 |
| Page 52, line 10-17 |

**DURHAM, DAVID C. (November 15, 1985)**

| Page/Line Designations |
| --- |
| Page 6, line 18 – Page 7, line 2 |
| Page 31, line 13 – Page 32, line 10 |

**FINLEY, CHARLES (April 25, 2013)**

| Page/Line Designations |
| --- |
| Page 17, line 3-14 |
| Page 19, lines 14 – Page 20, line 23 |
| Page 21, line 2-4 |
| Page 21, line 17-21 |
| Page 22, line 5-11 |
| Page 36, line 9-21 |
| Page 45, line 8-12 |
| Page 45, line 16-23 |
| Page 51, line 7-17 |
| Page 52, line 1-10 |
| Page 61, line 8-10 |
| Page 61, line 14-15 |
| Page 62, line 10-17 |
| Page 62, line 23 |
| Page 63, line 19-24 |
| Page 64, line 7-13 |
| Page 72, line 20 – Page 73, line 4 |
| Page 74, line 14-20 |
| Page 75, line 7-20 |
| Page 76, line 12-13 |
| Page 76, line 17-24 |
| Page 77, line 5-11 |
| Page 78, line 5-9 |
| Page 78, line 14-15 |
| Page 78, line 17-19 |
| Page 78, line 22-23 |
| Page 85, line 1-9 |
| Page 94, line 18-19 |
| Page 94, line 23-25 |

| |
|---|
| Page 95, line 2-3 |
| Page 95, line 6-9 |
| Page 95, line 16-25 |
| Page 96, line 4-15 |
| Page 98, line 15-17 |
| Page 98, line 20 |
| Page 98, line 22 – Page 100, line 8 |
| Page 100, line 17 – Page 101, line 6 |
| Page 101, line 9-11 |
| Page 101, line 20-24 |
| Page 102, line 2-3 |
| Page 102, line 25 – Page 103, line 14 |
| Page 104, line 7-22 |
| Page 105, line 1-5 |
| Page 105, line 8 |
| Page 105, line 10-21 |
| Page 105, line 23-24 |
| Page 106, line 1-8 |
| Page 106, line 11-16 |
| Page 106, line 19-21 |
| Page 106, line 25 – Page 107, line 4 |
| Page 107, line 9 – Page 108, line 6 |
| Page 108, line 11 – Page 109, line 8 |
| Page 109, line 15-19 |
| Page 109, line 21 |
| Page 109, line 23-25 |
| Page 110, line 2 |
| Page 110, line 4-5 |
| Page 110, line 8-13 |
| Page 112, line 17-21 |
| Page 113, line 2-8 |
| Page 113, line 23 – Page 114, line 6 |
| Page 116, line 5-18 |

| |
|---|
| Page 116, line 24 |
| Page 128, line 11-23 |
| Page 135, line 11 – Page 136, line 3 |
| Page 159, line 11-15 |
| Page 160, line 20-22 |
| Page 160, line 25 |
| Page 161, line 24 – Page 162, line 24 |
| Page 173, line 15 – Page 174, line 17 |
| Page 175, line 20-24 |
| Page 176, line 9-14 |
| Page 176, line 17 |
| Page 213, line 3-14 |
| Page 271, line 16 – Page 272, line 25 |
| Page 273, line 2-8 |
| Page 296, line 18 – Page 297, line 18 |

**FLORES, SAMANTHA SUZANNE SCHOEFFEL (April 23, 2013)**

| Page/Line Designations |
|---|
| Page 17, line 11 – Page 18, line 4 |
| Page 37, line 10 – Page 38, line 9 |

**IOLA, MARK (January 15, 2013)**
**CONFIDENTIAL (4)**

| Page/Line Designations |
|---|
| Page 5, line 20-23 |
| Page 7, line 19 – Page 8, line 7 |
| Page 10, line 12-22 |
| Page 12, line 4 – Page 13, line 12 |
| Page 13, line 23 – Page 14, line 4 |

| |
|---|
| Page 15, line 25 – Page 17, line 9 |
| Page 17, line 24 – Page 18, line 4 |
| Page 19, line 11-13 |
| Page 19, line 17-21 |
| Page 21, line 3-15 |
| Page 25, line 20-23 |
| Page 25, line 25 – Page 26, line 12 |
| Page 26, line 14-25 |
| Page 28, line 4-18 |
| Page 30, line 8 – Page 31, line 22 |
| Page 33, line 11-18 |
| Page 43, line 17 – Page 44, line 1 |
| Page 44, line 4-5, 7, 10-16 |
| Page 45, line 20 – Page 48, line 17 |
| Page 50, line 12 – Page 51, line 12 |
| Page 51, line 15 – Page 52, line 5 |
| Page 52, line 7-25 |
| Page 54, line 9-16 |
| Page 55, line 14-17 |
| Page 55, line 20-22 |
| Page 55, line 24 – Page 56, line 3 |
| Page 56, line 16-24 |
| Page 57, line 2-6 |
| Page 57, line 8 – Page 59, line 18 |
| Page 60, line 21 – Page 61, line 25 |
| Page 62, line 15 – Page 63, line 11 |
| Page 63, line 14-18 |
| Page 68, line 1-13 |
| Page 75, line 3-12 |
| Page 82, line 15-22 |
| Page 82, line 25 – Page 83, line 8 |
| Page 88, line 25 – Page 89, line 4 |
| Page 89, line 7-8 |

| Page 89, line 10-24 |
| --- |
| Page 90, line 7-10 |
| Page 92, line 23 – Page 93, line 14 |
| Page 94, line 4-7 |
| Page 95, line 20 – Page 97, line 16 |
| Page 98, line 5-19 |
| Page 100, line 3-12 |
| Page 108, line 8-12 |
| Page 110, line 4-20 |
| Page 113, line 9 – Page 114, line 21 |
| Page 119, line 22 – Page 120, line 2 |
| Page 120, line 11 – Page 121, line 1 |
| Page 124, line 20 – Page 126, line 21 |

**KENDALL, GARY (December 7, 2012)**
**CONFIDENTIAL (4)**

| Page/Line Designations |
| --- |
| Page 7, line 17 – Page 9, line 12 |
| Page 11, line 8 – Page 12, line 16 |
| Page 16, line 11 – Page 17, line 5 |
| Page 17, line 25 – Page 19, line 2 |
| Page 20, line 9 – Page 21, line 18 |
| Page 21, line 20-22 |
| Page 21, line 25 – Page 22, line 24 |
| Page 23, line 1-3 |
| Page 23, line 6-23 |
| Page 23, line 25 – Page 24, line 21 |
| Page 28, line 4 – Page 29, line 10 |
| Page 29, line 12-14 |
| Page 29, line 16-18 |
| Page 29, line 20 – Page 30, line 3 |
| Page 30, line 5-7 |

| |
|---|
| Page 30, line 12-19 |
| Page 31, line 13 – Page 32, line 12 |
| Page 32, line 14-19 |
| Page 33, line 4-13 |
| Page 37, line 15 – Page 40, line 13 |
| Page 40, line 15-22 |
| Page 40, line 24 – Page 41, line 2 |
| Page 41, line 4-8 |
| Page 42, line 15-25 |
| Page 43, line 8-14 |
| Page 43, line 16 – Page 46, line 6 |
| Page 46, line 8-18 |
| Page 46, line 25 – Page 47, line 9 |
| Page 47, line 11 – Page 48, line 3 |
| Page 48, line 7-11 |
| Page 48, line 13 – Page 50, line 3 |
| Page 50, line 20-23 |
| Page 50, line 25 – Page 51, line 2 |
| Page 51, line 4-15 |
| Page 52, line 5-17 |
| Page 53, line 4-9 |
| Page 53, line 11-16 |
| Page 53, line 18-22 |
| Page 53, line 24 – Page 54, line 4 |
| Page 54, line 6 |
| Page 56, line 6-7 |
| Page 56, line 9-10 |
| Page 56, line 12 – Page 57, line 25 |
| Page 58, line 4-11 |
| Page 60, line 7-10 |
| Page 60, line 19 – Page 61, line 10 |
| Page 61, line 25 – Page 63, line 11 |
| Page 63, line 22 – Page 64, line 14 |

| |
|---|
| Page 64, line 16 – Page 65, line 16 |
| Page 65, line 25 – Page 66, line 16 |
| Page 68, line 22 – Page 69, line 2 |
| Page 69, line 4-18 |
| Page 69, line 20 – Page 70, line 1 |
| Page 71, line 2-6 |
| Page 81, line 24 – Page 82, line 12 |
| Page 86, line 15 – Page 87, line 19 |
| Page 88, line 15-19 |
| Page 89, line 24 – Page 90, line 23 |
| Page 110, line 4 – Page 112, line 4 |
| Page 132, line 2 – Page 133, line 12 |
| Page 133, line 14 – Page 134, line 10 |
| Page 134, line 12-18 |
| Page 144, line 12-18 |
| Page 148, line 1-7 |
| Page 148, line 9-20 |
| Page 148, line 22-23 |
| Page 149, line 1-4 |
| Page 149, line 9 |
| Page 149, line 16-22 |
| Page 149, line 24 – Page 150, line 9 |
| Page 150, line 13-21 |
| Page 150, line 23 – Page 151, line 14 |
| Page 154, line 23 – Page 155, line 14 |
| Page 160, line 6 – Page 161, line 2 |
| Page 166, line 3-15 |
| Page 172, line 23 – Page 175, line 6 |
| Page 175, line 8 – Page 176, line 1 |
| Page 180, line 9-21 |
| Page 180, line 24 – Page 181, line 3 |
| Page 182, line 16-21 |
| Page 182, line 24 – Page 183, line 11 |

| |
|---|
| Page 183, line 13 |
| Page 183, line 15 – Page 184, line 23 |

**KRAUS, PETER (January 14, 2013)**
**CONFIDENTIAL (4)**

| Page/Line Designations |
|---|
| Page 6, line 7-14 |
| Page 10, line 13 – Page 11, line 2 |
| Page 11, line 17 – Page 14, line 17 |
| Page 14, line 21 – Page 16, line 4 |
| Page 16, line 14-23 |
| Page 17, line 2-12 |
| Page 17, line 17 – Page 18, line 6 |
| Page 18, line 12 – Page 20, line 15 |
| Page 20, line 24 – Page 22, line 3 |
| Page 22, line 10-19 |
| Page 22, line 22-25 |
| Page 23, line 7 – Page 24, line 11 |
| Page 24, line 21 – Page 30, line 21 |
| Page 30, line 23-24 |
| Page 31, line 1-6 |
| Page 31, line 8-9 |
| Page 31, line 11-12 |
| Page 31, line 15-18 |
| Page 31, line 20 – Page 32, line 3 |
| Page 32, line 5-10 |
| Page 32, line 17 – Page 34, line 12 |
| Page 34, line 14-17 |
| Page 34, line 19-22 |
| Page 34, line 24 – Page 35, line 11 |
| Page 35, line 13 – Page 37, line 22 |
| Page 37, line 24 – Page 38, line 2 |

| |
|---|
| Page 38, line 4-6 |
| Page 38, line 9 |
| Page 38, line 11-21 |
| Page 38, line 25 – Page 39, line 10 |
| Page 39, line 12-19 |
| Page 39, line 23 – Page 40, line 4 |
| Page 40, line 6-24 |
| Page 41, line 1-3 |
| Page 41, line 5-7 |
| Page 41, line 9-11 |
| Page 41, line 13-14 |
| Page 41, line 16-18 |
| Page 41, line 20-22 |
| Page 41, line 24 – Page 42, line 14 |
| Page 42, line 16-18 |
| Page 42, line 20-24 |
| Page 44, line 20-25 |
| Page 45, line 4 – Page 46, line 5 |
| Page 46, line 11-18 |
| Page 47, line 16-19 |
| Page 47, line 21-22 |
| Page 47, line 24 – Page 48, line 1 |
| Page 48, line 4 – Page 49, line 11 |
| Page 49, line 13-14 |
| Page 54, line 3-11 |
| Page 59, line 15-18 |
| Page 59, line 21 – Page 60, line 15 |
| Page 61, line 8-17 |
| Page 61, line 21 – Page 62, line 5 |
| Page 62, line 16 – Page 63, line 3 |
| Page 64, line 8-10 |
| Page 64, line 12-14 |
| Page 64, line 16-20 |

| |
|---|
| Page 67, line 17 – Page 68, line 25 |
| Page 69, line 8 – Page 71, line 9 |
| Page 71, line 11-24 |
| Page 72, line 9 – Page 73, line 6 |
| Page 75, line 18 – Page 76, line 11 |
| Page 76, line 13-18 |
| Page 76, line 21 – Page 77, line 21 |
| Page 79, line 18 – Page 80, line 13 |
| Page 80, line 16-17 |
| Page 80, line 19 |
| Page 80, line 21 – Page 81, line 9 |
| Page 81, line 12 |
| Page 81, line 14-15 |
| Page 81, line 18-25 |
| Page 82, line 7 – Page 83, line 4 |
| Page 84, line 21 – Page 85, line 3 |
| Page 88, line 19 – Page 89, line 8 |
| Page 91, line 2-17 |
| Page 91, line 19 |
| Page 92, line 6 – Page 93, line 8 |
| Page 94, line 14-16 |
| Page 94, line 19 – Page 95, line 2 |
| Page 100, line 13-17 |
| Page 100, line 19 |
| Page 101, line 22 – Page 102, line 7 |
| Page 103, line 1-20 |
| Page 104, line 3 |
| Page 104, line 7 – Page 105, line 16 |
| Page 105, line 21 – Page 106, line 10 |
| Page 107, line 25 – Page 109, line 8 |
| Page 110, line 6 – Page 112, line 3 |
| Page 112, line 15-17 |
| Page 112, line 19-20 |

| |
|---|
| Page 113, line 6-10 |
| Page 113, line 12 – Page 116, line 1 |
| Page 116, line 6-25 |
| Page 119, line 9-21 |
| Page 120, line 5-10 |
| Page 120, line 12 – Page 121, line 11 |
| Page 122, line 15-24 |
| Page 123, line 8-17 |
| Page 127, line 10-17 |
| Page 131, line 12-20 |
| Page 135, line 8-12 |
| Page 135, line 15-17 |
| Page 138, line 1-11 |
| Page 138, line 15-17 |
| Page 138, line 19 – Page 139, line 5 |
| Page 139, line 10 – Page 140, line 21 |
| Page 140, line 25 – Page 141, line 1 |
| Page 141, line 3-15 |
| Page 141, line 18-20 |
| Page 141, line 22 – Page 142, line 15 |
| Page 142, line 17-18 |
| Page 142, line 20 – Page 143, line 19 |
| Page 143, line 21-25 |
| Page 144, line 2 – Page 145, line 8 |
| Page 145, line 11-14 |
| Page 145, line 24 – Page 146, line 7 |
| Page 146, line 10-13 |
| Page 146, line 15-18 |
| Page 146, line 21-25 |
| Page 147, line 2-5 |
| Page 147, line 8-11 |
| Page 148, line 4 – Page 150, line 16 |
| Page 152, line 3 – Page 153, line 9 |

| |
|---|
| Page 153, line 14 – Page 156, line 4 |
| Page 156, line 7 |
| Page 156, line 9-18 |
| Page 156, line 22-25 |
| Page 157, 2-3 |
| Page 157, line 6 |
| Page 157, 8-14 |
| Page 157, line 17-18 |
| Page 157, line 20 – Page 158, line 6 |
| Page 158, line 11-21 |
| Page 158, line 24 – Page 159, line 4 |
| Page 159, line 6-11 |
| Page 159, line 14-15 |
| Page 159, line 18-20 |
| Page 159, line 23 – Page 160, line 2 |
| Page 160, line 4-14 |
| Page 160, line 21-25 |
| Page 161, line 5-15 |
| Page 161, line 18-21 |
| Page 164, line 16 – Page 165, line 9 |
| Page 165, line 12 – Page 166, line 9 |
| Page 166, line 12-23 |
| Page 166, line 25 – Page 167, line 3 |
| Page 167, line 6-8 |
| Page 167, line 10-19 |
| Page 168, line 5-22 |
| Page 168, line 24 – Page 169, line5 |
| Page 169, line 7-10 |
| Page 169, line 14-17 |
| Page 169, line 19-25 |
| Page 170, line 15 – Page 171, line 10 |
| Page 171, line 12-16 |
| Page 179, line 2-6 |

| |
|---|
| Page 179, line 10 |
| Page 179, line 14-18 |
| Page 179, line 21-24 |
| Page 180, line 1 – Page 182, line 12 |
| Page 182, line 17-20 |
| Page 182, line 22-24 |
| Page 183, line 1-5 |
| Page 183, line 7 |
| Page 183, line 9-10 |
| Page 183, line 12-24 |
| Page 184, line 10-15 |
| Page 184, line 17-18 |
| Page 184, line 20-24 |
| Page 185, line 6-15 |
| Page 185, line 22-23 |
| Page 185, line 25 – Page 186, line 1 |
| Page 186, line  3-15 |
| Page 186, line 19-23 |
| Page 187, line 1 |
| Page 187, line 3-13 |
| Page 187, line 17 – Page 188, line 13 |
| Page 188, line 17 – Page 189, line 20 |
| Page 189, line 22 – Page 190, line 9 |
| Page 190, line 11-16 |
| Page 191, line 14 – Page 193, line 19 |
| Page 193, line 24 – Page 196, line 2 |
| Page 196, line 4-8 |
| Page 196, line 10 – Page 197, line 13 |
| Page 198, line 25 – Page 200, line 23 |
| Page 201, line 15-23 |
| Page 204, line 4 – Page 205, line 5 |
| Page 205, line 15 – Page 207, line 25 |
| Page 208, line 12 – Page 209, line 8 |

| |
|---|
| Page 209, line 15 – Page 210, line 12 |
| Page 210, line 24 – Page 211, line 7 |
| Page 211, line 13-19 |
| Page 212, line 17 – Page 213, line 3 |
| Page 213, line 5-17 |
| Page 217, line 7-21 |
| Page 218, line 25 – Page 219, line 10 |

**MCNUTT, JACK (December 5, 2005 – Vol. 1)**

| Page/Line Designations |
|---|
| Page 36, line 10-11 |
| Page 36, line 14-23 |
| Page 37, line 16-23 |
| Page 75, line 20-23 |

**OVERSTREET, WALTER MANUEL (July 18, 1997)**

| Page/Line Designations |
|---|
| Page 10, line 23 (Beginning with "Apparently . . .") – Page 11, line 6 |
| Page 11, line 24 – Page 12, line 2 |
| Page 12, line 22 – Page 13, line 24 |
| Page 53, line 4 – Page 55, line 18 (Ending with "everywhere") |
| Page 58, line 1 (Beginning with "And the . . .") – line 10 |

**CONFIDENTIAL TRANSCRIPT (1)**
**OXLEY, CHARLES (December 21, 2009)**

| Page/Line Designations |
|---|
| Page 16, line 22 – Page 17, line 2 |

| |
|---|
| Page 19, line 5-6 |
| Page 19, line 11-12 |
| Page 19, line 14-17 |
| Page 19, line 24 |
| Page 20, line 2-3 |

**PHILLIPS, ROBERT (January 18, 2013)**

| Page/Line Designations |
|---|
| Page 8, line 8-24 |
| Page 11, line 6 – Page 14, line 21 |
| Page 16, line 2 – Page 17, line 5 |
| Page 17, line 11 – Page 20, line 16 |
| Page 23, line 3 – Page 24, line 8 |
| Page 27, line 14-18 |
| Page 27, line 22 – Page 28, line 19 |
| Page 30, line 3-24 |
| Page 31, line 3-16 |
| Page 31, line 18 – Page 32, line 16 |
| Page 34, line 16 – Page 35, line 25 |
| Page 36, line 20 – Page 37, line 16 |
| Page 42, line 21 – Page 44, line 25 |
| Page 45, line 3-12 |
| Page 45, line 22 – Page 46, line 4 |
| Page 47, line 10-23 |
| Page 62, line 9-13 |
| Page 66, line 24 – Page 68, line 22 |
| Page 68, line 24 |
| Page 69, line 2 – Page 70, line 1 |
| Page 70, line 4-23 |
| Page 71, line 1-16 |
| Page 71, line 18-23 |

| |
|---|
| Page 72, line 2-16 |
| Page 76, line 17-20 |
| Page 76, line 23 – Page 77, line 7 |
| Page 77, line 15 – Page 78, line 7 |
| Page 78, line 11 – Page 79, line 14 |
| Page 79, line 17 – Page 81, line 14 |
| Page 81, line 17 – Page 82, line 17 |
| Page 82, line 20 – Page 83, line 13 |
| Page 83, line 18 – Page 84, line 15 |
| Page 84, line 17 |
| Page 84, line 20-23 |
| Page 85, line 1 |
| Page 86, line 3-5 |
| Page 86, line 11 – Page 87, line 5 |
| Page 87, line 8-18 |
| Page 89, line 12-15 |
| Page 89, line 17-23 |
| Page 90, line 8-11 |
| Page 90, line 14-23 |
| Page 91, line 20-22 |
| Page 91, line 25 – Page 92, line 13 |
| Page 92, line 18 – Page 93, line 1 |
| Page 98, line 8-13 |
| Page 98, line 17 – Page 99, line 6 |
| Page 99, line 12 – Page 100, line 4 |
| Page 100, line 7 – Page 103, line 18 |
| Page 103, line 23 – Page 104, line 23 |
| Page 105, line 2 – Page 106, line 19 |
| Page 106, line 23 – Page 107, line 14 |
| Page 110, line 11 – Page 111, line 24 |
| Page 112, line 2 – Page 113, line 22 |
| Page 114, line 2-16 |
| Page 114, line 18 – Page 116, line 11 |

| |
|---|
| Page 116, line 14 – Page 117, line 8 |
| Page 119, line 8-11 |
| Page 119, line 19 – Page 120, line 4 |
| Page 120, line 7-13 |
| Page 120, line 16-17 |
| Page 126, line 25 – Page 127, line 5 |
| Page 127, line 10-22 |
| Page 128, line 2 – Page 130, line 2 |
| Page 130, line 14-21 |
| Page 131, line 6 – Page 136, line 23 |
| Page 137, line 17-20 |
| Page 137, line 25 – Page 140, line 2 |
| Page 140, line 11-23 |
| Page 141, line 1 – Page 146, line 17 |

**PRIEST, GEORGE L. (June 3, 2013)**

| Page/Line Designations |
|---|
| Page 7, line 14 – Page 8, line 5 |
| Page 8, line 19 – Page 9, line 22 |
| Page 16, line 22 – Page 17, line 5 |
| Page 17, line 13-21 |
| Page 27, line 2-15 |
| Page 30, line 16-22 |
| Page 31, line 6 – Page 33, line 4 |
| Page 46, line 15 – Page 47, line 5 |
| Page 47, line 15 – Page 48, line 16 |
| Page 48, line 18 – Page 51, line 3 |
| Page 51, line 17 – Page 52, line 10 |
| Page 52, line 17 – Page 53, line 19 |
| Page 67, line 6-10 |
| Page 67, line 18 – Page 68, line 9 |

| |
|---|
| Page 69, line 14-21 |
| Page 85, line 6 – Page 86, line 1 |
| Page 87, line 3-17 |
| Page 99, line 1-11 |
| Page 103, line 18 – Page 105, line 13 |
| Page 114, line 10 – Page 115, line 4 |
| Page 142, line 22 – Page 144, line 17 |
| Page 159, line 7 – Page 160, line 17 |
| Page 169, line 4 – Page 171, line 17 |
| Page 184, line 7 – Page 189, line 3 |
| Page 201, line 8-17 |
| Page 201, line 19 – Page 202, line 18 |
| Page 203, line 6 – Page 204, line 3 |
| Page 204, line 5 – Page 206, line 12 |
| Page 207, line 7 – Page 209, line 6 |
| Page 209, line 8-14 |
| Page 209, line 17-19 |
| Page 209, line 21 – Page 210, line 7 |
| Page 210, line 10 – Page 211, line 3 |
| Page 213, line 7-14 |
| Page 215, line 8-18 |
| Page 216, line 8-17 |
| Page 217, line 3-20 |

**SHEIN, BENJAMIN (January 16, 2013)**
**CONFIDENTIAL (4)**

| Page/Line Designations |
|---|
| Page 7, line 25 – Page 8, line 23 |
| Page 9, line 8 – Page 10, line 18 |
| Page 10, line 25 – Page 17, line 5 |
| Page 18, line 6 – Page 19, line 7 |

| |
|---|
| Page 20, line 7-10 |
| Page 20, line 17-22 |
| Page 20, line 24 – Page 22, line 4 |
| Page 22, line 6 – Page 23, line 2 |
| Page 23, line 15 – Page 24, line 2 |
| Page 24, line 4-20 |
| Page 24, line 22 – Page 26, line 2 |
| Page 29, line 11 – Page 30, line 1 |
| Page 30, line 5-9 |
| Page 30, line 11 |
| Page 30, line 13-24 |
| Page 31, line 15 – Page 32, line 12 |
| Page 32, line 18 – Page 34, line 13 |
| Page 34, line 15 – Page 35, line 14 |
| Page 35, line 25 – Page 37, line 3 |
| Page 37, line 7 – Page 39, line 21 |
| Page 39, line 13 – Page 41, line 14 |
| Page 41, line 16-24 |
| Page 42, line 1 – Page 43, line 1 |
| Page 43, line 5-22 |
| Page 43, line 24-25 |
| Page 44, line 2 – Page 47, line 4 |
| Page 48, line 19 – Page 50, line 9 |
| Page 50, line 14-19 |
| Page 50, line 21 – Page 52, line 15 |
| Page 52, line 20 – Page 56, line 8 |
| Page 56, line 13-23 |
| Page 56, line 25 |
| Page 57, line 5 – Page 58, line 23 |
| Page 59, line 4 – Page 61, line 20 |
| Page 61, line 23-25 |
| Page 62, line 2 – Page 66, line 2 |
| Page 66, line 10 – Page 68, line 5 |

| |
|---|
| Page 68, line 7 |
| Page 68, line 9 – Page 71, line 4 |
| Page 71, line 7-8 |
| Page 71, line 16 – Page 74, line 16 |
| Page 74, line 19 – Page 75, line 12 |
| Page 75, line 14 – Page 77, line 15 |
| Page 77, line 18 – Page 88, line 9 |
| Page 88, line 13 – Page 90, line 18 |
| Page 90, line 21-23 |
| Page 90, line 25 – Page 91, line 22 |
| Page 92, line 11 – Page 96, line 8 |
| Page 96, line 10 – Page 97, line 16 |
| Page 98, line 4 – Page 109, line 5 |
| Page 109, line 21 – Page 110, line 1 |
| Page 110, line 4-10 |
| Page 110, line 12-15 |
| Page 110, line 18-20 |
| Page 111, line 1 – Page 113, line 24 |
| Page 114, line 3 – Page 115, line 19 |
| Page 115, line 24 – Page 116, line 3 |
| Page 116, line 6-7 |
| Page 116, line 9 – Page 117, line 1 |
| Page 117, line 3-8 |
| Page 117, line 10 – Page 119, line 4 |
| Page 121, line 4-17 |
| Page 122, line 8-12 |
| Page 123, line 13 – Page 124, line 14 |
| Page 125, line 4 – Page 126, line 12 |
| Page 126, line 14-16 |
| Page 126, line 18 – Page 130, line 7 |
| Page 130, line 21-24 |
| Page 131, line 1 – Page 132, line 15 |
| Page 132, line 20-25 |

| |
|---|
| Page 133, line 10-11 |
| Page 133, line 14 |
| Page 133, line 16 – Page 137, line 16 |
| Page 137, line 19-20 |
| Page 137, line 22 – Page 138, line 5 |
| Page 138, line 8-10 |
| Page 138, line 12-14 |
| Page 138, line 21 |
| Page 138, line 23 – Page 139, line 11 |
| Page 139, line 14-15 |
| Page 139, line 21 – Page 140, line 6 |
| Page 140, line 9 – Page 141, line 15 |
| Page 142, line 2 – Page 145, line 1 |
| Page 145, line 3-7 |
| Page 145, line 10-12 |
| Page 145, line 14-15 |
| Page 145, line 18-19 |
| Page 145, line 21 – Page 147, line 6 |
| Page 147, line 8-10 |
| Page 147, line 13 |
| Page 147, line 15-18 |
| Page 147, line 20 – Page 148, line 2 |
| Page 148, line 4 – Page 150, one 8 |
| Page 150, line 12-13 |
| Page 150, line 15 – Page 151, line 7 |
| Page 151, line 11-19 |
| Page 151, line 21 – Page 153, line 1 |
| Page 153, line 8-20 |
| Page 153, line 22 – Page 154, line 10 |
| Page 154, line 22 – Page 155, line 25 |
| Page 156, line 19 – Page 157, line 10 |
| Page 157, line 24 – Page 158, line 2 |
| Page 158, line 5 – Page 160, line 2 |

| |
|---|
| Page 160, line 5-8 |
| Page 160, line 12 – Page 161, line 14 |
| Page 162, line 13-15 |
| Page 162, line 17 – Page 163, line 13 |
| Page 164, line 24 – Page 169, line 25 |
| Page 171, line 14 – Page 173, line 5 |
| Page 175, line 13-23 |
| Page 176, line 1-4, 6-8 |
| Page 176, line 6-8 |
| Page 176, line 13-23 |
| Page 178, line 25 – Page 179, line 18 |
| Page 179, line 20-25 |
| Page 180, line 4-7 |
| Page 180, line 13 – Page 183, line 10 |
| Page 185, line 6 – Page 187, line 1 |
| Page 187, line 15 – Page 191, line 23 |
| Page 192, line 18 – Page 193, line 19 |
| Page 194, line 9 – Page 196, line 23 |
| Page 197, line 4 – Page 199, line 11 |
| Page 200, line 7 – Page 203, line 10 |
| Page 203, line 22 – Page 206, line 4 |
| Page 206, line 16-25 |
| Page 207, line 19-25 |
| Page 208, line 11 – Page 209, line 7 |
| Page 212, line 6-9 |

**SHEPARD, MICHAEL C. (December 4, 2012)**
**CONFIDENTIAL (4)**

| Page/Line Designations |
|---|
| Page 66, line 2-4 |
| Page 66, line 14-15 |

| |
|---|
| Page 66, line 17-20 |
| Page 68, line 14-17 |
| Page 100, line 3-6 |
| Page 100, line 13-16 |
| Page 100, line 18 – Page 101, line 14 |
| Page 103, line 9-13 |
| Page 103, line 22 |
| Page 103, line 24 – Page 104, line 3 |
| Page 104, line 16-22 |
| Pate 105, line 6-12 |
| Page 105, line 23 – Page 106, line 4 |
| Page 107, line 8-11 |
| Page 107, line 18 |
| Page 108, line 2-11 |
| Page 112,  line 22-23 |
| Page 113, line 19-20 |
| Page 113, line 23 |
| Page 114, line 17-18 |
| Page 114, line 21 |
| Page 116, line 6-7 |
| Page 116, line 9 |
| Page 116, line 22 – Page 117, line 8 |
| Page 117, line 11 |
| Page 117, line 13-15 |
| Page 183, line 12 – Page 184, line 3 |

**SIMON, JEFFREY (VOLUME 1) (January 4, 2013)**
**CONFIDENTIAL (4)**

| Page/Line Designations |
|---|
| Page 5, line 16 – Page 6, line 17 |
| Page 7, line 12 – Page 9, line 3 |
| Page 9, line 7-9 |

| |
|---|
| Page 9, line 7-8 |
| Page 10, line 7-11, 13-14 |
| Page 10, line 16 – Page 13, line 13 |
| Page 14, line 6 – Page 15, line 12 |
| Page 15, line 21 – Page 17, line 1 |
| Page 17, line 7 – Page 21, line 16 |
| Page 21, line 19 – Page 22, line 17 |
| Page 22, line 19 |
| Page 22, line 21 – Page 24, line 5 |
| Page 24, line 12 – Page 27, line 14 |
| Page 27, line 18 – Page 28, line 2 |
| Page 29, line 2-6 |
| Page 29, line 9-13 |
| Page 29, line 15-22 |
| Page 30, line 1-5 |
| Page 30, line 7 – Page 34, line 17 |
| Page 34, line 23-25 |
| Page 35, line 3-21 |
| Page 35, line 24 – Page 36, line 1 |
| Page 36, line 4-8 |
| Page 36, line 11 – Page 37, line 2 |
| Page 37, line 9 – Page 39, line 5 |
| Page 39, line 7-23 |
| Page 40, line 14 – Page 41, line 7 |
| Page 41, line 13-17 |
| Page 41, line 19 – Page 42, line 12 |
| Page 42, line 15-17, 20 |
| Page 42, line 22 – Page 45, line 8 |
| Page 46, line 10 – Page 47, line 25 |
| Page 48, line 5 – Page 50, one 11 |
| Page 50, line 14-18 |
| Page 50, line 20 – Page 51, line 6 |
| Page 51, line 17 – Page 53, line 3 |

| |
|---|
| Page 53, line 19 – Page 54, line 18 |
| Page 54, line 20-24 |
| Page 55, line 1 – Page 56, line 22 |
| Page 56, line 24 |
| Page 57, line 1-21 |
| Page 59, line 10-25 |
| Page 61, line 13-15, 17-22 |
| Page 64, line 18 – Page 67, line 1 |
| Page 67, line 9 – Page 68, line 12 |
| Page 68, line 20 – Page 70, line 13 |
| Page 70, line 20-21 |
| Page 70, line 23-25 |
| Page 71, line 2-19 |
| Page 71, line 21-22 |
| Page 71, line 24 – Page 72, line 18 |
| Page 72, line 21 – Page 73, line 10 |
| Page 73, line 12 – Page 75, line 12 |
| Page 75, line 15-23 |
| Page 77, line 6-7 |
| Page 77, line 10-12 |
| Page 77, line 20 – Page 78, line 19 |
| Page 79, line 13-15 |
| Page 79, line 18-21 |
| Page 79, line 23 – Page 80, line 1 |
| Page 80, line 15 – Page 81, line 4 |
| Page 81, line 7-13 |
| Page 81, line 15 – Page 83, line 18 |
| Page 83, line 25 |
| Page 84, line 2 – Page 86, line 13 |
| Page 86, line 19 – Page 87, line 6 |
| Page 87, line 8 |
| Page 87, line 10 |
| Page 87, line 12-14 |

| |
|---|
| Page 87, line 16 – Page 90, line 24 |
| Page 91, line 12-22 |
| Page 92, line 4 |
| Page 92, line 6 – Page 94, line 14 |
| Page 94, line 17-21 |
| Page 94, line 23 – Page 95, line 11 |
| Page 95, line 14-17 |
| Page 95, line 19 – Page 97, line 21 |
| Page 97, line 25 |
| Page 98, line 3-6 |
| Page 98, line 8 – Page 99, line 17 |
| Page 99, line 20 – Page 100, line 11 |
| Page 100, line 15-16 |
| Page 100, line 18 – Page 101, line 3 |
| Page 101, line 6 – Page 102, line 5 |
| Page 102, line 7-9 |
| Page 102, line 13 – Page 107, line 7 |
| Page 107, line 23-25 |
| Page 108, line 5-7, 10-11 |
| Page 109, line 16 – Page 114, line 9 |
| Page 114, line 11-13 |
| Page 114, line 16-17 |
| Page 114, line 19 – Page 118, line 9 |
| Page 119, line 8-23 |
| Page 123, line 1-9 |
| Page 123, line 20-22 |
| Page 125, line 9 – Page 126, line 20 |
| Page 126, line 23 – Page 127, line 6 |
| Page 130, line 6 – Page 131, line 2 |
| Page 131, line 5 |
| Page 131, line 8-17 |
| Page 131, line 19-21 |
| Page 132, line 4-16 |

| |
|---|
| Page 132, line 19-22 |
| Page 132, line 24 – Page 134, line 14 |
| Page 134, line 17-19 |
| Page 134, line 22-25 |
| Page 135, line 7 – Page 136, line 21 |
| Page 137, line 8-15 |
| Page 137, line 18 – Page 139, line 12 |
| Page 139, line 20 – Page 140, line 1 |
| Page 140, line 4 |
| Page 140, line 6-8 |
| Page 140, line 11-14 |
| Page 140, line 16 – Page 141, line 15 |
| Page 141, line 19 – Page 142, line 2 |
| Page 142, line 5-9 |
| Page 142, line 11 – Page 144, line 9 |
| Page 144, line 12 – Page 145, line 9 |
| Page 145, line 12-23 |
| Page 146, line 2 |
| Page 146, line 6 |
| Page 148, line 16-25 |
| Page 149, line 9 – Page 150, line 25 |
| Page 151, line 7-9 |
| Page 151, line 12-13 |
| Page 151, line 21 – Page 152, line 1 |
| Page 152, line 4-5, 7-22 |
| Page 153, line 1-8 |
| Page 153, line 10-12 |
| Page 153, line 14 – Page 155, line 8 |
| Page 155, line 11 |
| Page 155, line 13-16 |
| Page 155, line 19-22 |
| Page 155, line 24 – Page 156, line 3 |
| Page 156, line 7 |

| |
|---|
| Page 156, line 9 – Page 157, line 8 |
| Page 157, line 13-15 |
| Page 157, line 17 – Page 158, line 11 |
| Page 158, line 13-14 |
| Page 158, line 17-18 |
| Page 158, line 22 |
| Page 158, line 25 – Page 160, line 3 |
| Page 160, line 6 |
| Page 160, line 8-13 |
| Page 160, line 15-23 |
| Page 161, line 2-3 |
| Page 161, line 5-7 |
| Page 161, line 10-13 |
| Page 161, line 15 – Page 162, line 1 |
| Page 162, line 4-5 |
| Page 162, line 14-19 |
| Page 163, line 1, 3-4 |
| Page 163, line 7 – Page 164, line 7 |
| Page 164, line 9-12 |
| Page 164, line 15-17 |
| Page 164, line 19-21 |
| Page 164, line 25 – Page 165, line 14 |
| Page 165, line 25 – Page 169, line 5 |
| Page 169, line 7-8, 11 |
| Page 169, line 13 – Page 170, line 8 |
| Page 170, line 11-13 |
| Page 170, line 15-17 |
| Page 170, line 21-25 |
| Page 171, line 9-11 |
| Page 171, line 14 |
| Page 171, line 17-24 |
| Page 172, line 1-8 |
| Page 172, line 11-12 |

| |
|---|
| Page 172, line 14-15 |
| Page 172, line 18-20 |
| Page 172, line 22 – Page 173, line 1 |
| Page 173, line 4-5 |
| Page 173, line 11-13 |
| Page 173, line 18-19 |
| Page 173, line 21-22 |
| Page 174, line 6-14 |
| Page 174, line 17-20 |
| Page 175, line 4 – Page 176, line 3 |
| Page 176, line 5 |
| Page 176, line 7 – Page 178, line 5 |
| Page 178, line 12 – Page 179, line 7 |
| Page 179, line 9-12, 16-17, 19-25 |
| Page 179, line 16-17 |
| Page 179, line 19-25 |
| Page 181, line 6 – Page 182, line 17 |
| Page 182, line 21-24 |
| Page 183, line 1 – Page 184, line 18 |
| Page 184, line 21 – Page 185, line 6 |
| Page 185, line 8 – Page 186, line 1 |
| Page 186, line 4-25 |
| Page 187, line 2-15 |
| Page 187, line 18-25 |
| Page 188, line 1-5 |
| Page 188, line 7-22 |
| Page 188, line 24 |
| Page 189, line 1 – Page 190, line 3 |
| Page 190, line 6-12 |
| Page 190, line 14 – Page 193, line 18 |
| Page 193, line 22 – Page 195, line 4 |
| Page 195, line 7-9 |
| Page 195, line 11-13 |

| |
|---|
| Page 195, line 16 – Page 196, line 5 |
| Page 196, line 7 |
| Page 196, line 11-15 |
| Page 196, line 17-20 |
| Page 196, line 23-25 |
| Page 197, line 2 – Page 199, line 2 |
| Page 199, line 5-15 |
| Page 199, line 17 – Page 201, line 3 |
| Page 201, line 6 |
| Page 201, line 10-14 |
| Page 201, line 21 – Page 202, line 14 |
| Page 203, line 1 – Page 205, line 8 |
| Page 205, line 10-24 |
| Page 206, line 1-5, 10-25 |
| Page 207, line 20-22 |
| Page 207, line 25 – Page 208, line 7 |
| Page 208, line 15-21 |
| Page 208, line 23 – Page 210, line 23 |
| Page 213, line 1-14 |

**SIMON, JEFFREY (VOLUME 2) (March 26, 2013)**
**CONFIDENTIAL (4)**

| Page/Line Designations |
|---|
| Page 225, line 8-20 |
| Page 226, line 16 – Page 227, line 5 |
| Page 227, line 9 |
| Page 227, line 11 |
| Page 227, line 13-16 |
| Page 227, line 20-22 |
| Page 227, line 24 – Page 228, line 7 |
| Page 228, line 21-22 |
| Page 234, line 1-20 |

| |
|---|
| Page 234, line 23-24 |
| Page 235, line 1-4 |
| Page 235, line 17-25 |
| Page 236, line 19 |
| Page 236, line 21 – Page 238, line 25 |
| Page 239, line 10 – Page 241, line 15 |
| Page 241, line 18 |
| Page 241, line 20-23 |
| Page 242, line 1-2 |
| Page 242, line 6-9 |
| Page 242, line 24 – Page 243, line 16 |
| Page 243, line 19-23 |
| Page 244, line 4 – Page 245, line 1 |
| Page 245, line 4-11 |
| Page 245, line 14 – Page 246, line 5 |
| Page 246, line 25 – Page 247, line 9 |
| Page 249, line 8-12 |
| Page 249, line 15 – Page 250, line 5 |
| Page 250, line 12-20 |
| Page 250, line 24 – Page 251, line 2 |
| Page 251, line 5-15 |
| Page 251, line 18-23 |
| Page 252, line 3 |
| Page 252, line 6-9 |
| Page 252, line 11-18 |
| Page 252, line 24 – Page 254, line 19 |
| Page 254, line 21 – Page 255, line 12 |
| Page 256, line 10 – Page 257, line 14 |
| Page 257, line 21-25 |
| Page 258, line 4-11 |
| Page 258, line 15 – Page 259, line 9 |
| Page 259, line 19 – Page 260, line 6 |
| Page 260, line 25 – Page 261, line 1 |

| |
|---|
| Page 261, line 4-24 |
| Page 262, line 1 |
| Page 262, line 5 |
| Page 262, line 7 – Page 263, line 6 |
| Page 263, line 9-14 |
| Page 263, line 17-18 |
| Page 263, line 21 – Page 264, line 7 |
| Page 264, line 14-20 |
| Page 265, line 3 – Page 267, line 2 |
| Page 267, line 5 |
| Page 267, line 7 – Page 269, line 16 |
| Page 271, line 3 – Page 273, line 1 |
| Page 273, line 4 |
| Page 273, line 6 |
| Page 273, line 8-10 |
| Page 274, line 22 – Page 275, line 4 |
| Page 275, line 13-14 |
| Page 275, line 18 |
| Page 275, line 22 – Page 277, line 11 |
| Page 277, line 18 – Page 278, line 16 |
| Page 278, line 20 – Page 279, line 2 |
| Page 279, line 6-13 |
| Page 279, line 17 |
| Page 279, line 23-25 |
| Page 284, line 3-4 |
| Page 284, line 18 – Page 285, line 3 |
| Page 286, line 5-9 |
| Page 287, line 16-20 |
| Page 287, line 24 – Page 288, line 4 |
| Page 291, line 17-20 |
| Page 291, line 25 – Page 292, line 2 |
| Page 292, line 3-8 |
| Page 297, line 23 – Page 298, line 22 |

| |
|---|
| Page 298, line 25 |
| Page 299, line 3-5 |
| Page 299, line 23 – Page 300, line 7 |
| Page 301, line 21-22 |
| Page 301, line 25 – Page 302, line 6 |
| Page 302, line 16 – Page 303, line 1 |
| Page 304, line 8-24 |
| Page 306, line 1-2 |
| Page 306, line 5-25 |
| Page 307, line 7 – Page 308, line 4 |
| Page 308, line 11 – Page 309, line 22 |
| Page 309, line 24 – Page 310, line 2 |
| Page 310, line 1-2 |
| Page 310, line 18-21 |
| Page 311, line 8-19 |
| Page 311, line 22 – Page 312, line 3 |
| Page 312, line 11 |
| Page 312, line 13-14 |
| Page 312, line 24 – Page 313, line 2 |
| Page 313, line 10 – Page 315, line 1 |
| Page 315, line 5-16 |
| Page 315, line 20 – Page 316, line 15 |
| Page 316, line 20 – Page 317, line 7 |
| Page 317, line 14 – Page 318, line 5 |
| Page 318, line 23 – Page 319, line 5 |
| Page 319, line 8-18 |
| Page 322, line 24 – Page 323, line 4 |
| Page 334, line 7-12 |
| Page 334, line 15-16 |
| Page 334, line 18-21 |
| Page 334, line 25 |
| Page 335, line 2-5 |
| Page 339, line 22 – Page 340, line 1 |

**STRANGE, JULIE HEATON (April 25, 2013)**
**CONFIDENTIAL (4)**

| Page/Line Designations |
| --- |
| Page 14, line 17 – Page 15, line 19 |

## III. Deposition Counter-Designations

Debtors offer the following deposition counter-designations.

**BARRY, ELIZABETH (November 6, 2012)**

| Page/Line Counter Designations |
| --- |
| Page 15, line 20-23 |
| Page 27, line 14 |
| Page 63, line 14-19 |
| Page 64, line 21-25 |
| Page 77, line 9-13 |
| Page 88, line 9-10 |
| Page 92, line 5-7 |
| Page 92, line 16 |
| Page 95, line 2-21 |
| Page 99, line 10 |
| Page 100, line 8 |
| Page 100, line 14 |
| Page 101, line 14 – Page 102, line 11 |
| Page 103, line 11-22 |
| Page 105, line 18 |
| Page 106, line 11 |
| Page 109, line 6-10 |
| Page 114, line 18 – Page 115, line 1-7 |
| Page 134, line 20 – Page 135, line 9 |
| Page 135, line 16-19 |
| Page 139, line 12 – Page 140, line 12 |
| Page 157, line 18 |
| Page 158, line 10-11 |
| Page 159, line 1 |
| Page 159, line 17 |
| Page 163, line 9-10 |

| Page 164, line 3-6 |
|---|

**BLAKE, REBECCA (RUST 30(B)(6)) (January 8, 2013)**

| Page/Line Counter Designations |
|---|
| Page 13, line 7 – Page 14, line 17 |
| Page 15, line 13 – Page 17, line 14 |
| Page 17, line 15 – Page 19, line 4 |
| Page 21, line 20 – Page 22, line 15 |
| Page 22, line 21 – Page 23, line 13 |
| Page 23, line 21 – Page 24, line 19 |
| Page 25, line 8-14 |
| Page 27, line 12 – Page 29, line 5 |
| Page 30, line 13-15 |
| Page 30, line 16 – Page 32, line 25 |
| Page 33, line 20 – Page 35, line 8 |
| Page 35, line 21 – Page 39, line 4 |
| Page 39, line 16-23 |
| Page 39, line 24 – Page 42, line 18 |
| Page 42, line 19 – Page 43, line 20 |
| Page 45, line 4 – Page 47, line 5 |
| Page 47, line 19 – Page 48, line 23 |
| Page 48, line 24 – Page 50, line 4 |
| Page 50, line 24 – Page 51, line 9 |
| Page 51, line 23 – Page 52, line 5 |
| Page 54, line 4-8 |
| Page 54, line 25 – Page 56, line 1 |
| Page 56, line 14 – Page 57, line 25 |
| Page 59, line 21 – Page 60, line 3 |
| Page 63, line 16 – Page 73, line 17 |
| Page 74, line 24 – Page 76, line 22 |

**BORGEN, LESTER (June 1, 2000)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
| --- |
| Page 8, line 6-7 |
| Page 9, line 10-21 |
| Page 19, line 13-14 |
| Page 19, line 16-19 |
| Page 19, line 21-22 |
| Page 19, line 24 – Page 20, line 22 |
| Page 20, line 24 – Page 21, line 20 |
| Page 21, line 22 |
| Page 21, line 24 – Page 22, line 1 |
| Page 25, line 4 |
| Page 25, line 6-8 |
| Page 26, line 1-2 |
| Page 26, line 4 – Page 27, line 20 |
| Page 35, line 1-13 |
| Page 60, line 9-25 |
| Page 61, line 13 – Page 63, line 4 |
| Page 63, line 14-19 |
| Page 65, line 5-7 |
| Page 71, line 25 – Page 72, line 8 |
| Page 72, line 9-18 |
| Page 73, line 9 – Page 74, line 7 |
| Page 74, line 12-17 |
| Page 75, line 7-11 |
| Page, 76, line 5-16 |
| Page 76, line 18 – Page 77, line 13 |
| Page 77, line 15-24 |
| Page 84, line 25 – Page 85, line 12 |

| |
|---|
| Page 90, line 10 (Beginning with "In answer…")-15 |
| Page 91, line 23 – Page 92, line 2 |
| Page 92, line 23 – Page 93, line 5 |
| Page 94, line 2-8 |
| Page 94, line 12-25 |
| Page 96, line 20-25 |
| Page 102, line 15 – Page 103, line 20 |
| Page 103, line 22 (Beginning with "Did you ever…") – Page 104, line 22 |
| Page 106, line 4-12 |
| Page 112, line 20-25 |
| Page 114, line 6 – Page 115, line 1 |
| Page 117, line 24 – Page 118, line 2 |
| Page 132, line 13-14 |
| Page 132, line 16-23 |
| Page 133, line 5-24 |
| Page 135, line 22-25 |
| Page 138, line 16-20 |
| Page 139, line 18 – Page 140, line 11 |
| Page 141, line 7-10 |

**CICHOCKI, THEODORE (July 17, 2001)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
|---|
| Page 9, line 5-8 |
| Page 9, line 10-15 |
| Page 25, line 7-13 |
| Page 54, line 16-21 |

**DRAKE, CHRISTOPHER (November 7, 2012)**

| Page/Line Counter Designations |
| --- |
| Page 18, line 22-25 |
| Page 24, line 9-11 |
| Page 35, line 18-25 |
| Page 38, line 24-25 |
| Page 39, line 3 |
| Page 59, line 20-24 |
| Page 60, line 10-12 |
| Page 78, line 8-11 |
| Page 79, line 21 |
| Page 82, line 10-14 |
| Page 82, line 24-25 |
| Page 83, line 7 |
| Page 83, line 23-24 |
| Page 85, line 15-16 |
| Page 85, line 22-23 |
| Page 86, line 5-6 |
| Page 100, line 16-17 |
| Page 103, line 24-25 |
| Page 105, line 13-14 |
| Page 106, line 17 |
| Page 115, line 13 |
| Page 118, line 17-18 |
| Page 125, line 8-10 |
| Page 131, line 8-9 |
| Page 133, line 18 |
| Page 133, line 23 |
| Page 142, line 5-16 |
| Page 148, line 22 |

| Page 149, line 20-21 |
| --- |
| Page 156, line 25 – Page 157, line 1 |
| Page 161, line 11 |
| Page 165, line 2 |
| Page 175, line 1-3 |
| Page 190, line 2-4 |
| Page 190, line 14-16 |
| Page 193, line 4-10 |

**GLASPY, DAVID (January 22, 2013)**

| Page/Line Counter Designations |
| --- |
| Page 82, line 5 – Page 83, line 19 |
| Page 84, line 17 – Page 85, line 12 |
| Page 88, line 12 – Page 91, line 17 |
| Page 91, line 22 – Page 92, line 22 |
| Page 102, line 9-17 |
| Page 102, line 20-23 |
| Page 102, line 25 – Page 103, line 17 |
| Page 104, line 1 – Page 106, line 15 |
| Page 107, line 5 – Page 108, line 1 |
| Page 108, line 16- Page 109, line 14 |
| Page 141, line 25 – Page 142, line 13 |
| Page 142, line 23 – Page 143, line 4 |
| Page 160, line 13-25 |
| Page 162, line 3-8 |
| Page 162, line 21 – Page 165, line 1 |
| Page 165, line 24 – Page 166, line 3 |
| Page 174, line 16 – Page 175, line 7 |
| Page 177, line 3 – Page 180, line 6 |
| Page 180, line 21-25 |
| Page 181, line 6-15 |

| |
|---|
| Page 181, line 25 – Page 183, line 14 |
| Page 184, line 10 – Page 186, line 14 |
| Page 187, line 6 – Page 188, line 15 |
| Page 190, line 5 – Page 191, line 25 |
| Page 192, line 4-11 |
| Page 193, line 2 – Page 195, line 7 |
| Page 195, line 9-21 |
| Page 196, line 18 – Page 198, line 19 |
| Page 201, line 5-15 |
| Page 202, line 9 – Page 206, line 12 |
| Page 218, line 11 – Page 219, line 23 |
| Page 229, line 7 – Page 230, line 13 |
| Page 236, line 1 |
| Page 236, line 3 – Page 239, line 4 |
| Page 239, line 18 – Page 240, line 1 |
| Page 248, line 2-7 |
| Page 248, line 11-14 |
| Page 248, line 16-21 |
| Page 253, line 5-24 |

**GLASPY, DAVID (Testimony at March 3, 2011 Hearing)**

| Page/Line Counter Designations |
|---|
| Page 8, line 8-9 |
| Page 8, line 12 – Page 9, line 1-5 |
| Page 9, line 9 – Page 13, line 13 |
| Page 13, line 18 – Page 25, line 9 |
| Page 25, line 13 – Page 26, line 4 |
| Page 26, line 16 – Page 30, line 10 |
| Page 30, line 14 – Page 40, line 12 |
| Page 40, line 20 – Page 41, line 15 |
| Page 41, line 23 – Page 43, line 7 |

| Page 43, line 25 – Page 44, line 5 |
| --- |
| Page 44, line 10 – Page 48, line 23 |
| Page 49, line 1 – Page 56, line 11 |
| Page 56, line 22 – Page 60, line 24 |
| Page 61, line 10 – Page 62, line 7 |
| Page 62, line 11 – Page 76, line 15 |
| Page 77, line 1 – Page 81, line 19 |
| Page 86, line 4-14 |
| Page 97, line 10 – Page 98, line 1 |
| Page 117, line 12-25 |
| Page 118, line 8-21 |
| Page 119, line 6-10 |
| Page 121, line 10-19 |

**GLASPY, DAVID (June 25, 2013)**

| Page/Line Counter Designations |
| --- |
| Page 9, line 21 – Page 10, line 6 |
| Page 10, line 9 – Page 21, line 4 |
| Page 21, line 22 – Page 23, line 9 |
| Page 24, line 8-24 |
| Page 25, line 15 – Page 26, line 3 |
| Page 26, line 24 – Page 27, line 8 |
| Page 27, line 15 – Page 31, line 6 |
| Page 31, line 8 – Page 32, line 1 |
| Page 32, line 7 – Page 33, line 23 |
| Page 34, line 17 – Page 35, line 3 |
| Page 35, line 21 – Page 38, line 10 |
| Page 38, line 16 – Page 39, line 3 |
| Page 40, line 6 – Page 48, line 3 |
| Page 48, line 6-9 |
| Page 49, line 13 – Page 50, line 14 |

| |
|---|
| Page 51, line 3-13 |
| Page 51, line 15 – Page 52, line 1 |
| Page 52, line 3 – Page 58, line 4 |
| Page 58, line 8 – Page 61, line 14 |
| Page 66, line 15 – Page 68, line 2 |
| Page 68, line 5-21 |
| Page 68, line 23 |
| Page 68, line 25 – Page 69, line 17 |
| Page 72, line 19 – Page 74, line 2 |
| Page 75, line 2-20 |
| Page 76, line 10 – Page 80, line 1 |
| Page 80, line 15 – Page 82, line 11 |
| Page 82, line 13-18 |
| Page 82, line 20 – Page 88, line 8 |
| Page 89, line 15 – Page 92, line 1 |
| Page 92, line 24 – Page 93, line 21 |
| Page 93, line 25 – Page 97, line 1 |
| Page 99, line 15 – Page 103, line 7 |
| Page 103, line 21 – Page 105, line 16 |
| Page 105, line 21 – Page 106, line 6 |
| Page 106, line 8 – Page 107, line 18 |
| Page 109, line 9 – Page 114, line 5 |
| Page 114, line 10 – Page 115, line 24 |
| Page 116, line 7-12 |
| Page 117, line 8 – Page 123, line 13 |
| Page 123, line 15 – Page 125, line 13 |
| Page 126, line 12-22 |
| Page 127, line 6-13 |
| Page 128, line 8-16 |
| Page 131, line 11 – Page 134, line 23 |
| Page 135, line 2-6 |
| Page 136, line 18 – Page 138, line 10 |
| Page 138, line 19 – Page 144, line 25 |

| Page 145, line 5 – Page 149, line 5 |
| --- |
| Page 150, line 24 – Page 151, line 2 |
| Page 151, line 7 – Page 153, line 4 |
| Page 153, line 10 –Page 154, line 15 |
| Page 154, line 19 – Page 157, line 12 |
| Page 161, line 22 –Page 163, line 11 |
| Page 164, line 5-16 |
| Page 167, line 6-13 |
| Page 180, line 7-21 |
| Page 202, line 13 – Page 203, line 14 |
| Page 203, line 25 – Page 206, line 9 |
| Page 206, line 22 – Page 210, line 9 |
| Page 243, line 14 – Page 244, line 5 |

**GRANT, PAUL (November 1, 2011)**

| Page/Line Counter Designations |
| --- |
| Page 32, line 22-25 |
| Page 33, line 6-7 |
| Page 37, line 12 |
| Page 38, line 14-15 |
| Page 39, line 18 |
| Page 42, line 14-15 |
| Page 42, line 24-25 |
| Page 43, line 19-20 |
| Page 44, line 14 |
| Page 48, line 8-9 |
| Page 79, line 4 |
| Page 80, line 22 |
| Page 80, line 24-25 |
| Page 98, line 24 – Page 99, line 5 |
| Page 101, line 4-5 |

| |
|---|
| Page 101, line 7-13 |
| Page 112, line 13 |
| Page 120, line 13 |
| Page 121, line 11 |
| Page 122, line 5 |
| Page 122, line 12 |
| Page 123, line 23 |
| Page 126, line 13 |
| Page 130, line 1 |
| Page 132, line 6 |
| Page 132, line 20 |
| Page 133, line 6 |
| Page 134, line 10-11 |
| Page 135, line 9 |
| Page 135, line 19-20 |
| Page 136, line 8 |
| Page 138, line 13-14 |
| Page 145, line 15-16 |
| Page 149, line 7-8 |
| Page 154, line 2 |
| Page 154, line 23-24 |
| Page 155, line 15 |
| Page 156, line 16 |
| Page 156, line 22-23 |
| Page 160, line 24-25 |
| Page 162, line 1-2 |
| Page 170, line 13-14 |
| Page 170, line 25 – Page 171, line 1 |
| Page 173, line 16 |
| Page 180, line 8-9 |
| Page 186, line 9-10 |
| Page 205, line 5-6 |
| Page 207, line 4-5 |

| |
|---|
| Page 207, line 17-18 |
| Page 208, line 1-2 |
| Page 227, line 2-3 |
| Page 228, line 11-12 |
| Page 230, line 1-2 |
| Page 235, line 3-4 |
| Page 235, line 17 |
| Page 236, line 4-5 |
| Page 237, line 10-11 |
| Page 239, line 24 – Page 240, line 23 |
| Page 241, line 6-18 |
| Page 243, line 2-5 |
| Page 243, line 7 – Page 244, line 15 |
| Page 244, line 17 – Page 245, line 24 |
| Page 247, line 8-21 |

**GRANT, PAUL (December 12, 2012)**

| Page/Line Counter Designations |
|---|
| Page 44, line 2-16 |
| Page 49, line 1-17 |
| Page 66, line 9-10 |
| Page 66, line 17-18 |
| Page 67, line 7-8 |
| Page 67, line 15-16 |
| Page 67, line 24-25 |
| Page 68, line 6-7 |
| Page 68, line 10-17 |
| Page 87, line 3-14 |
| Page 87, line 19-23 |
| Page 88, line 4 |
| Page 88, line 15 |

| |
|---|
| Page 91, line 3-4 |
| Page 102, line 12-14 |
| Page 111, line 14-15 |
| Page 115, line 16 |
| Page 120, line 3-5 |
| Page 139, line 24 |
| Page 149, line 25 |
| Page 150, line 11 |
| Page 157, line 11-25 |
| Page 162, line 7-17 |
| Page 162, line 23 – Page 163, line 23 |
| Page 166, line 15 – Page 168, line 3 |
| Page 183, line 22 – Page 184, line 14 |
| Page 197, line 23-25 |
| Page 198, line 19 – Page 199, line 3 |
| Page 202, line 19-21 |
| Page 204, line 19-20 |
| Page 208, line 13-14 |
| Page 211, line 1 |
| Page 213, line 21 – Page 214, line 1 |
| Page 215, line 22 – Page 216, line 21 |
| Page 218, line 10-18 |
| Page 219, line 16-17 |
| Page 220, line 6-7 |
| Page 226, line 1 |
| Page 227, line 12-21 |
| Page 230, line 25 – Page 231, line 2 |
| Page 232, line 21-25 |
| Page 233, line 12-13 |
| Page 234, line 1 |
| Page 234, line 3 |
| Page 234, line 7-8 |
| Page 237, line 3 |

| Page 237, line 19-21 |
| Page 238, line 8-9 |
| Page 239, line 24-25 |
| Page 241, line 3-4 |
| Page 241, line 24 |

**HEFFRON, JAMES E. (August 25, 2006)**

| Page/Line Counter Designations |
| Page 26, line 19 – Page 27, line 18 |
| Page 28, line 11-14 |
| Page 38, line 5 |
| Page 41, line 6 |
| Page 41, line 19-24 |
| Page 42, line 2-5 |
| Page 42, line 7-11 |
| Page 53, line 7-11 |
| Page 64, line 11-14 |
| Page 64, line 16 |
| Page 78, line 7-8 |
| Page 89, line 7-9 |
| Page 112, line 4-5 |
| Page 129, line 9 |

**HEFFRON, JAMES E. (February 17, 2009)**

| Page/Line Counter Designations |
| Page 6, line 7-8 |
| Page 11, line 9 (Beginning with "I'm…")- |

| 15 |
| --- |
| Page 251, line 18 |

**HEFFRON, JAMES E. (November 13, 2012)**

| Page/Line Counter Designations |
| --- |
| Page 6, line 4-5 |
| Page 8, line 24 – Page 9, line 7 |
| Page 18, line 9-12 |
| Page 30, line 18 – Page 31, line 14 |
| Page 33, line 16-25 |
| Page 34, line 20 – Page 35, line 2 |
| Page 45, line 21 – Page 46, line 24 |
| Page 50, line 3 – Page 51, line 5 |
| Page 51, line 9-23 |
| Page 62, line 9 – Page 64, line 10 |
| Page 64, line 25 – Page 65, line 11 |
| Page 66, line 17-21 |
| Page 67, line 14 – Page 68, line 17 |
| Page 73, line 20-22 |
| Page 76, line 21 – Page 77, line 6 |
| Page 77, line 20 – Page 80, line 4 |
| Page 81, line 16-18 |
| Page 84, line 2-10 |
| Page 84, line 14 – Page 85, line 18 |
| Page 86, line 17-21 |

| |
|---|
| Page 108, line 8 – Page 110, line 4 |
| Page 110, line 10 – Page 111, line 8 |
| Page 111, line 11-20 |
| Page 113, line 1-17 |
| Page 114, line 4 – Page 117, line 7 |
| Page 160, line 3 – Page 165, 23 |
| Page 234, line 3-7 |
| Page 234, line 9-19 |
| Page 237, line 13 – Page 238, line 13 |
| Page 242, line 2-16 |

**HENNESSY, TIM (30b6) (January 24, 2013)**

| Page/Line Counter Designations |
|---|
| Page 12, line 14 – Page 14, line 25 |
| Page 59, line 12- Page 60, line 20 |
| Page 60, line 23 – Page 61, line 8 |

**HENZEL, BRIAN (November 14, 2012)**

| Page/Line Counter Designations |
|---|
| Page 21, line 23-24 |
| Page 24, line 13-14 |
| Page 24, line 21-22 |
| Page 25, line 2-3 |
| Page 42, line 10-11 |
| Page 63, line 2-3 |
| Page 64, line 8-9 |

| |
|---|
| Page 77, line 4-5 |
| Page 90, line 6 |
| Page 93, line 21-23 |
| Page 94, line 24-25 |
| Page 96, line 4-5 |
| Page 99, line 11-12 |
| Page 103, line 17 |
| Page 105, line 10-11 |
| Page 109, line 18 |
| Page 109, line 25 – Page 110, line 2 |
| Page 111, line 2-4 |
| Page 112, line 12-13 |
| Page 112, line 24-25 |
| Page 121, line 15-16 |
| Page 127, line 12-15 |
| Page 134, line 18 |
| Page 135, line 2 |
| Page 139, line 6-7 |
| Page 152, line 22-23 |
| Page 196, line 7 – Page 197, line 12 |
| Page 213, line 11-12 |
| Page 217, line 21 – Page 218, line 7 |
| Page 218, line 20-25 |
| Page 220, line 3 |
| Page 220, line 20-21 |
| Page 221, line 4 |
| Page 221, line 21 |
| Page 222, line 13-14 |
| Page 223, line 15 |

**HILL, ROBERT (May 24, 2001)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
| --- |
| Page 9, line 8-10 |
| Page 15, line 21-24 |
| Page 16, line 4 – Page 17, line 3 |
| Page 17, line 23 – Page 18, line 3 |
| Page 19, line 19 – Page 20, line 6 |
| Page 20, line 12-16 |
| Page 20, line 22 – Page 21, line 12 |
| Page 22, line 2-11 |
| Page 22, line 15 – Page 23, line 1 |
| Page 23, line 7-21 |
| Page 23, line 23 – Page 24, line 1 |
| Page 24, line 8-12 |
| Page 24, line 17 – Page 25, line 15 |
| Page 26, line 1-7 |
| Page 26, line 11-24 |
| Page 27, line 22-25 |
| Page 28, line 2-5 |
| Page 31, line 13-20 |
| Page 82, line 7-8 |
| Page 82, line 10-12 |
| Page 82, line 14-24 |
| Page 83, line 1-7 |
| Page 95, line 13 – Page 96, line 1 |
| Page 124, line 23 – Page 125, line 8 |
| Page 129, line 8-10 |
| Page 129, line 21 – Page 130, line 24 |
| Page 132, line 20 – Page 133, line 1 |
| Page 150, line 24 – Page 151, line 7 |
| Page 152, line 9-12 |

| |
|---|
| Page 152, line 21-23 |
| Page 153, line 1-19 |
| Page 154, line 11-17 |
| Page 156, line 14-16 |
| Page 156, line 24 – Page 157, line 4 |
| Page 157, line 18-22 |
| Page 159, line 19-21 |
| Page 160, line 2-4 |
| Page 160, line 20-22 |
| Page 161, line 23-25 |
| Page 162, line 11-14 |

**HYDER, HARRY JOE (March 15, 2000, Volume I)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
|---|
| Page 11, line 14-15 |
| Page 13, line 19 – Page 14, line 25 |
| Page 15, line 6-10 |
| Page 15, line 17-18 |
| Page 17, line 18 – Page 18, line 4 |
| Page 18, line 7-9 |
| Page 19, line 11-24 |
| Page 20, line 2-18 |
| Page 21, line 3-6 |
| Page 21, line 9-12 |
| Page 21, line 22-24 |
| Page 22, line 2 – Page 23, line 1 |
| Page 23, line 4-5 |
| Page 23, line 8-10 |

| |
|---|
| Page 23, line 17 – Page 24, line 12 |
| Page 24, line 15-17 |
| Page 24, line 23 – Page 25, line 5 |
| Page 25, line 8-17 |
| Page 29, line 5-7 |
| Page 29, line 10-24 |
| Page 30, line 4-6 |
| Page 30, line 19-22 |
| Page 31, line 1-9 |
| Page 31, line 12 – Page 32, line 10 |
| Page 32, line 14 – Page 33, line 12 |
| Page 37, line 2-4 |
| Page 37, line 7-9 |
| Page 37, line 16-22 |
| Page 54, line 1-7 |
| Page 114, line 23 – Page 115, line 14 |
| Page 115, line 23 – Page 116, line 12 |
| Page 159, line 9 – Page 160, line 10 |
| Page 177, line 16 – Page 178, line 14 |
| Page 181, line 10 – Page 182, line 2 |
| Page 184, line 15 – Page 185, line 8 |

**HYDER, HARRY JOE (March 15, 2000, Volume II)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
|---|
| Page 9, line 20-22 |
| Page 30, line 22-24 |
| Page 31, line 2-4 |
| Page 38, line 1-3 |

144

| |
|---|
| Page 39, line 22-25 |
| Page 40, line 1-3 |
| Page 40, line 6-8 |
| Page 40, line 13-18 |
| Page 40, line 23 |
| Page 41, line 1 |
| Page 41, line 4 |
| Page 63, line 18-23 |
| Page 64, line 1-4 |

**INFANTE, PETER FRANCIS (January 4, 2013)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
|---|
| Page 15, line 11 – Page 16, line 6 |
| Page 49, line 17 – Page 50, line 2 |
| Page 50, line 6-9 |
| Page 50, line 11-15 |
| Page 66, line 7-19 |
| Page 67, line 22 – Page 68, line 18 |
| Page 68, line 20 – Page 69, line 9 |
| Page 74, line 4 – Page 75, line 8 |
| Page 82, line 6-11 |
| Page 83, line 3-14 |
| Page 84, line 3-14 |
| Page 86, line 20 – Page 87, line 6 |
| Page 89, line 19 – Page 90, line 10 |

**IOLA, MARK (January 15, 2013)**

| Page/Line Counter Designations |
| --- |
| Page 69, line 25 – Page 70, line 6 |

**ISAACS, RONALD (June 1, 2000)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
| --- |
| Page 8, line 9-11 |
| Page 40, line 5-17 |
| Page 46, line 3 – Page 47, line 5 |
| Page 47, line 13-19 |
| Page 52, line 6-9 |
| Page 52, line 11-13 |
| Page 53, line 15-24 |
| Page 54, line 7-15 |
| Page 54, line 17-18 |
| Page 61, line 17-19 |
| Page 62, line 14-21 |
| Page 62, line 25 – Page 63, line 12 |
| Page 65, line 12-20 |
| Page 65, line 22-25 |
| Page 83, line 19 – Page 84, line 1 |

| |
|---|
| Page 85, line 11-15 |
| Page 86, line 8-12 |
| Page 99, line 11 – Page 100, line 5 |
| Page 101, line 17-18 |
| Page 102, line 17 – Page 103, line 5 (…ending with "fast.") |
| Page 103, line 21-24 (…ending with "true.") |
| Page 104, line 5-6 |
| Page 104, line 8-11 |
| Page 104, line 13 |
| Page 105, line 2-3 |
| Page 105, line 5 – Page 106, line 10 |
| Page 108, line 5-16 |
| Page 109, line 7-20 |
| Page 127, line 21 – Page 128, line 5 |
| Page 128, line 8-15 |
| Page 128, line 17 |
| Page 128, line 19 – Page 129, line 1 |
| Page 129, line 3-9 |
| Page 129, line 11-22 |
| Page 129, line 24-25 |
| Page 130, line 2-4 |
| Page 130, line 6-18 |
| Page 130, line 23 – Page 131, line 22 |
| Page 132, line 4 – Page 133, line 1 |

| |
|---|
| Page 133, line 3 |
| Page 133, line 11-24 |
| Page 134, line 5-12 |
| Page 135, line 15 – Page 136, line 5 |
| Page 136, line 8-15 |
| Page 136, line 17-20 |
| Page 136, line 23-25 |
| Page 138, line 16 – Page 139, line 7 |
| Page 164, line 6-10 |
| Page 166, line 10-13 |

**KENDALL, GARY (December 7, 2012)**

| Page/Line Counter Designations |
|---|
| Page 115, line 21- Page 116, line 16 |
| Page 116, line 25 – Page 118, line 23 |
| Page 120, line 21 – Page 121, line 8 |
| Page 121, line 20 – Page 122, line 7 |
| Page 122, line 23 – Page 123, line 17 |
| Page 123, line 23 – Page 124, line 17 |
| Page 125, line 14 – Page 126, line 9 |
| Page 127, line 1 – Page 129, line 7 |

**KRAUS, PETER (January 14, 2013)**
**CONFIDENTIAL (4)**

| Page/Line Counter Designations |
|---|
| Page 85, line 25 – Page 86, line 10 |

| Page 86, line 14-24 |
| --- |

**MAGEE, RICHARD (January 23, 2013)**

| Page/Line Counter Designations |
| --- |
| Page 131, line 14 |
| Page 137, line 12-14 |
| Page 147, line 3-15 |
| Page 148, line 16-17 |
| Page 154, line 11-22 |
| Page 159, line 20-22 |
| Page 170, line 5 – Page 171, line 3 |
| Page 171, line 13-25 |
| Page 181, line 14-15 |
| Page 182, line 4 |
| Page 186, line 18-19 |
| Page 187, line 9-13 |
| Page 189, line 18 – Page 190, line 6 |
| Page 204, line 5 |
| Page 212, line 10-17 |
| Page 213, line 3 – Page 214, line 3 |
| Page 242, line 15-21 |
| Page 243, line 9-12 |
| Page 244, line 17 |
| Page 247, line 19-23 |
| Page 248, line 7-12 |
| Page 248, line 23 |
| Page 250, line 16-17 |
| Page 251, line 6-9 |
| Page 254, line 23-24 |
| Page 261, line 1 |

**MAHONEY, WILLIAM (February 26, 2013)**

| Page/Line Counter Designations |
| --- |
| Page 27, line 8-9 |
| Page 42, line 13 |
| Page 43, line 25 – Page 44, line 10 |
| Page 52, line 17 |
| Page 61, line 9-11 |
| Page 86, line 16-18 |
| Page 87, line 24 – Page 88, line 1 |
| Page 92, line 25 |
| Page 99, line 12 |
| Page 100, line 11 |
| Page 106, line 21 |
| Page 109, line 18 |
| Page 110, line 13 |
| Page 112, line 7 – Page 115, line 16 |
| Page 117, line 23 – Page 118, line 1 |
| Page 128, line 7-17 |
| Page 136, line 22 |
| Page 145, line 5-13 |
| Page 175, line 7-23 |
| Page 178, line 12-13 |
| Page 180, line 8-12 |
| Page 203, line 2-3 |
| Page 208, line 7-23 |

**MANEY, ROBERT (May 9, 2001)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
| --- |
| Page 9, line 7-9 |
| Page 17, line 12-18 |
| Page 22, line 17 – Page 23, line 17 |
| Page 27, line 17 – Page 28, line 2 |
| Page 28, line 6-13 |
| Page 28, line 16-23 |
| Page 34, line 15-18 |
| Page 34, line 20 |
| Page 36, line 11 – Page 37, line 6 |
| Page 45, line 17 – Page 46, line 9 |
| Page 47, line 1-6 |
| Page 47, line 8-12 |
| Page 47, line 15 – Page 49, line 2 |
| Page 49, line 7-15 |
| Page 49, line 18-20 |
| Page 50, line 1 – Page 51, line 12 |
| Page 51, line 14 – Page 52, line 8 |
| Page 52, line 11 – Page 53, line 21 |
| Page 53, line 24 – Page 55, line 10 |
| Page 58, line 1 – Page 59, line 10 |
| Page 59, line 13 – Page 60, line 7 |
| Page 60, line 9 – Page 61, line 3 |
| Page 71, line 5-9 |
| Page 71, line 11 |
| Page 72, line 4-8 |
| Page 72, line 10 |
| Page 90, line 25 – Page 91, line 14 |
| Page 99, line 7-18 |
| Page 99, line 24 – Page 100, line 6 |
| Page 101, line 1-4 |
| Page 103, line 25 – Page 104, line 18 |
| Page 117, line 23 – Page 118, line 1 |

| Page 123, line 21 – Page 124, line 8 |
| Page 124, line 17 – Page 125, line 12 |

**MANEY, ROBERT (May 10, 2001, Video)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
| Page 175, line 2-4 |
| Page 176, line 13-22 |
| Page 178, line 10 – Page 179, line 1 |
| Page 182, line 23 – Page 183, line 1 |
| Page 184, line 17 – Page 185, line 3 |
| Page 187, line 7-10 |
| Page 187, line 21 – Page 188, line 4 |
| Page 188, line 7-13 |
| Page 188, line 20-25 |
| Page 190, line 5 – Page 191, line 8 |
| Page 198, line 1-11 |
| Page 199, line 6-8 |
| Page 199, line 17-19 |
| Page 212, line 3-8 |
| Page 212, line 13-23 |
| Page 214, line 19-23 |
| Page 217, line 15-18 |
| Page 218, line 8-11 |
| Page 221, line 25 – Page 222, line 10 |
| Page 222, line 15-18 |
| Page 231, line 16-18 |
| Page 231, line 25 – Page 232, line 7 |
| Page 232, line 12-15 |

| Page 234, line 13-20 |
| --- |
| Page 236, line 25 – Page 237, line 4 |
| Page 237, line 24 – Page 238, line 2 |
| Page 272, line 6-9 |
| Page 272, line 21 – Page 273, line 3 |
| Page 294, line 14 – Page 295, line 6 |
| Page 295, line 18 – Page 296, line 11 |
| Page 298, line 25 – Page 299, line 4 |
| Page 319, line 16 (Beginning with "But…") – Page 320, line 4 |
| Page 320, line 22 – Page 321, line 9 |
| Page 326, line 25 – Page 327, line 25 |
| Page 345, line 21-23 |
| Page 346, line 6-10 |
| Page 346, line 13-16 |
| Page 349, line 18 – Page 350, line 11 |
| Page 385, line 21 – Page 386, line 2 |

**O'REILLY, TIM (February 22, 2013)**

| Page/Line Counter Designations |
| --- |
| Page 18, line 14-21 |
| Page 19, line 17-19 |
| Page 24, line 25 |
| Page 33, line 23 – Page 34, line 2 |
| Page 42, line 12-17 |
| Page 45, line 15-17 |
| Page 48, line 10-12 |
| Page 51, line 22 – Page 52, line 2 |
| Page 58, line 3-6 |
| Page 61, line 20-21 |
| Page 64, line 15-19 |

| |
|---|
| Page 65, line 2-9 |
| Page 67, line 19-24 |
| Page 68, line 16-18 |
| Page 69, line 1-3 |
| Page 72, line 3-7 |
| Page 77, line 1 |
| Page 89, line 16-17 |
| Page 90, line 3-15 |
| Page 91, line 3 |
| Page 96, line 1-5 |
| Page 99, line 19-23 |
| Page 103, line 6-7 |
| Page 105, line 9-13 |
| Page 108, line 17-18 |
| Page 109, line 9-10 |
| Page 109, line 25 – Page 110, line 3 |
| Page 110, line 10-11 |
| Page 112, line 2 |
| Page 115, line 16-17 |
| Page 121, line 10 |
| Page 125, line 2-3 |
| Page 125, line 6-10 |
| Page 126, line 19 – Page 127, line 2 |
| Page 128, line 23 – Page 129, line 1 |
| Page 133, line 9-13 |
| Page 135, line 1-17 |
| Page 136, line 2-6 |
| Page 136, line 14-17 |
| Page 136, line 20-21 |
| Page 137, line 10-17 |
| Page 138, line 1-5 |
| Page 138, line 9-13 |
| Page 138, line 22-23 |

| |
|---|
| Page 139, line 10-21 |
| Page 148, line 8-9 |
| Page 149, line 5-6 |
| Page 149, line 11 |
| Page 149, line 23-25 |
| Page 151, line 21-23 |
| Page 153, line 4-5 |
| Page 153, line 25 – Page 154, line 3 |
| Page 154, line 19-20 |
| Page 154, line 24 – Page 156, line 9 |
| Page 156, line 15-18 |
| Page 157, line 9-10 |
| Page 158, line 13-14 |
| Page 158, line 23-24 |
| Page 159, line 25 – Page 160, line 3 |
| Page 160, line 22-25 |
| Page 161, line 23 – Page 162, line 4 |
| Page 163, line 8-12 |
| Page 163, line 19-23 |
| Page 165, line 11-12 |
| Page 165, line 18-19 |
| Page 166, line 10-11 |
| Page 167, line 20 |
| Page 168, line 8-10 |
| Page 171, line 2-3 |
| Page 171, line 6-7 |
| Page 171, line 18-19 |
| Page 172, line 8-10 |
| Page 172, line 24 –Page 173, line 1 |
| Page 173, line 10 |
| Page 173, line 16-17 |
| Page 174, line 4-9 |
| Page 176, line 12-21 |

| |
|---|
| Page 177, line 5-7 |
| Page 178, line 22-24 |
| Page 179, line 2-3 |
| Page 181, line 9-11 |
| Page 187, line 6 |
| Page 187, line 21 –Page 188, line 1 |
| Page 188, line 21 |
| Page 189, line 16 |
| Page 189, line 19 |
| Page 190, line 12 |
| Page 191, line 1-3 |
| Page 191, line 24-25 |
| Page 193, line 5 |
| Page 193, line 23 |
| Page 196, line 22-23 |
| Page 197, line 20-23 |
| Page 199, line 3-4 |
| Page 200, line 12-20 |
| Page 201, line 21-23 |

**PARKS, JUSTIN (RUST 30(B)(6)) (January 8, 2013)**

| Page/Line Counter Designations |
|---|
| Page 6, line 11 – Page 8, line 25 |
| Page 9, line 8 – Page 10, line 16 |
| Page 12, line 11 – Page 13, line 7 |
| Page 13, line 12 -24 |
| Page 14, line 5-17 |
| Page 17, line 19 – Page 18, line 12 |
| Page 19, line 16 – Page 20, line 13 |
| Page 20, line 20 – Page 21, line 3 |
| Page 22, line 21-24 |

| |
|---|
| Page 25, line 2 – Page 35, line 4 |
| Page 35, line 16 – Page 36, line 3 |
| Page 37, line 9 – Page 39, line 19 |

**PRANGE, JAMES H. (January 21, 2010, Volume II)**

| Page/Line Counter Designations |
|---|
| Page 177, line 13-22 |
| Page 195, line 11-16 |
| Page 197, line 3-14 |
| Page 247, line 23 – Page 248, line 6 |
| Page 248, line 12-18 |
| Page 261, line 9 – Page 262, line 1 |
| Page 263, line 7 – Page 264, line 9 |
| Page 264, line 24 – Page 265, line 11 |
| Page 270, line 1-3 |
| Page 270, line 22 – Page 271, line 6 |
| Page 271, line 20 – Page 272, line 13 |
| Page 272, line 1-13 |
| Page 272, line 21 – Page 274, line 12 |
| Page 278, line 19-21 |
| Page 278, line 23 – Page 279, line 7 |
| Page 279, line 9-10 |
| Page 279, line 13 |
| Page 279, line 18-23 |
| Page 280, line 1-13 |
| Page 280, line 21 – Page 281, line 16 |
| Page 281, line 20-22 |
| Page 281, line 25 |
| Page 283, 2-3 |
| Page 283, line 5-12 |
| Page 283, line 14-16 |

| Page 284, line 14-16 |
| --- |
| Page 340, line 1-10 |
| Page 341, line 6-11 (…ending with "half years.") |
| Page 341, line 19-23 |
| Page 342, line 3-6 |
| Page 342, line 14-25 |

**RADECKI, JOSEPH (June 12, 2013)**

**This entire deposition is admitted pursuant to the Consent Order and Order Regarding Testimony of Certain Financial Experts so no counter designations are provided here.**

**ROYER, ELMER (March 6, 2001)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
| --- |
| Page 8, line 4-6 |
| Page 24, line 10-14 |
| Page 28, line 13-18 |
| Page 28, line 21 – Page 29, line 12 |
| Page 32, line 10 – Page 33, line 4 |
| Page 34, line 12 – Page 36, line 5 |
| Page 41, line 14-16 |
| Page 42, line 7-15 |
| Page 42, line 18-21 |
| Page 42, line 23 – Page 43, line 10 |
| Page 43, line 17-22 |
| Page 56, line 2-9 |
| Page 59, line 13-16 |

| |
|---|
| Page 61, line 11-15 |
| Page 61, line 17-20 |
| Page 62, line 4-15 |
| Page 63, line 6-9 |
| Page 64, line 7-10 |
| Page 64, line 12-14 |
| Page 64, line 25 – Page 65, line 10 |
| Page 66, line 17-20 |
| Page 67, line 13-19 |
| Page 68, line 12-21 |
| Page 69, line 4-5 |
| Page 69, line 7-20 |
| Page 69, line 22-25 |
| Page 72, line 9-14 |
| Page 72, line 22 – Page 73, line 3 |
| Page 76, line 4-5 |
| Page 76, line 7-13 |
| Page 76, line 16-18 |
| Page 77, line 14-16 |
| Page 77, line 18 – Page 78, line 2 |
| Page 107, line 23-25 |
| Page 112, line 14-17 |
| Page 163, line 24 – Page 164, line 6 |
| Page 165, line 25 – Page 166, line 17 |
| Page 206, line 3-7 |
| Page 206, line 23 – Page 207, line 5 |
| Page 207, line 13-17 |
| Page 207, line 22 – Page 208, line 6 |

**SCHAUB, ERNEST (February 20, 2013)**

| |
|---|
| Page/Line Counter Designations |

| |
|---|
| Page 34, line 24 – Page 35, line 3 |
| Page 38, line 22 – Page 39, line 3 |
| Page 40, line 5-8 |
| Page 41, line 13-15 |
| Page 43, line 15 |
| Page 46, line 24 – Page 48, line 25 |
| Page 50, line 14 |
| Page 50, line 20-21 |
| Page 50, line 23-25 |
| Page 56, line 12 |
| Page 63, line 1 – Page 64, line 2 |
| Page 89, line 9 |
| Page 89, line 18-19 |
| Page 110, line 24 – Page 112, line 2 |
| Page 114, line 20 – Page 115, line 5 |

**SELTZER, HAROLD (October 20, 2006)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
|---|
| Page 11, line 7-9 |
| Page 32, line 7 – Page 33, line 1 |
| Page 34, line 2 – Page 36, line 17 |
| Page 38, line 7-9 |
| Page 41, line 19 – Page 42, line 7 |
| Page 67, line 18-20 |
| Page 67, line 22-23 |
| Page 67, line 25 |
| Page 71, line 8-14 |
| Page 73, line 15-21 |

| |
|---|
| Page 75, line 18-21 |
| Page 75, line 23-24 |
| Page 76, line 1-6 |
| Page 112, line 23-25 |
| Page 116, line 16 – Page 117, line 9 |
| Page 121, line 25 – Page 122, line 13 |
| Page 124, line 24 – Page 125, line 11 |
| Page 125, line 17-20 |
| Page 127, line 2-6 |
| Page 135, line 19 – Page 136, line 12 |
| Page 156, line 20 – Page 157, line 4 |
| Page 157, line 20 – Page 158, line 9 |
| Page 165, line 2-7 |
| Page 165, line 11-18 |
| Page 174, line 1 – Page 175, line 6 |
| Page 177, line 15-18 |
| Page 180, line 7-12 |

**SHEIN, BENJAMIN (January 16, 2013)**
**CONFIDENTIAL (4)**

| Page/Line Counter Designations |
|---|
| Page 173, line 6 – Page 174, line 10 |

**SHEPARD, MICHAEL (December 4, 2012)**

| Page/Line Counter Designations |
|---|
| Page 51, line 25 – Page 52, line 6 |

**SIMON, JEFFREY (February 17, 2011)**

**CONFIDENTIAL (4)**

| Page/Line Counter Designations |
| --- |
| Page 126, line 24 – Page 140, line 10 |
| Page 140, line 23 – Page 144, line 16 |
| Page 144, line 24 – Page 148, line 11 |
| Page 150, line 5 – Page 154, line 8 |
| Page 155, line 20 – Page 163, line 19 |

**SNOW, KARL (June 12, 2013)**

**This entire deposition is admitted pursuant to the Consent Order and Order Regarding Testimony of Certain Financial Experts so no counter designations are provided here.**

**STEENBERGEN, RODNEY (December 7, 2000)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
| --- |
| Page 17, line 6-8 |
| Page 20, line 3 – Page 22, line 7 |
| Page 22, line 18-23 |
| Page 23, line 6 – Page 24, line 6 |
| Page 24, line 10-13 |
| Page 24, line 18 – Page 25, line 13 |
| Page 25, line 23 – Page 26, line 9 |
| Page 26, line 23 – Page 27, line 3 |
| Page 28, line 18 – Page 29, line 17 |
| Page 34, line 2-19 |

| |
|---|
| Page 34, line 20 – Page 35, line 15 |
| Page 36, line 6-17 |
| Page 37, line 25 – Page 39, line 24 |
| Page 41, line 9-21 |
| Page 43, line 9 – Page 44, line 14 |
| Page 44, line 21 – Page 45, line 15 |
| Page 45, line 18-20 |
| Page 45, line 23 – Page 46, line 19 |
| Page 47, line 2-17 |
| Page 48, line 8 – Page 50, line 1 |
| Page 50, line 8 – Page 51, line 19 |
| Page 52, line 4-11 |
| Page 52, line 25 – Page 54, line 14 |
| Page 55, line 3 – Page 57, line 9 |
| Page 59, line 1 (Beginning with "With regards…")-4 |
| Page 61, line 10 – Page 62, line 20 |
| Page 65, line 3-6 |
| Page 66, line 24 – Page 67, line 4 |
| Page 67, line 12 – Page 69, line 7 |
| Page 72, line 18-21 |
| Page 73, line 6-7 |
| Page 73, line 9-10 |
| Page 73, line 20-25 |
| Page 74, line 3-12 |
| Page 74, line 14-21 |
| Page 74, line 23 – Page 75, line 5 |
| Page 130, line 25 – Page 131, line 7 |
| Page 131, line 10-12 |
| Page 131, line 20 – Page 132, line 7 |
| Page 162, line 5-8 |
| Page 162, line 18-22 |
| Page 163, line 13-22 |

| Page 167, line 6-15 |
|---|
| Page 168, line 9-24 |
| Page 169, line 2-13 |
| Page 170, line 9-13 |
| Page 171, line 8 – Page 172, line 16 |
| Page 172, line 25 – Page 173, line 8 |

**SUNDAY, JOHN (June 11, 2008, Volume III)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Counter Designations |
|---|
| Page 55, line 20 – Page 56, line 2 |
| Page 56, line 15 – Page 57, line 19 |
| Page 57, line 21 |
| Page 57, line 24 – Page 58, line 2 |
| Page 65, line 5-12 |
| Page 66, line 17-19 |
| Page 70, line 11-17 |
| Page 70, line 19-22 |
| Page 75, line 4-9 |

**TURLIK, JOHN (June 26, 2013)**

| Page/Line Counter Designations |
|---|
| Page 78, line 13-17 |
| Page 80, line 3-22 |
| Page 158, line 5 – Page 161, line 25 |
| Page 165, line 3 – Page 166, line 2 |

| Page 171, line 4-11 |
| --- |
| Page 231, line 3-10 |
| Page 233, line 1 |
| Page 263, line 1-2 |
| Page 271, line 11 |
| Page 276, line 9 |
| Page 284, line 10-12 |
| Page 298, line 6 – Page 299, line 6 |
| Page 299, line 9 – Page 300, line 20 |

**WARD, JIMMY GENE (December 10, 1999)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

| Page/Line Designations |
| --- |
| Page 8, line 21-23 |
| Page 19, line 20 – Page 20, line 1 |
| Page 20, line 10-20 |
| Page 21, line 1 – Page 22, line 5 |
| Page 22, line 22 – Page 23, line 1 |
| Page 23, line 5-12 |
| Page 23, line 21 – Page 26, line 6 |
| Page 26, line 16 – Page 27, line 3 |
| Page 27, line 18-23 |
| Page 27, line 25 – Page 28, line 22 |
| Page 28, line 24 – Page 29, line 4 |
| Page 29, line 6-7 |
| Page 34, line 18 – Page 35, line 1 |
| Page 35, line 16 – Page 36, line 2 |
| Page 50, line 20 – Page 51, line 3 |
| Page 51, line 6-8 |

| |
|---|
| Page 79, line 18-21 |
| Page 79, line 23 – Page 80, line 11 |
| Page 80, line 1-11 |
| Page 82, line 1-3 |
| Page 83, line 6-11 |
| Page 83, line 15-20 |
| Page 98, line 11-21 |
| Page 98, line 25 – Page 99, line 8 |
| Page 99, line 16 – Page 100, line 1 |
| Page 100, line 21-25 |
| Page 103, line 25 – Page 104, line 13 |
| Page 106, line 24 – Page 107, line 1 |
| Page 107, line 3-5 |
| Page 107, line 7 (…ending with "doesn't.") |
| Page 108, line 12-14 |
| Page 108, line 16-18 |
| Page 108, line 20 – Page 109, line 14 |
| Page 114, line 18-20 |
| Page 115, line 2-4 |
| Page 124, line 14-25 |
| Page 126, line 5-8 |
| Page 126, line 18-22 |
| Page 131, line 1-8 |
| Page 159, line 19-24 |
| Page 160, line 4-8 |
| Page 160, line 16-18 |
| Page 160, 20-22 |

**WHITTAKER, ROY (January 14, 1998)**

The following counter-designations are made in the event that the Committee's offer of proof of this witness's testimony is admitted.

166

| Page/Line Counter Designations |
| --- |
| Page 8, line 21-23 |
| Page 20, line 15-21 |
| Page 21, line 15-23 |
| Page 37, line 14-17 |
| Page 99, line 20-25 |
| Page 100, line 6-14 |

## IV. Video Testimony Played at Trial

| OPENING STATEMENT (@ 7/22/13 am hearing, Vol. 01-A) | Yes (4) |
| --- | --- |
| Excerpt: Shein Dep. Jan. 16, 2013 at 64:11-65:16, 65:22-66:2, 69:5-69:11 Excerpt played at: Estimation Trial Tr. at 69:22<br><br>Excerpt: Belluck Dep. Dec. 14, 2012 at 187:4-187:16 Excerpt played at: Estimation Trial Tr. at 70:8<br><br>Excerpt: Cooper Dep. Feb. 1, 2013 at 75:1-75:17 Excerpt played at: Estimation Trial Tr. at 70:14<br><br>Excerpt: Chandler Dep. Jan. 11, 2013 at 46:5-47:6, 52:9-53:3 Excerpt played at: Estimation Trial Tr. at 72:20<br><br>Excerpt: Finley Dep. Apr. 25, 2013 at 109:22-110:13, 113:23-114:6 Excerpt played at: Estimation Trial Tr. at 72:20<br><br>Excerpt: Kraus Dep. Jan. 14, 2013 at 41:5-42:14 Excerpt played at: Estimation Trial Tr. at 73:15<br><br>Excerpt: Shein Dep. Jan. 16, 2013 at 43:20-44:16 Excerpt played at: Estimation Trial Tr. at 73:18 | |

| | |
|---|---|
| BRICKMAN DIRECT (@ 7/26/13 am hearing, Vol. 05-A)<br><br>Excerpt: Shein Dep. Jan. 16, 2013 at 64:11-65:16, 65:22-66:2, 69:5-69:11<br>Excerpt played at: Estimation Trial Tr. at 1200:23-24<br><br>Excerpt: Belluck Dep. Dec. 14, 2012 at 187:4-187:16<br>Excerpt played at: Estimation Trial Tr. at 1201:8-9<br><br>Excerpt: Cooper Dep. Feb. 1, 2013 at 75:1-75:17<br>Excerpt played at: Estimation Trial Tr. at 1201:13-14<br><br>Excerpt: Chandler Dep. Jan. 11, 2013 at 46:5-47:6, 52:9-53:3<br>Excerpt played at: Estimation Trial Tr. at 1203:5-6<br><br>Excerpt: Finley Dep. Apr. 25, 2013 at 109:22-110:13, 113:23-114:6<br>Excerpt played at: Estimation Trial Tr. at 1204:11-12 | Yes (4) |
| MAGEE DIRECT (@ 8/5/13 pm hearing, Vol. 11-B)<br><br>Excerpt: Simon Dep. Jan. 4, 2013 at 42:7-43:9<br>Excerpt played at: Estimation Trial Tr. at 3086:12-13<br><br>Excerpt: Iola Dep. Jan. 15, 2013 at 33:13-9, 45:20-23<br>Excerpt played at: Estimation Trial Tr. at 3091:19-20<br><br>Excerpt: Shein Dep. Jan. 16, 2013 at 109:21-110:20<br>Excerpt played at: Estimation Trial Tr. at 3092:15-16 | Yes (4) |
| RABINOVITZ CROSS (@ 8/12/13 hearing, Vol. 16)<br><br>Excerpt: Rabinovitz Dep. June 21, 2013 at 152:12-154:18, 156:15-157:14, 161:25-162:10<br>Excerpt played at: Estimation Trial Tr. at 4326:9-4326:10<br><br>Excerpt: Rabinovitz Dep. June 21, 2013 at 243:24-245:7 | Yes (4) |

| | |
|---|---|
| Excerpt played at: Estimation Trial Tr. at 4370:18-4370:22 | |

**Beckett, Roger G. (May 9, 2013)**

| Page/Line Desig | |
|---|---|
| Page 105. Line 16-23 | Tr. 33:20-34:1 (Opening)<br>Tr. 1464:21-1465:14 (Longo)<br>Tr. 1496:8-19 (Longo)<br>Tr. 1498:4-9 (Longo)<br>Tr. 1499:14-1500:10 (Longo) |
| Page 134, line 17-25 | Tr. 38:8-18 (Opening) |
| Page 201, line 5 – Page 202, line 2 | Tr. 616:2-5 (Liukonen) |
| Page 220, line 1-6 | Tr. 4511:17-23 (Boelter) |

**Dement, John M. (Dec 21, 2012)**

| Pg/Ln Desig | |
|---|---|
| Page 32, line 8-11 | Tr. 2172:18-2173:5 (Welch) |

**Duman, Bernard (July 21, 2010)**

| Pg/Ln Desig | |
|---|---|
| Page 28, line 22 – Page 29, line 3 | Tr. 1780:21 – 1781:8 (Templin) |
| Page 31, line 5-13 | Tr. 1780:21 – 1781:8 (Templin) |
| Page 52, line 10-17 | Tr. 1780:21 – 1781:8 (Templin) |

**Durham, David C. (Nov 15, 1985)**

| Pg/Ln Desig | |
|---|---|
| Page 6, line 18 – Page 7, line 2 | Tr. 1705:21 – 1707:2 (Shoemaker) |
| Page 31, line 13 – Page 32, line 10 | Tr. 1705:21 – 1707:2 (Shoemaker) |

**Jack McNutt (Dec 5, 2005 – Vol 1)**

| Pg/Ln Desig | |
|---|---|
| Page 36, line 10-11 | Tr. 1779:25 – 1780:20 (Templin) |

| Page 36, line 14-23 | Tr. 1779:25 – 1780:20 (Templin) |
|---|---|
| Page 37, line 16-23 | Tr. 1779:25 – 1780:20 (Templin) |
| Page 75, line 20-23 | Tr. 1779:25 – 1780:20 (Templin) |

**Overstreet, Walter M. (July 18, 1997)**

| Pg/Ln Desig | |
|---|---|
| Page 10, Line 23 (Beginning with "Apparently…") – Page 11, line 6 | Tr. 1708:16 – 1709:1 (Shoemaker) |
| Page 11, line 24 – Page 12, line 2 | Tr. 1708:16 – 1709:1 (Shoemaker) |
| Page 12, line 22 – Page 13, line 24 | Tr. 1708:16 – 1709:1 (Shoemaker) |
| Page 53,line 4 – Page 55, line 18 (Ending with "everywhere") | Tr. 1709:2 – 1709:20 (Shoemaker) |
| Page 58, line 1 (Beginning with "And the …") – line 10 | Tr. 1709:21 – 1710:9 (Shoemaker) |

**Oxley, Charles (Dec 21, 2009)**

| Pg/Ln Desig | |
|---|---|
| Page 16, line 22 – Page 17, line 2 | Tr. 1779:6-24 (Templin) |
| Page 19, line 5-6 | Tr. 1779:6-24 (Templin) |
| Page 19, line 11-12 | Tr. 1779:6-24 (Templin) |
| Page 19, line 14-17 | Tr. 1779:6-24 (Templin) |
| Page 19, line 24 | Tr. 1779:6-24 (Templin) |
| Page 20, line 2-3 | Tr. 1779:6-24 (Templin) |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**
**Charlotte Division**

IN RE:

GARLOCK SEALING TECHNOLOGIES
LLC, et al.,

Debtors.[1]

Case No. 10-BK-31607

Chapter 11

Jointly Administered

**DEBTORS' ESTIMATION TRIAL OBJECTIONS TO**
**DEPOSITION DESIGNATIONS OF OFFICIAL COMMITTEE OF ASBESTOS**
**PERSONAL INJURY CLAIMANTS AND THE FUTURE CLAIMS REPRESENTATIVE**

In accordance with the Court's Amended Case Management Order For Estimation of Mesothelioma Claims (Docket No. 2586), Debtors Garlock Sealing Technologies LLC, Garrison Litigation Management Group, Ltd., and The Anchor Packing Company, by and through their undersigned counsel, hereby serve their objections to the deposition designations of the Official Committee of Asbestos Personal Injury Claimants ("ACC") and the Future Claims Representative ("FCR").

**GENERAL OBJECTIONS & LIMITATIONS**

Debtors generally object to the ACC and FCR's inclusion of deposition designations for witnesses who are otherwise within the Court's subpoena power and/or available to offer live testimony at trial in accordance with the Federal Rules of Procedure and Federal Rules of Evidence. Specifically, Debtors object to the ACC's and FCR's designation and counter-designation of any and all testimony of any party's expert witnesses, because such witnesses have not been shown to be unavailable within the meaning of Fed. R. of Civ. P. 32.

Moreover, Debtors' previously filed designations and counter-designations of testimony do not commit Debtors to offer any such testimony, nor does the Debtors' designation or

---

[1] The debtors in these jointly administered cases are Garlock Sealing Technologies LLC; Garrison Litigation Management Group, Ltd.; and The Anchor Packing Company.

counter-designation of any such testimony concede the admissibility of such testimony, if offered by either the ACC or the FCR.

In addition to and without limiting the foregoing, the Debtors hereby identify specific portions of transcripts to which they object, for the reasons reflected below.

The legend for the Debtor' Objections is the following:

| **BE** | The question or response violates the "Best Evidence Rule," by calling for or including information that is otherwise contained in a document that speaks for itself. |
|---|---|
| **EO** | The question or response calls for or includes an improper expert opinion. |
| **F** | The question or response lacks a proper foundation. |
| **FNE** | The question or response calls for or includes facts not in evidence, *i.e.*, allegations or information that has not yet been established in the record by competent evidence. |
| **Form** | The form of the question asked is improper. |
| **H** | The question or response calls for or includes inadmissible hearsay. |
| **ID** | The designated portion of the testimony was incomplete. |
| **IH** | The question or response calls for or includes an incomplete hypothetical. |
| **L** | The question improperly leads the witness. |
| **LO** | The question or response calls for or includes an improper legal opinion or legal conclusion. |
| **NPK** | The question or response calls for or includes information of which the witness has no personal knowledge. |
| **NR** | The response provided is not responsive to the question asked. |

2

| P | The question calls for the revelation of information protected by the attorney-client privilege and/or the mental impressions of counsel. |
|---|---|
| R26 | Introduction of the transcript is not permitted by Fed. R. Civ. P. 26, because the witness was not timely disclosed. |
| R32 | Introduction of the transcript in lieu of testimony is not permitted by Fed. R. Civ. P. 32, to the extent the witness is not unavailable and no showing of unavailability has been made. |
| R407 | The question or response calls for or includes information that would not be admissible pursuant to Fed. R. Evid. 407. |
| R408 | The question or response calls for or includes information that would not be admissible pursuant to Fed. R. Evid. 408. |
| R | The question or response is not relevant to the issues in this case. |
| Spec. | The question or response calls for or includes an answer based on the witness's speculation. |
| V | The question is impossibly vague. |

**BARRY, ELIZABETH (November 6, 2012)**

Page:Line (Objections)
27:11-13 (Form)
63:12-13 (Form)
77:9-10 (Form, Spec.)
88:4-7 (Form)
92:11-14 (Form, Spec., FNE, BE)
92:3-4, 92:7 ( Form)
99:8-9 (Form)
100:5-6 (Form)
100:11-13 (Form)
101:9-12 (Form)
105:16-17 (Form)

106:9-10 (Form)
120:1-3 (Form, Spec., FNE)
121:17-20, 22 (NPK, Spec., FNE)
122: 20 (NPK, Spec., BE)
138:17-18 (NPK, Spec.)
138:20-21 (NPK, Spec.)
138:23 (NPK,  Spec.)
141:10-13 (NPK, Spec.)
157:14-17 (Form, FNE)
158:8-9 (Form, NPK, Spec., LO)
158:22-24 (Form, NPK, Spec., FNE)
159:13-16 (Form, FNE)
159:20-21 (NPK, Spec., FNE)
160:2-4 (Spec., FNE)
162:6-9 (Spec.)
162:25-163:8 (Form, NPK, Spec., LO)
163:22-164:6 (Form, NPK, Spec.)
165:20-21 (NPK, Spec.)

## BELLUCK, JOSEPH

ALL PAGES (R32)

## BORGEN, LESTER (June 1, 2000)

Page:Line (Objections)
40::22-23 (Form, EO)
41::3-9 (Form, EO)
41::10-12 (L, EO)
43::19-21 (F, H)
44:25-45:1 (F, H)
45::2-4 (F, H, Form)
45::13-15 (F, H, NPK)
45::16-17 (F, H, NPK)
45::18-21 (F, H, Form, L)

## CICHOCKI, THEODORE (June 17, 2001)

Page:Line (Objections)
10:5-14 (Form, L)
10:21-25 (Form)
11:1 (Form)
11:21-25 (Form)

12: 1-12 (Form, NR)
12:13-21 (Form, NR)
12:22-24 (Form)
12:25-13:3 (Form)
13:11-16 (Form, L)
13:17-21 (Form)
13:22-24 (Form, L)
14:2-9 (Form, NR)
14:10-12 (Form, L)
14:15-19 (Form)
14:22-25 (Form, NR)
15:1-5 (Form, L)
17:13-22 (Form, F)
21:2-7 (Form, L, F, NPK, NR)
21:8-16 (Form, F, NR)
21:17-19 (Form, F)
21:20-22:3 (Form, F)
22:4-10 (Form, NR)
23:2-7 (Form, F, Spec)
23:8-15 (Form, F)
23:16-18 (Form, F, L)
23:21-22 (Form, F, EO, NPK)
23:24-24:4 (Form, F, V)
24:5-8 (Form, V, Spec, EO)
24:9-15 (Form, F, NPK, Spec)
24:16-19 (Form, L, F)
24:22-25 (Form, L, F, NR)
26:1-4 (Form, F, Spec)
26:5-8 (Form, F, L)
26:11-16 (Form, F, L, NR)
26:17-19 (Form, F, Spec)
26:21-24 (Form, F, Spec, NR)
26:25-27:1 (Form, F, L)
27:4-12 (Form, F, L)
27:14-15 (Form, F, L)
27:17-18 (Form, F, NR)
27:20-23 (Form)
27:24 (Form, L)
27:25-28:3 (L, NR)
28:4-5 (Form, F)
28:14-21 (Form, F)
29:8-16 (Form, F)
29:17-22 (Form, F, NR)
29:23-24 (Form, F, NR, Spec)
29:25-30:3 (Form, F, Spec)
30:4-14 (Form, F, L)

5

30:19-31:1 (Form, F, Spec, L)
31:4-6 (Form, F)
31:7-10 (Form, F)
31:11-18 (Form, F, L, NR)


## CHANDLER, TROY

ALL PAGES (R32)


## DRAKE, CHRISTOPHER (November 7, 2012)

Page:Line (Objections)
23:25 - 24:3 (F, FNE, BE)
35:15-17 (Form)
38:20-23 (Form)
39:1-2 (Form)
41:13-14 (Spec.)
41:16 (Spec.)
41:24 (Spec.)
59:16-19 (P, Spec., LO)
60:8-9 (Form, P, Spec., LO)
78:5-7 (Form)
79:18-20 (Form)
81:16-18 (Form, Spec.)
82:19-23 (Form, Spec., LO)
83:13 (Spec., LO)
83:1-6 (Form, Spec., LO)
83:21-22 (Form, Spec., LO)
85:13-14 (Form, Spec., LO)
85:19-21 (Form, Spec., LO)
86:3-4 (Form, Spec., LO)
98:16-17 (H)
98:6-8 (H)
100:12-13 (Form)
103:22-23 (Spec.)
105:10-12 (Form, LO)
106:16 (Form, Spec.)
109:20-22 (FNE)
112:10-15 (P)
113:6 (P)
115:13 (Form)
118:14-16 (Form)
124:12 - 125:7 (Form)
126:5-8, 17-18 (F, Spec.)

127:9-13, 16-18, 23-25 (F, Spec., BE)
131:4-6 (Form, LO)
133:16-17 (Form)
133:22 (Form)
145:11-16 (P)
148:20-21 (Form, BE)
149:18-19 (Form, Spec.)
156:25 - 157:1 (Form, Spec.)
161:10 (Form)
164:22 - 165:1 (Form, BE)
175:23-25 (Form, FNE)
189:23-25 (Form)
190:9-13 (Form)
192:14-18 (F, FNE, BE)
192:25 - 193:3 (F, FNE, BE)
210:9-11 (Form, P)
211:20-21 (P)


### GALLARDO-GARCIA (June 19, 2013)

Page:Line (Objections)
209:23-210:5 (R, LO)
210:7-211:2 (R)
211:3-211:4, 211:6-211:10 (LO)
211:12-212:21 (R)
213:4-215:4 (R)
215:3-4, 215:6-13 (Form, R)
215:15-216:3 (R)
220:6-220:10, 220;12-220:15 (Form, R, FNE, LO)
220:17-220:24, 221:3-221:5, 221:8-221:10 (Form, R, FNE, LO)
222:5-222:12, 222:21-223:11 (Form, R, FNE, LO)
224:4-224:14, 224:16-224:21 (Form, R, FNE)
226:17-226:18, 226:20-226:23 (Form, R, FNE)
226:25-227:2, 227:4-227:5 (Form, R, FNE)
227:13-227:15, 227:18-227:25 (Form, R, FNE)


### GLASPY, DAVID (January 22, 2013)

Page:Line (Objections)
86:11-18 (Form, NPK, Spec.)
86:20-87:6 (Form)
87:8-88:5 (Form)
114:9-24 (Form, BE)

7

**GRANT, PAUL (November 1, 2011)**

Page:Line (Objections)
20:13-18 (F)
30:20-23 (F)
32:20-33:8 (Form)
37:6-11 (Form)
38:11-15 (Form)
39:16-23 (Form, F)
40:23-42:4 (F, Spec.)
42:5-20 (Form, F, Spec., LO)
42:22-25 (Form, F, Spec., LO)
43:13-20 (Form, F, Spec.)
44:11-14 (Form)
48:3-5 (F, Spec.)
48:6-12 (Form, F, Spec.)
49:2-4 (F)
78:24-79:3 (Form)
80:19-25 (Form)
87:24-88:7 (F, Spec.)
90:17-24 (F, Spec.)
98:21-99:6 (Form)
100:23-101:13 (P)
112:10-12 (Form)
120:9-12 (Form, Spec.)
121:7-122:8 (Form, Spec.)
122:10-15 (Form, Spec.)
122:17-123:18 (F, Spec., LO)
123:19-23 (Form, F, Spec., LO)
124:2-14 (F, Spec., LO)
126:11-12  (Form, Spec.)
129:23-130:1,Form,
132:1-6 (Form)
132:17-20 (Form)
133:3-5 (Form)
134:1-6 (F, NPK, FNE)
134:7-9 (Form, F, NPK, FNE)
135:6-9 (Form)
135:16-20 (Form)
136:5-8 (Form)
138:11-14 (Form, Spec.)
145:12-16 (Form, Spec.)
149:5-8 (Form)
152:4-12 (F, Spec.)

153:23-154:2 (Form)
154:19-25 (Form, Spec.)
155:11-15 (Form)
156:14-17 (Form)
156:19-23 (Form, Spec.)
160:22-25 (Form, Spec.)
161:22-162:2 (Form)
170:10-14 (Form, Spec.)
170:22-171:1 (Form, Spec.)
173:13-16 (Form)
180:6-9 (Form, FNE)
181:13-14 (F, NPK)
186:7-10 (NPK, Spec.)
187:25-188:13 (F)
198:6-8 (F, Spec.)
205:2-6 (Form, Spec.)
207:2-5 (Form, F, NPK, Spec.)
207:9-14 (F, NPK, Spec.)
207:15-22 (Form, F, NPK, Spec.)
207:24-208:5 (Form, F, NPK, Spec.)
211:5-18 (F, Spec.)
226:23-227:3 (Form, Spec.)
228:8-14 (Form, Spec.)
229:24-230:4 (Form, FNE)
234:25-235:4 (Form)
235:15-17 (Form)
236:1-5 (Form)
237:8-14 (Form, F, Spec.)


**GRANT, PAUL (December 12, 2012)**

Page:Line (Objections)
16:15-21 (F, NPK)
18:8-16 (F, NPK)
31:17-18 (F, Spec.)
31:33-32:3 (F, NPK, Spec.)
32:21-23 (F, Spec.)
36:19-37:2 (F, Spec.)
37:20-25 (F, Spec.)
38:14-24 (F, Spec.)
41:9-18 (F, NPK, Spec.)
43:24-45:16 (P, Spec.)
47:25-48:25 (F, NPK, Spec.)
49:3-17 (F, NPK, LO)
60:2-25 (F, NPK, Spec.)

9

66:5-12 (F, Spec.)
66:14-24 (F, LO)
67:1-8 (F, LO)
67:11-18 (F,LO)
67:20-68:1 (F,LO)
68:3-8 (F, LO)
68:10-17 (P)
73:15-20 (F, NPK)
75:13-17,F,NPK,
87:3-23 (P)
87:24-88:10 (Form)
88:12-18 (Form)
90:25-91:5 (Form)
91:15-92:1 (F)
100:7-22 (F, NPK, Spec.)
102:9-14 (Form)
106:21-24 (F, Spec.)
111:3-16 (Form, FNE),
115:12-18 (Form, Spec.)
120:1-12 (P)
122:9-16 (F, NPK, Spec.)
122:24-123:5 (F, NPK, Spec.)
126:22-25 (Form)
139:4-20 (F, NPK, Spec.0
139:21-25 (Form)
148:3-7 (F,Spec.)
149:22-25 (Form)
150:9-11 (Form)
154:25-155:11 )F, NPK)
158:12-158:25 (FNE)
159:8-21 (FNE)
160:12-161:7 (F, NPK, FNE)
176:5-12 (F, NPK)
183:22-184:14 (P)
194:1-4 (Spec.)
197:16-25 (Spec.)
198:16-199:3 (P)
202:18-20 (F)
204:12-20 (Form)
208:8-14 (FNE)
210:25-211:3 (Form)
213:19-25 (P0
215:16-226:8 (Form, P)
218:7-17 (Form)
219:12-19 (Spec.)
219:24-220:13 (FNE)

10

224:25-225:17 (F, NPK, Spec.)
225:23-226:3 (Spec.)
227:2-21 (Form)
229:4-9 (Form)
230:21-231:1 (Form)
232:19-25 (F, Spec., LO)
233:10-13 (FNE)
233:23-234:17 (Form)
236:24-237:6 (Spec.)
237:15-21 (Form)
238:5-10 (Form)
239:21-25 (Form, BE)
240:24-241:4 (Form, BE)
241:22-24 (Spec.)


### HANLY, PAUL (*Kulaw v. ACandS case*)(November 2, 2001)

Page:Line (Objections)
ALL PAGES (R32, R)
8:1-4 (H, F, NPK, R, Spec., FNE, BE)
11:2-9, 12-18, 20-24 (H, F, NPK, R, Spec., FNE, BE)
12:2-6, 8-16, 20-23 (H, F, NPK, R, Spec., FNE, BE)
12:25 - 13:3 (H, F, NPK, R, Spec., FNE, BE)
13:19-25 (H,F, NPK, R, Spec., FNE, BE)


### HEFFRON, JAMES E. (August 25, 2006)

Page:Line (Objections)
7:17-21, 23 (Form, F)
17:3-6, 8-11 (Form)
17:12-14, 16-17 (Form)
21:10-13, 15, 17-18 (Form, FNE, V)
24:15-18, 21-22 (Form, FNE, V)
24:23-25:2, 6 (Form, FNE, V)
28:2-5 (Form)
29:17-21, 30:8-21 (Form, R)
31:25-33:6, 8 (Form, R)
33:9-14, 16 (Form, R)
33:17-21, 33:23-34:3 (Form, EO)
34:6-10, 13 (Form, EO)
34:14-19, 21-24 (Form, R)
34:25-35:4, 7-8 (Form, V)
35:9-11, 14 (Form, V, Spec, EO)
35:15-19, 36:7-11 (Form, Attorney/Client Privilege)

11

36:12-14, 16-17 (Form, EO)
38:14-16, 18-19 (Form, Spec)
40:15-18, 20 (Form, Spec)
40:21-23, 25 (Form, Spec)
43:7-9, 11 (Form, V)
43:12-14, 17-24 (Form, V)
43:25-44:4, 6 (Form)
44:7-10 (Form, V)
44:22-24, 45:3-9 (Form, EO, Spec)
45:10-13, 16-19 (Form, LO)
45:20-22, 45:24-46:2 (Form, LO)
46:3-5, 7-11 (Form, EO)
46:12-16, 18 (Form, Spec)
46:19-20, 22 (Form, V)
46:23-24, 47:2 (Form, V)
47:3-7, 9-11 (Form)
47:24-48:3, 5-10 (Form)
48:15-17, 20 (Form, EO, R)
48:21-23, 25 (Form, EO, R)
49:3-4, 6, 8-9 (Form, EO, R)
49:10-13, 15-16 (Form)
53:2-4, 6 (Form, NPK, Spec)
54:7-24 (BE)
54:25-55:6, 8-11 (Form, FNE, NPK, Spec)
55:20-23 (BE)
57:6-7, 9-12 (Form, V)
58:14-18, 20-22 (Form)
59:18-22, 59:24-60:4 (Form, FNE)
60:5-8, 10-11 (Form)
60:17-21, 23-24 (Form)
60:25-61:9, 12 (Form)
63:2-3, 5-6 (Form, EO)
64:3-7, 10 (Form, V)
65:13-18, 20, 21-22 (Form)
65:23-24 (Form)
66:2-5 (Form)
68:7-11, 17-23 (Form)
69:4-13 (Form)
70:15-71:15 (R)
72:3-73:5 (R)
73:6-7, 9-15 (Form)
73:19-74:3 (R)
76:10-14 (Form, Spec, NPK)
76:15-77:11, 13-15 (Form, NPK)
78:12-14, 16-24 (Form, NPK)
80:7-12 (Form)

12

82:2-6 (Form, Spec)
82:10-14 (Form, Spec)
82:15-17, 19-21 (Form)
82:22-25, 83:2-4, 6 (Spec)
83:12-25, 84:3-10, 17-85:20 (Form, R)
89:25-90:4, 7-9 (Form, EO)
90:10-13, 15-18 (Form)
92:11-13, 15-20 (V)
93:11-14, 16-23 (Form)
94:22-95:2, 4, 6-12 (Form, Spec)
95:13-16, 18-24 (Form)
97:2-7, 10 (Form, LO)
97:11-14, 16-98:2 (Form, V)
99:25-100:9, 11-13 (Form, V)
100:14-15, 17-21 (Form, V)
100:22, 101:3-15 (Form, V)
104:4-5, 7 (Form)
104:8-22, 24-25 (Form)
105:2-23 (Form, NPK)
107:24-108:4, 6-9 (Form, NPK, Spec)
108:10-19 (Form)
110:6-11, 15-20 (Form)
111:15-21, 25-112:5 (Form, EO)
112:6-10, 12-15 (Form, EO)
112:16-17, 17-21 (Form, EO)
112:22-25, 113:4-10 (Form)
113:11-13, 15-16 (Form, EO)
114:4-7, 9-19, 22-25 (Form)
115:2-4, 6 (Form)
118:3-4, 6-7 (Form)
119:4-5, 7-8 (Form, H)
119:9-15 (Form, H)
119:16-20, 23 (Form, H)
120:13-16 (Form, EO)
120:18-25, 121:2, 4-9, 12 (Form, EO, FNE)
121:14-25 (R)
122:2-24 (R)
123:12-13 (Form)
123:21-23 (Form, LO)
124:7-8, 11-14 (Form)
124:15-19, 25 (Form, FNE)
125:9-12, 14-20, 23-25 (Form, FNE)
126:10-12, 14-18, 21 (Form)
126:22-25, 127:5-7 (Form)
127:15-21, 23-128:2 (Form, IH)
128:3-5, 7 (Form)

13

129:17-20, 22-23 (Form)
129:24-131:17, 20-25, 132:2-25 (H)
133:2-4, 6 (Form)
133:7-10 (Form, V)
133:11-13,15-22, 133:24-134:9, 134:23-135:5 (Form)
135:18-24, 136:2-7 (Form)
136:13-25, 137:2-3, 5-7 (Form, H)
137:8-11, 14-19 (Form, FNE)
138:9-12, 14-15 (Form, H)
138:16-25, 139:2-8, 10-13 (Form, H)
139:14-20 (Form, H)
141:24-143:3, 143:8-144:12, 144:14-146:3 (Form, R)
146:19-147:8 (Form, R)
147:15-25 (Form, R)
148:11-16, 18-25, 149:2-3, 5-7 (Form, R)
149:8-12, 14-15 (Form, R)
150:2-3, 5-8 (Form)


## HEFFRON, JAMES E. (February 17, 2009)

Page:Line (Objections)
10:21-23, 10:25-11:2 (Form)


## HEFFRON, JAMES E. ((November 13, 2012)

Page:Line (Objections)
176:15-16, 19-24 (Form, Spec.)
196:11-12, 14 (V)
225:22-23, 225:25-226:7 (Form, V)
240:19-20, 22-23 (Form, V)


## HENZEL, BRIAN (November 14, 2012)

Page:Line (Objections)
21:20-24 (Form, Spec.)
24:7-18 (Form, Spec.)
24:19-23 (Form, Spec.)
24:24-25:4 (Form, Spec.)
42:8-12 (Form, F, NPK, Spec.)
62:23-63:4 (Spec.)
64:5-9 (Form)
77:3-7 (Spec.)
90:3-6 (Form)

92:22-27 (F, NPK, Spec., BE)
93:18-24 (Form, F, NPK, Spec., BE)
93:24-12 (P)
93:21-25 (Spec.)
95:25-96:5 (Form,Spec.)
98:22-100:25 (F, NPK, Spec., BE)
99:8-12 (Form, Spec.)
103:14-19 (Form)
105:7-11 (Form, Spec.)
109:16-20 (Spec.)
109:21-110:9 (NPK)
110:24-111:4 (P)
112:8-13 (Spec.)
112:20-25 (Spec.)
114:10-115:2 (P)
120:11-18 (Spec.)
127:7-15 (Form, BE)
133:20-134:4 (P)
134:15-18 (Form)
134:21-135:2 (Form)
137:2-139:6 (F, NPK, Spec.)
139:4-9 (Spec.)
143:22-144:7 (F, NPK, Spec., BE)
146:15-147:7 (F, NPK, Spec.)
152:20-23 (Form, Spec.)
175:7-15 (P)
175:16-176:4 (P)
213:8-213:12 (Spec.)
217:17-218:7 (P)
218:15-25 (P)
219:22-220:3 (Form)
220:9-220-23 (Form)
220:24-221:4 (Form)
221:18-22 (Form)
222:9-222:14 (Form)
223:13-15 (Form)

**HILL, ROBERT (May 24, 2001)**

Page:Line (Objections)
29:19-20 (Form)
29:22-25 (Form)
30:1-3 (Form)
30:5-6 (Form)

**HYDER, HARRY JOE (March 15, 2000)**

Page:Line (Objections)
25:20 (NR)
26:11-12 (Form, L)
26:15 (Form, L)
27:1-2 (Form, L)
27:5 (Form, L)
27:6-9 (Form, L, NPK, Spec.)
27:18-20 (Form)
27:21-23 (R)
27:24-25 (H, R)
28:5-10 (H, R, NR, NPK, Spec.)
28:11-12 (Form, H, R, NR, NPK, Spec.)
28:15-16 (Form, H, R, NR, NPK, Spec.)
28:17-18 (H, R)
28:19-21 (Form, L)
28:25 (Form)
29:1 (Form)
29:4 (Form)

**INFANTE, PETER F. (January 4, 2013)**

Page:Line (Objections)
48:21-49:16 (NR)
67:1-12 (NR)
84:16-18 (NR)
136:12-14 (Form)
136:16-22 (Form)
143:16-144:2 (Form)

**IOLA, MARK (January 15, 2013)**

Page:Line (Objections)
ALL PAGES (R32)
48:21-50:11 (NR0
64:8-65:6 (NR)
65:15-25 (NR)
66:7-10; 66:16-67:8 (NR)
70:25-72:6 (H, NPK, NR)
72:9-12 (H, NPK, NR)
73:6-15 (H, NPK, NR)
74:6-16 (NR)
75:14-17 (NR)

16

75:20-76:3 (NR)
76:13-77:25 (NR)
78:5-79:11 (NR)
79:22-24 (NR)
80:2-22 (NR)
81:15-20 (NR)
82:7-14 (NR)
89:25-90:6 (NR)
103:12-25 (H)
104:1-4 (NR)
104:18-24 (NR)
107:21-108:7 (NR)
116:17-117:1 (NR)
118:7-21 (NR)
121:16-21 (NPK)
129:6-12 (NR)


## ISAACS, RONALD (June 1, 2000)

Page:Line (Objections)
100:24-25 (NR)
101:1-7 (NR)


## KENDALL, GARY (December 7, 2012)

ALL PAGES (R32)


## KRAUS, PETER (January 14, 2013)

Page:Line (Objections)
ALL PAGES (R32)
87:8-88:1 (NR)


## MAHONEY, WILLIAM (February 26, 2013)

Page:Line (Objections)
27:8-9 (Form, P, Spec., LO)
42:10-12 (Form, Spec., FNE, LO)
43:23-24 (P)
52:13-16 (Form)
92:25 (Form, Spec.)
99:9-11 (Form)

17

100:5-10 (Form)
106:16-20 (Form, Spec., LO)
109:14-17 (Form, Spec., LO)
110:9-12 (Form, LO)
112:7-10 (Form, F, NPK, P, Spec., LO)
117:23 - 118:1 (P, LO)
118:23-25 (Spec., LO)
128:4-6 (P)
136:21 (Form, BE)
153:8 - 156:11 (H0
156:20 - 157:1 (H)
162:11 - 163:9 (NPK)
175:4-6 (P)
178:10-11 (P)
180:4-7 (Form, F, NPK, P, Spec., FNE, LO)
194:4 - 199:20 (F, NPK, Spec., FNE)
201:14-15, 17 (F, NPK, Spec.)
202:22 - 203:1, 6 (F, NPK, Spec.)
204:4-8, 12-13, 16-17 (F, NPK, Spec., FNE)
205:7-8, 16-20, 22-23 (F, NPK, Spec., FNE)
206:2-3, 5-6, 8, 18-21, 23-24 (F, NPK, Spec., FNE)
207:2-6, 8-9, 11-13, 15-17 (F, NPK, Spec., FNE)
209:6-9 (F, NPK, Spec., FNE)
214:5-8, 21-22 (F, NPK, Spec., FNE)
215:4-6 (F, NPK, Spec., FNE)


## MANEY, ROBERT (May 9, 2001)

Page:Line (Objections)
18:4-10 (EO, NR)
36:1-10 (FNE, EO)
43:21-24 (Form)
44:1-24 (Form, NR)
44: 25 (L)
44:1-6 (L, NR)
45:7-9 (L)


## MANEY, ROBERT (May 10, 2001)

Page:Line (Objections)
326:23 (Beginning with "And…")-24 (NR)

**O'REILLY, TIM (February 22, 2013)**

Page:Line (Objections)
18:12-13 (P)
19:14-16 (P)
19:23 (H)
24:23-24 (F, FNE)
45:13-14 (Form)
61:3-4, 6-7 (F, NPK, Spec., FNE)
61:20-21 (F, NPK, Spec., FNE)
62:2-3, 7 (F, NPK, Spec., FNE)
64:20-25 (F, NPK, Spec., FNE0
65:18-19 (F, NPK, Spec., FNE)
67:14-18 (F, NPK, Spec., FNE)
72:22-23 (F, NPK, Spec., FNE)
76:23-25 (Form, FNE)
77:4 (F, NPK, Spec., FNE)
78:14-17 (H)
89:15 (Form)
90:2, 12-13 (Form, LO)
90:21-22, 91:1-2 (Form)
95:23-25 (Form, LO)
103:3-5 (F, FNE)
108:15-16 (F, NPK, Spec., FNE, LO)
109:7-8 (P)
111:25 - 112:1 (Form)
115:12-14 (Form)
121:7-9,Form,
126:17-18 (P)
128:23 - 129:1 (P)
133:5-6 (P)
134:19-25 (Form, F, NPK, Spec., FNE)
136:18-19 (Form)
137:11-13 (Form, F, NPK, Spec., FNE)
137:21-25 (Form, F, FNE)
139:10-12 (Form, F, FNE)
141:10-12 (P)
148:3-7 (Form, H, F, NPK, Spec., FNE)
149:2-4 (H, F, NPK, Spec., FNE)
149:9-10 (H, F, NPK, Spec., FNE)
149:21-22 (Form, LO)
151:19-20 (Form)
153:1-3, 8-9, 22-24  (F, NPK, Spec., FNE, LO)
154:17-18 (F, NPK, Spec., FNE, LO)
155:1-8, 14-18 (F, NPK, Spec., FNE, LO)
156:10-14 (Form, F, NPK, Spec., FNE)

157:5-8 (Form)
158:9-12, (F, NPK, Spec., FNE, LO)
158:18-22 (F, NPK, Spec., FNE, LO)
159:21-24 (F,  NPK, Spec., FNE)
160:14-21 (F, NPK, Spec., FNE)
161:7-22 (F, NPK, Spec., FNE)
161:25 - 162:2 (F, NPK, Spec., FNE)
162:11-18 (F, NPK, Spec., FNE)
163:1, 3-7 (F, NPK, Spec., FNE)
163:16-25 (Form, NPK, Spec.)
164:6-11, 19-22 (F, NPK, Spec., FNE)
165:4-5, 7-10, 16-17 (F, NPK, Spec., FNE)
166:8-9 (F, NPK, Spec., FNE, LO)
167:18-19 (F, NPK, Spec., FNE, LO)
168:4-6 (F, NPK, Spec., FNE, LO)
169:24 - 170:2 (Form, NPK, Spec., LO)
170:22-25 (Form, NPK, Spec., LO)
171:5 (Form, NPK, Spec.)
171:15-17 (NPK, Spec.)
171:23 - 172:7 (NPK, P, Spec.)
172:23 (NPK, P, Spec.)
173:8-9, 12-14 (Form, NPK, Spec.)
174:1-3 (NPK, Spec., LO)
176:1-11 (Form, NPK, Spec., BE)
178:19-21 (Form, NPK, Spec., BE)
178:25 (Form, NPK, Spec., BE)
181:7-8 (NPK, Spec., BE)
187:1-4 (Form)
187:12-20 (NPK, Spec.)
188:12-20 (Form)
189:10-15, 18 (Form, NPK, Spec.)
190:6-11 (Form, NPK, Spec.)
190:18-25 (H, NPK, Spec.)
191:8-23 (Form)
192:9-17 (Form)
192:20 - 193:4 (Form)
193:17-22 (Form)
196:19-21 (Form)
197:16 - 200:3 (F,  NPK, Spec., FNE, LO)
200:5-11 (P)
201:19-20 (P)


**PHILLIPS, ROBERT (January 18, 2013)**


ALL PAGES (R32)


20

## PRANGE, JAMES (January 21, 2010)

Page:Line (Objections)
ALL PAGES (R26)
257:13-17 (L, NR)
258:5-9 (L)

## PRIEST, GEORGE (June 3, 2013)

Page:Line (Objections)
201:8-201:11, 201:13-201:17 (Form, R)
201:19-202:4  (Form, R)
202:19-202:22, 203:4-203:5  (Form, R)
203:22-204:3, 204:5-206:2  (Form, R, FNE)
211:4-211:6, 211:9-211:10  (Form, R, FNE, LO)
211:12-211:14, 211:17-212:1 (Form, R, FNE, LO)
212:3-212:5, 212:8-212:17, 212:19-213:6 (Form, R, FNE, LO)
217:3-217:20 (Form, R)

## RADECKI, JOSEPH (June 12, 2013)

ALL PAGES (R32)

## RICE, JOSEPH (December 20, 2012)

Page:Line (Objections)
ALL PAGES (R32)
34:15-35-2 (NR)
35:5-35:11 (NR)
38:20-23 (NR)
39:5-8 (NR)
42:2-43:3 (NR)
43:14-16 (NR)
46:11-15 (NR)
54:22-55:2 (NR)
62:21-63:2 (H, NR)
63:9-15 (NR)
63:24-64:4 (H)
68:8-68:19 (NR)
69:3-7,H (NR)
69:9-21 (NR)
70:13-15 (NR, Spec.)
72:3-8, 16-18 (H)

21

75:12-23 (NR)
77:9-17 (NR)
79:20-80:12 (NPK, Spec.)
126:4-24 (NR)
127:8-128:2 (NR)
131:11-132:6 (NR)
132:10-24 (NR)
133:11-134:3 (NPK, Spec.)
249:24-250:2 (Form)
250:5-10 (Form)
250:13-24, (NPK, Spec.)
251:6-252:13 (NPK, NR, Spec., FNE)
252:22-253:3 (NPK, NR, Spec.)
254:7-14 (Form)
254:18-256:2 (R, LO)
256:8-15 (LO)
259:20-24 (NR)
260:15-22 (NR)
260:24-261:3 (NR)
261:12-19 (NR)


**ROYER, ELMER (March 6, 2001)**

Page:Line (Objections)
ALL PAGES (R32, H)
31:3-11 (Spec., NPK)
31:22-25 (Spec. NPK)
38:14-16 (NR)
38:25 (Form, FNE)
39:1-5 (Form, FNE)
75:8-11 (NR)


**SCHAUB, ERNEST (February 20, 2013)**

Page:Line (Objections)
34:21-23 (P)
38:17-19 (NPK, Spec.)
38:20-21 (Form, NR)
40:2-4 (F, NPK, Spec.)
42:17-18 (F, NPK, Spec., BE)
43:1-5 (F, NPK, Spec., BE)
43:7 (F, NPK, Spec., BE)
43:13-14 (Form, F, NPK, Spec., BE)
43:18-19 (F, NPK, Spec., BE)

22

44:2, 4, 15-17 (F, NPK, Spec., BE)
46:24 - 47:5 (F, NPK, Spec., BE)
47:7-9, 11-13 (F, NPK, Spec., BE)
47:15-16 (F, NPK, P, Spec., BE)
48:10-14, 17-19, 21-22, 24-25 (F, NPK, Spec., BE)
49:1-4, 6-7, 9, 12-13, 15 (F, NPK, Spec., FNE, BE)
49:17-20 (F, NPK, P, Spec., FNE, BE)
50:4, 6 (F, NPK, Spec., FNE, BE)
50:7-11 (NR)
50:12-13 (Form, F,  NPK, Spec., FNE, BE)
50:18-19 (Form, F,  NPK, Spec., FNE, BE)
52:22-24 (F, NPK, Spec., FNE, BE)
56:12 (Form, NPK, Spec., LO)
56:23-25 (NPK, Spec., LO)
57:4-5 (NPK, Spec., LO)
89:7-8 (Form)
89:14-17 (Form)


**SELTZER, HAROLD (October 20, 2006)**

Page:Line (Objections)
ALL PAGES (R26)
38:17-18 (Form, L)
38:20 (Form, L)
38:22-23 (NR)
38:24-39:2 (Form, L)
39:4-6 (Form, L)
39:25 (L)
40:2 (L)
40:12-14 (Form)
40:16-17 (Form)
40:21-22 (Form, FNE)
40:24-41:3 (Form, FNE)
41:5-7 (Form, FNE)
41:8-9 (Form, L)
41:11-12 (Form, L)
41:13-15 (Form, L)
41:16 (L)
41:18 (L)
42:8-9 (Form, L)
42:12-16 (Form, L, NPK, NR)
44:10-12 (Form, L)
44:14 (Form, L, NR)
44:17 (Form, L)
44:19 (Form, L)

23

44:20-21 (Form, L)
44:23-24 (Form, L, NR)
44:23-46:3
46:1-3 (Form)
46:5-7 (Form)
46:8-10 (Form)
46:12-19 (Form, NPK, NR)
46:21-47:7 (L)

## SHEIN, BENJAMIN (January 16, 2013)

Page:Line (Objections)
ALL PAGES (R32)
119:8-120:14 (NPK, NR)
122:16-123:4 (NR)
168:9-18 (NR)

## SHEPARD, MICHAEL (December 4, 2012)

Page:Line (Objections)
ALL PAGES (R32)
60:19-61:9 (H, NR, R0
61:20-21 (H)
62:10-14 (H, NR, Spec.)
63:18-64:3 (NR, Spec.)
73:8-74:5 (NR)
78:25-79:8 (H, NR0
147:13-148:4 (NR)
152:13:153:5 (NR)
154:3-155:5 (H)
155:25-156:9 (H)
160:24-161:3 (H)
161:18-163:13 (NR, Spec.)
164:25-165:15 (H, NR, Spec.)
167:6-10 (Form)
175:25-176:8 (Form)
180:1-16 (NR)
180:22-182:2 (NR)

## SIMON, JEFFREY (February 17, 2011)

Page:Line (Objections)
ALL PAGES (R408)

48:6-10 (FNE)
51:11-13 (Spec., FNE)
54:6-21 (F, Spec., FNE)
56:10-57:6 (H, F, NPK, FNE, EO)
57:16-58:18 (H,F, NPK, FNE, EO)
60:25-61:2 (H, F, FNE0
63:7-14 (Form)
63:23-25 (Form)
64:3-65:16 (H, NPK, FNE, EO)
65:17-23 (H, NPK, FNE)
68:9-12 (Form, F, FNE)
70:24-72:6 (H)
73:15-74:14 (H)
74:22-76:3 (H)
76:10-16 (H)
77:4-15 (H)
78:11-79:14 (H)
82:8-18 (H)
83:23-25 (Form, F, Spec., FNE, V)
87:13-88:18 (Form, H, F, Spec., V)
89:17-20 (Form, F, V0
93:25-94:4 (Form, V)
94:5-20 (NR)
94:21-95:3 (H, F, Spec., FNE)
98:10 (Form, V)
98:19-22 (Form, V)
98:23-99:10 (H, F, Spec., FNE)
102:4-8 (Form, V)
102:9-11 (H, F, FNE0
102:14-22 (H, F, NPK, Spec. FNE)
105:21-25 (Form, V)
106:9-10 (Form, V)
106:11-18 (Form, H, F, V)
110:2-8 (Form)
110:11-111:11 (H, F, NPK, Spec., FNE)
111:12-14 (Form,V)
111:15-25 (F, NPK, Spec.)
113:2-4 (H)
115:7-116:21 (H,Spec.,FNE)
116:22-117:22 (H, Spec., FNE, R408)
118:20-119:7 (H, F, Spec., FNE)
121:7 (Form)
121:8-122:2 (H, F, Spec., FNE)
122:10-17 (H)
123:23-124:14 (H, F, FNE)
124:15-22 (Form, V)

25

168:13-169:1 (H, Spec., FNE)
169:2-5 (Form)
169:19-20,Form,V,

## SNOW, KARL (June 12, 2013)

Page:Line (Objections)
95:6-95:8, 95:10-95:13 (Form, R, FNE, LO)
96:22-97:10, 97:13 (Form, R, FNE, LO)
104:4-104:12, 104:15 (R, FNE)
104:22-105:6, 105:8-105:20, 105:23-106:14, 106:16-108:7, 108:10-109:6 (R, FNE, LO)
111:3-111:17, 111:19-112:3, 112:6-112:7 (R, FNE, LO)
112:8-112:19, 112:24-113:17 (R, FNE, LO)
118:8-118:11, 118:14-118:15 (Form, R, FNE, LO)

## STEENBERGEN, RODNEY (December 7, 2000)

Page:Line (Objections)
14:6-10 (ID)
14:15-17 (ID)
14:21-25 (ID)
49:4 (ID)
49:5-8 (Form, EO)
168:1-7 (ID)

## SUNDAY, JOHN (June 11, 2008)

Page:Line (Objections)
ALL PAGES (R26)
65:13-20 (NPK)

## TURLIK, JOHN (January 9, 2013)

Page:Line (Objections)
39:1-4 (Form)
40:20-22 (IH)
81:4-5 (Spec.)
82:19-20 (Form)
84:14-16 (Spec.)
86:10-11 (Spec.)
88:4-5 (Form, Spec., IH)
88:9-10 (Spec.)

26

88:21-22 (Spec.)
91:21-22,Spec.,
93:9-11, 20-23 (Spec.)
95:7-8 (Form, Spec.)
101:23-25 (Spec.)
106:23-25 (Spec.0
129:2-3 (Form, Spec.)
129:9-11 (Form, P, Spec.)
129:21-23 (Form, Spec.)
130:5 (Form, P, Spec.)
131:1-3 (Form, Spec.)
131:19-22 (Form, P, Spec.)
135:25-136:3 (Form, P)
137:15-18 (P)
138:4-8 (P)
138:23-25 (Form, P)


**TURLIK, JOHN (June 26, 2013)**

Page:Line (Objections)
210:16-17 (Form)
232:24-25 (Form)
262:18-20, 23 (P, FNE)
271:7-10 (Form, F, FNE)
284:6-9 (P)


**WARD, JIMMY GENE (December 10, 1999)**

Page:Line (Objections)
ALL PAGES (R32, H)
30:19-21 (Form, L)
30:23 (Form, L)
31:2-3 (Form, L, ID)
102:11-19 (NR)
102:23-24 (H, NR)
103:5-7 (Form, LPK)
103:9 (Form, LPK)


**WHITTAKER, ROY (Jan. 14, 1998)**

Page:Line (Objections)
34:22-35:18 (R)
36:12-16, 18, 37:10-17 (Form, FNE, F, R)

37:22-23, 38:1-3 (Form, R)
38:4-6, 8-13 (Form)
41:21-24, 42:4 (Form, R)
42:12-14 (Form, V)
42:20-21, 43:2-4 (Form)
43:17-19, 43:23-44:2 (Form)
46:19-20, 23-24 (Form)
47:5-7, 10-11 (Form)
47:15-17, 20-21 (Form)
47:22-24, 48:3-8 (Form)
48:9-12 (V)
50:20-22, 50:25-51:5, 8-13 (Form, V, R407)
51:14-15 (Form, Spec)
53:8-9, 13-15 (Form, Spec, R, R407)
53:16-18, 54:6-10 (Form R, R407)
56:16-18, 21 (Form)
58:8-9, 10 (Form)
59:22-25 (Form, NPK)
60:7-10 (Form)
60:15-18, 20 (Form)
64:2-3 (Form, V)
64:7-10, 13 (Form)
64:17-20, 23-24 (Form, FNE, NPK)
64:25-65:4 (Form)
65:15-66:3 (H)
66:14-67:4 (Form)
69:10-12 (Form, V)
69:20-22, 70:5-6 (Form)
70:16-19 (Form, NPK)
72:8-10 (Form)
72:24-73:2 (Form)
73:21-24 (Form, NR)
75:6-13 (Form, V)
76:3-5, 11-13 (Form, EO, FNE)
76:17-21, 76:24-77:5 (Form)
77:11-14 (Form)
77:24-78:3, 8-11 (Form, EO, IH)
78:12, 15-18 (Form)
78:19-25 (Form)
79:15-16, 19-21 (Form)
79:22-25 (Form)
80:2-7, 80:25-81:3 (Form)
81:4-6, 12-13 (Form, NPK)
81:14-21 (Form, NPK)
82:11-83:2 (Form, EO, NPK)
83:9-12 (Form)

28

85:20, 22 (Form, NPK, R)
86:6-7, 9 (Form, R)
86:10-13, 20-24 (Form, R)
86:25-87:3, 7 (Form)
88:2-5, 12-13 (Form, R407)
88:20-89:3 (Form)
89:13-15, 89:22-90:8 (Form)
91:3-5 (Form)
91:8-93:7 (Form, H, R)
93:14-94:16, 22, 94:25-95:8 (F, NPK, Form, R)
95:14-96:3 (F, H, Form, R)
96:7-11 (Form, R)
96:16-19, 96:21-97:2 (Form, F)
97:6-99:15 (Form, H, R407)
100:17-22 (Form)
101:2-3 (Form)
102:6-20, 22-23 (Form, R407)

This 16th day of July, 2013.

Respectfully submitted,


/s/ Garland S. Cassada
Garland S. Cassada
N.C. Bar No. 12352
Jonathan C. Krisko
N.C. Bar No. 28625
Richard C. Worf, Jr.
N.C. Bar No. 37143

ROBINSON BRADSHAW & HINSON, P.A.
101 North Tryon Street, Suite 1900
Charlotte, North Carolina 28246
Telephone: (704) 377-2536
Facsimile: (704) 378-4000

gcassada@rbh.com
jkrisko@rbh.com
rworf@rbh.com

*Special Corporate and Litigation Counsel to the
Debtors Garlock Sealing Technologies LLC,
Garrison Litigation Management Group, Ltd., and
The Anchor Packing Company*

Cary Schachter
Raymond P. Harris, Jr.

SCHACHTER HARRIS, LLP
600 North Pearl, Suite 2300
Dallas, TX 75201
Telephone: (214) 999-5700
Facsimile: (214) 999-5747

cschachter@schachterharris.com
rharris@schachterharris.com

*Special Litigation Counsel to the Debtors Garlock
Sealing Technologies LLC, Garrison Litigation
Management Group, Ltd., and The Anchor Packing
Company*

30

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the foregoing was served by electronic mail on all parties of record

This 16th day of July, 2013.

/s/ David C. Kimball
David C. Kimball

31