*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Summary

| Class | Proof of Claim Amount | Final Allowed Amount |
|---|---|---|
| UNSECURED | $15,083,403,077.99 | $127,648.65 |
| PRIORITY | $91,571,291.44 | $0.00 |
| SECURED | $393,745,241.81 | $0.00 |
| ADMIN | | |
| 503(b)(9) | $20,146.43 | $0.00 |
| Total | $15,568,739,757.67 | $127,648.65 |

## Claim Counts

**Total Claims 179,131**

Rust Consulting | Omni Bankruptcy    Visit us on the Web at www.omnimgt.com    PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100         E-mail: claimsmanager@omnimgt.com        FAX: (818) 783-2737
Woodland Hills, CA 91367

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**MSC Industrial Supply**
Attn: Legal Dept
75 Maxess Road
Melville, NY 11747

**Clm No 1**   Filed In Cases: 607   **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| PRI | $3,530.34 | $0.00 |
| | $3,530.34 | $0.00 |

| | |
|---|---|
| Date Filed | 11-Jun-2010 |
| Bar Date | |
| Claim Face Value | $3,530.34 |

---

**CON-WAY FREIGHT, INC**
c/o RMS Bankruptcy Recovery Services
Attn: Tina R. Protzman
P.O. Box 5126
Timonium, MD 21094

**Clm No 2**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,185.69 | $0.00 |
| | $1,185.69 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| No Basis | Objection Granted |

| | |
|---|---|
| Date Filed | 11-Jun-2010 |
| Bar Date | |
| Claim Face Value | $1,185.69 |

---

**MSC Industrial Supply**
Attn: Legal Dept
75 Maxess Road
Melville, NY 11747

**Clm No 3**   Filed In Cases: 607   **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| PRI | $4,941.51 | $0.00 |
| UNS | $3,750.40 | $0.00 |
| | $8,691.91 | $0.00 |

| | |
|---|---|
| Date Filed | 14-Jun-2010 |
| Bar Date | |
| Claim Face Value | $8,691.91 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MSC Industrial Supply**
Attn: Legal Dept
75 Maxess Road
Melville, NY 11747

**Clm No 4**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | $7,532.21 | $0.00 |
| | $7,532.21 | $0.00 |

| Date Filed | 14-Jun-2010 |
|---|---|
| Bar Date | |
| Claim Face Value | $7,532.21 |

---

**Ashland Inc**
Collection Dept
P O Box 2219
Columbus, OH 43216

**Clm No 5**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $8,789.00 | $0.00 |
| | $8,789.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

| Date Filed | 14-Jun-2010 |
|---|---|
| Bar Date | |
| Claim Face Value | $8,789.00 |

---

**Otis Elevator Company**
ATTN: Credit & Collections
1st Floor
1 Farm Springs
Farmington, CT 06032

**Clm No 6**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $6,981.80 | $0.00 |
| | $6,981.80 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

| Date Filed | 15-Jun-2010 |
|---|---|
| Bar Date | |
| Claim Face Value | $6,981.80 |

Duplicate Claim No    66

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Claims Details**

---

**Hubbell Galvanizing, Inc.**
P.O. Box 37
New York Mills, NY 13417

**Clm No 7**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,663.03 | |
| | $1,663.03 | |

| | | |
|---|---|---|
| Date Filed | 17-Jun-2010 | |
| Bar Date | | |
| Claim Face Value | $1,663.03 | |

| Assignee | Amount | Percent |
|---|---|---|
| Sierra Liquidity Fund, LLC | | 100 |

---

**AVI FOODSYSTEMS INC**
2590 Elm Road NE
Warren, OH  44483

**Clm No 8**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $973.31 | |
| | $973.31 | |

| | | |
|---|---|---|
| Date Filed | 24-Jun-2010 | |
| Bar Date | | |
| Claim Face Value | $973.31 | |

---

**Fair Harbor Capital, LLC as Assignee of**
Sun Chemical (aka Kohl & Madden Printing Ink)
Attn: Victor Knox
Ansonia Finance Station
PO Box 237037
New York, NY 10023

**Clm No 9**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| 503(b)(9) | $3,642.70 | |
| UNS | Unknown | |
| | $3,642.70 | |

| | | |
|---|---|---|
| Date Filed | 15-Nov-2010 | |
| Bar Date | | |
| Claim Face Value | $3,642.70 | |
| Amending Claim No  9 | | |
| Amend Claim No  9 | | |

| Assignee | Amount | Percent |
|---|---|---|
| Fair Harbor Capital, LLC | | 100 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Department of the Treasury**
Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114

**Clm No 10**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |
| | $0.00 | |

| | |
|---|---|
| Date Filed | 24-Aug-2010 |
| Bar Date | |
| Claim Face Value | $0.00 |
| Amending Claim No  10 | |
| Amend Claim No  10 | |

---

**CHEMETALL US INC**
675 CENTRAL AVENUE
PO BOX 7
NEW PROVIDENCE, NJ 07974-0007

**Clm No 11**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,530.36 | |
| | $1,530.36 | |

| | |
|---|---|
| Date Filed | 30-Jun-2010 |
| Bar Date | |
| Claim Face Value | $1,530.36 |
| Duplicate Claim No  2596 | |

| Assignee | Amount | Percent |
|---|---|---|
| Sierra Liquidity Fund, LLC | | 100 |

---

**CIT Technology Financing Services, Inc.**
10201 Centurion Pkwy N. #100
Jacksonville, FL 32256

**Clm No 12**     Filed In Cases: 607     **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,066.77 | $0.00 |
| | $12,066.77 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

| | |
|---|---|
| Date Filed | 9-Jul-2010 |
| Bar Date | |
| Claim Face Value | $12,066.77 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**CIT Technology Financing Services, Inc.**

10201 Centurion Pkwy. N. #100
Jacksonville, FL 32256

**Clm No 13**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $298.19 | $0.00 |
| | $298.19 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

| Date Filed | 9-Jul-2010 |
|---|---|
| Bar Date | |
| Claim Face Value | $298.19 |

---

**CIT Technology Financing Services, Inc.**

10201 Centurion Pkwy N. #100
Jacksonville, FL 32256

**Clm No 14**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,133.02 | $0.00 |
| | $2,133.02 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

| Date Filed | 9-Jul-2010 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,133.02 |

---

**BOHLER UDDEHOLM**

961 LYELL AVENUE
ROCHESTER, NY 14606

**Clm No 15**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $11,729.08 | |
| | $11,729.08 | |

| Date Filed | 13-Jul-2010 |
|---|---|
| Bar Date | |
| Claim Face Value | $11,729.08 |

| Assignee | Amount | Percent |
|---|---|---|
| TRC Master Fund LLC | | 100 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Erdle Perforating Holdings Inc**
100 Pixley Industrial Parkway
Rochester, NY 14624

**Clm No 16**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $14,202.00 | |
| | $14,202.00 | |

Date Filed          26-Jul-2010
Bar Date
Claim Face Value    $14,202.00

| Assignee | Amount | Percent |
|----------|--------|---------|
| Fair Harbor Capital, LLC | | 100 |

---

**Purity Water Company Inc.**
124 Metropolitan Park Drive
Liverpool, NY  13088

**Clm No 17**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,601.78 | |
| | $1,601.78 | |

Date Filed          27-Jul-2010
Bar Date
Claim Face Value    $1,601.78

---

**CSW Inc.**
70 Pixley Industrial Parkway
Rochester, NY 14624-2323

**Clm No 18**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $4,882.00 | |
| | $4,882.00 | |

Date Filed          3-Aug-2010
Bar Date
Claim Face Value    $4,882.00

| Assignee | Amount | Percent |
|----------|--------|---------|
| Sierra Liquidity Fund, LLC | | 100 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

### Claims Details

---

**Sierra Liquidity Fund, LLC**
Assignee/Att-In-Fact for Syracuse Supply
19772 MacArthur Blvd. # 200
Irvine, CA 92612

**Clm No 19**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $402.97 | |
| | $402.97 | |

Date Filed          4-Aug-2010
Bar Date
Claim Face Value          $402.97

---

**Toyota Motor Credit Corporation**
Attn: Katherine Mendoza
19001 S. Western Avenue WF21
Torrance, CA 90501

**Clm No 20**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $36,202.62 | $0.00 |
| | $36,202.62 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

Date Filed          4-Aug-2010
Bar Date
Claim Face Value          $36,202.62

---

**Toyota Motor Credit Corporation**
Attn: Katherine Mendoza
19001 S. Western Avenue WF21
Torrance, CA 90501

**Clm No 21**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $11,056.98 | $0.00 |
| | $11,056.98 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

Date Filed          4-Aug-2010
Bar Date
Claim Face Value          $11,056.98

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Toyota Motor Credit Corporation**
Attn: Katherine Mendoza
19001 S. Western Avenue WF21
Torrance, CA 90501

**Clm No 22**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $15,285.20 | $0.00 |
| | $15,285.20 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

| | |
|---|---|
| Date Filed | 4-Aug-2010 |
| Bar Date | |
| Claim Face Value | $15,285.20 |

---

**Toyota Motor Credit Corporation**
Attn: Katherine Mendoza
19001 S. Western Avenue WF21
Torrance, CA 90501

**Clm No 23**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $23,454.90 | $0.00 |
| | $23,454.90 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

| | |
|---|---|
| Date Filed | 4-Aug-2010 |
| Bar Date | |
| Claim Face Value | $23,454.90 |

---

**Toyota Motor Credit Corporation**
Attn: Katherine Mendoza
19001 S. Western Avenue WF21
Torrance, CA 90501

**Clm No 24**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,052.32 | $0.00 |
| | $1,052.32 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

| | |
|---|---|
| Date Filed | 4-Aug-2010 |
| Bar Date | |
| Claim Face Value | $1,052.32 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Toyota Motor Credit Corporation**
Attn: Katherine Mendoza
19001 S. Western Avenue WF21
Torrance, CA 90501

**Clm No 25**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $23,450.40 | $0.00 |
| | $23,450.40 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Paid | Objection Granted |

Date Filed          4-Aug-2010
Bar Date
Claim Face Value    $23,450.40

---

**Toyota Motor Credit Corporation**
Attn: Katherine Mendoza
19001 S. Western Avenue WF21
Torrance, CA 90501

**Clm No 26**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $45,543.24 | $0.00 |
| | $45,543.24 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Paid | Objection Granted |

Date Filed          4-Aug-2010
Bar Date
Claim Face Value    $45,543.24

---

**Toyota Motor Credit Corporation**
Attn: Katherine Mendoza
19001 S. Western Avenue WF21
Torrance, CA 90501

**Clm No 27**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $0.00 | $0.00 |
| | $0.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Paid | Objection Granted |

Date Filed          4-Aug-2010
Bar Date
Claim Face Value    $0.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Commercial Pipe & Supply Corp.**

**Clm No 28**    Filed In Cases: 607

c/o GETMAN & BIRYLA, LLP
800 Rand Building
14 Lafayette Square
Buffalo, NY 14203-1995

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| PRI | $4,228.39 | $0.00 |
| UNS | $4,532.74 | $5,465.10 |
| | $8,761.13 | $5,465.10 |

| Date Filed | 11-Aug-2010 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Granted |

Claim Face Value    $8,761.13

---

**JOHNSTONE SUPPLY**

**Clm No 29**    Filed In Cases: 607

95 HALSTEAD ST
ROCHESTER, NY 14610

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $25.10 | |
| | $25.10 | |

| Date Filed | 12-Aug-2010 |
|------------|-------------|
| Bar Date | |

Claim Face Value    $25.10

| Assignee | Amount | Percent |
|----------|-------:|--------:|
| Sierra Liquidity Fund, LLC | | 100 |

---

**Joseph T. Ryerson & Son**

**Clm No 30**    Filed In Cases: 607

1666 Division Street
Palmyra, NY 14522

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $9,887.73 | $7,475.73 |
| | $9,887.73 | $7,475.73 |

| Objection Type | Objection Status |
|----------------|------------------|
| Paid | Objection Granted |

| Date Filed | 16-Aug-2010 |
|------------|-------------|
| Bar Date | |

Claim Face Value    $9,887.73

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Franchise Tax Board**
Bankruptcy Section MS-340
PO Box 2952
Sacramento, CA 95812-2952

**Clm No 31**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | $804.48 | $0.00 |
| | $804.48 | $0.00 |

| | |
|---|---|
| Date Filed | 19-Aug-2010 |
| Bar Date | |
| Claim Face Value | $804.48 |

---

**Franchise Tax Board**
Bankruptcy Section MS-340
PO Box 2952
Sacramento, CA 95812-2952

**Clm No 32**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | Unknown | |
| UNS | $7,140.07 | |
| | $8,116.26 | |

| | |
|---|---|
| Date Filed | 3-Mar-2017 |
| Bar Date | |
| Claim Face Value | $8,116.26 |
| Amending Claim No  32 | |
| Amend Claim No  32 | |

---

**MSC Industrial Supply**
75 Maxess Road
Attn: Legal Dept
Melville, NY 11747

**Clm No 33**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | $5,793.22 | $0.00 |
| UNS | $6,116.33 | $0.00 |
| | $11,909.55 | $0.00 |

| | |
|---|---|
| Date Filed | 24-Aug-2010 |
| Bar Date | |
| Claim Face Value | $11,909.55 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MSC Industrial Supply**
75 Maxess Road
Attn: Legal Dept
Melville, NY 11747

**Clm No 34**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | $4,975.96 | |
| UNS | $11,757.42 | |
| | $16,733.38 | |

| Date Filed | 22-Dec-2010 |
|---|---|
| Bar Date | |
| Claim Face Value | $16,733.38 |
| Amending Claim No  34 | |
| Amend Claim No  34 | |

---

**Zeon Chemicals L.P.**
Coface North America, Inc.
50 Millstone Rd., Bldg. 100, Ste. 360
East Windsor, NJ 08520

**Clm No 35**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| 503(b)(9) | $12,853.73 | |
| UNS | $226.20 | |
| | $13,079.93 | |

| Date Filed | 25-Aug-2010 |
|---|---|
| Bar Date | |
| Claim Face Value | $13,079.93 |

---

**Associated Spring a Business**
of Barnes Group
Joel Rafaniello
80 Scott Swamp Road
Farmington, CT 06032

**Clm No 36**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $21,737.74 | |
| | $21,737.74 | |

| Date Filed | 27-Aug-2010 |
|---|---|
| Bar Date | |
| Claim Face Value | $21,737.74 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

14 of 3331

---

**True Tech Machine, Inc.**
c/o Underberg & Kessler LLP
Attn: William E. Brueckner
300 Bausch & Lomb Place
Rochester, NY 14604

**Clm No 37**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,860.00 | |
| | $5,860.00 | |

| | |
|---|---|
| Date Filed | 7-Sep-2010 |
| Bar Date | |
| Claim Face Value | $5,860.00 |

---

**Woodcliff Hotel & Spa**
199 Woodcliff Drive
Fairport, NY 14450

**Clm No 38**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $4,074.99 | |
| | $4,074.99 | |

| | |
|---|---|
| Date Filed | 7-Sep-2010 |
| Bar Date | |
| Claim Face Value | $4,074.99 |

---

**First Niagara Bank, N.A.**
726 Exchange Street, Suite 900
Buffalo, NY 14210

**Clm No 39**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $242,896.97 | $0.00 |
| UNS | Unknown | $0.00 |
| | $242,896.97 | $0.00 |

| | |
|---|---|
| Date Filed | 9-Sep-2010 |
| Bar Date | |
| Claim Face Value | $242,896.97 |

| Objection Type | Objection Status |
|----------------|------------------|
| Paid | Objection Granted |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**The Metro Group, Inc**
5023 23rd Street
Long Island City, NY 11101

**Clm No 40**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $25,877.00 | $0.00 |
| | $25,877.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

Date Filed          9-Sep-2010
Bar Date
Claim Face Value     $25,877.00

---

**The Lampo Group, Inc.**
Attn: Mark Floyd
1749 Mallory Lane
Brentwood, TN 37027

**Clm No 41**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,559.50 | |
| | $2,559.50 | |

Date Filed          21-Sep-2010
Bar Date
Claim Face Value     $2,559.50

---

**Alexis and Florence Denis**
c/o Lee J. Rohn, Esq.
Rohn and Carpenter, LLC
1101 King Street, Suite 2
Christiansted, St. Croix
U.S. Virgin Islands 00820

**Clm No 42**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000,000.00 | |
| | $1,000,000.00 | |

Date Filed          22-Sep-2010
Bar Date
Claim Face Value     $1,000,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Estate of Joseph Henry; Martin Emmanuel**
c/o Lee J. Rohn
Rohn and Carpenter, LLC
1101 King Street, Suite 2
Christiansted, St. Croix
U.S. Virgin Islands 00820

**Clm No 43**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000,000.00 | |
| | $1,000,000.00 | |

| Date Filed | 22-Sep-2010 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1,000,000.00 |

**NSF International**
789 N Dixboro Rd
Ann Arbor, MI 48105

**Clm No 44**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $4,440.00 | |
| | $4,440.00 | |

| Date Filed | 23-Sep-2010 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $4,440.00 |

**APPLIED TECHNICAL SERVICES, INC**
C/O TIMOTHY N. GRAVES
1049 TRIAD COURT
MARIETTA, GA 30062

**Clm No 45**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $9,187.50 | |
| | $9,187.50 | |

| Date Filed | 14-Oct-2010 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $9,187.50 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| Fair Harbor Capital, LLC | | 100 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Waste Management**
2625 W. Grandview Rd., Ste. 150
Phoenix, AZ 85023

**Clm No 46**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $6,513.25 | $1,599.12 |
| | $6,513.25 | $1,599.12 |

| | Date Filed | 16-Nov-2010 |
| Bar Date | |
| Claim Face Value | $6,513.25 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

---

**Sealing Devices Iinc**
4400 Walden Ave.
Lancaster, NY 14086

**Clm No 47**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $6,100.70 | |
| | $6,100.70 | |

| | Date Filed | 8-Dec-2010 |
| Bar Date | |
| Claim Face Value | $6,100.70 |

| Assignee | Amount | Percent |
|---|---|---|
| Argo Partners | | 100 |

---

**Dexter Foundry, Inc.**
2211 West Grimes Avenue
Fairfield, IA 52556

**Clm No 48**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $33,361.23 | |
| | $33,361.23 | |

| | Date Filed | 22-Dec-2010 |
| Bar Date | |
| Claim Face Value | $33,361.23 |

| Assignee | Amount | Percent |
|---|---|---|
| TRC Master Fund LLC | | 100 |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Verizon Wireless**
PO Box 3397
Bloomington, IL 61702

**Clm No 50**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $4,040.78 | $0.00 |
| | $4,040.78 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

| Date Filed | 4-Jan-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $4,040.78 |

**Verizon**
PO Box 3037
Bloomington, IL 61702

**Clm No 51**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $477.59 | $0.00 |
| | $477.59 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

| Date Filed | 5-Jan-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $477.59 |

**M&H Value Company**
c/o Jayna P. Lamar
1900 Sixth Avenue North
2400 Regions Harbert Plaza
Birmingham, AL 35203-2618

**Clm No 52**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $13,919.78 | |
| | $13,919.78 | |

| Date Filed | 26-Jan-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $13,919.78 |
| Duplicate Claim No | 58 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

19 of 3331

---

**Holland & Hart LLP**

PO Box 8749

Denver CO 80201

**Clm No 53**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $165,555.01 | $12,257.52 |
| | $165,555.01 | $24,515.04 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Granted |

Date Filed     24-Feb-2011

Bar Date

Claim Face Value     $165,555.01

---

**NY State Dept of Taxation & Finance**

Bankruptcy Section

Post Office Box 5300

Albany, NY 12205-0300

**Clm No 54**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| PRI | $4,979.09 | |
| | $4,979.09 | |

Date Filed     24-Mar-2011

Bar Date

Claim Face Value     $4,979.09

---

**Penske Truck Leasing Co., L.P.**

PO Box 563

Reading, PA 19603-0563

**Clm No 55**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,683.48 | $0.00 |
| | $2,683.48 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Paid | Objection Granted |

Date Filed     25-Mar-2011

Bar Date

Claim Face Value     $2,683.48

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**NY State Dept Of Taxation & Finance**

Bankruptcy Section
Post Office Box 5300
Albany, NY 12205-0300

**Clm No 56**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,009.43          |                      |
|       | $10,009.43          |                      |

| | |
|---|---|
| Date Filed | 19-Apr-2011 |
| Bar Date | |
| Claim Face Value | $10,009.43 |

---

**Iron Mountain Information Management, Inc.**

c/o Prentice-Hall Corporation System, Inc., Registered
Agent
84 State Street
Boston, MA  02110

**Clm No 57**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC   | $6,581.07           |                      |
| UNS   | Unknown             |                      |
|       | $6,581.07           |                      |

| | |
|---|---|
| Date Filed | 2-Dec-2011 |
| Bar Date | |
| Claim Face Value | $6,581.07 |

---

**M&H Valve Company**

c/o Mindy Yoskin Kubs
1901 Sixth Avenue North
24th Floor
Birmingham, AL 35203

**Clm No 58**     Filed In Cases: 607     **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $13,919.78          | $0.00                |
|       | $13,919.78          | $0.00                |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

| | |
|---|---|
| Date Filed | 5-Dec-2011 |
| Bar Date | |
| Claim Face Value | $13,919.78 |
| Duplicate Claim No | 52 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**Wayne Gedney**
6971 Sloop Landing Rd.
Wolcott, NY 14590

**Clm No 59**     Filed In Cases: 607     **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $85,000.00 | $0.00 |
| | $85,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

| Date Filed | 5-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $85,000.00 |

---

**C&H DISTRIBUTORS INC**
55 E UWCHLAN AVENUE, SUITE 201
EXTON, PA 19341

**Clm No 60**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $9,489.36 | |
| | $9,489.36 | |

| Date Filed | 9-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $9,489.36 |

| Assignee | Amount | Percent |
|---|---|---|
| DEBT ACQUISITION CO OF AMERICA V, LLC | | 100 |

---

**AGC CHEMICALS AMERICAS INC**
55 E UWCHLAN AVENUE, SUITE 201
EXTON, PA 19341

**Clm No 61**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,262.00 | |
| | $2,262.00 | |

| Date Filed | 9-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,262.00 |
| Duplicate Claim No | 2641 |

| Assignee | Amount | Percent |
|---|---|---|
| DEBT ACQUISITION CO OF AMERICA | | 100 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Coltec Industries, Inc.**
Attn: Rick Magee
5605 Carnegie Blvd., Suite 500
Charlotte, NC 28209

**Clm No 62**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | Unknown | |
| UNS | $715,484.77 | |
| | $715,484.77 | |

| Date Filed | 9-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $715,484.77 |

---

**CHEMICAL DISTRIBUTORS INC**
80 METCALF ST
BUFFALO, NY 14206-2102

**Clm No 63**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,395.20 | |
| | $2,395.20 | |

| Date Filed | 13-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,395.20 |
| Duplicate Claim No | 2560 |

| Assignee | Amount | Percent |
|---|---|---|
| DEBT ACQUISITION CO OF AMERICA | | 100 |

---

**Ingersoll Rand Co.**
c/o Parker Poe Adams & Bernstein LLP
Attn: William L. Esser IV, Esq.
401 South Tryon Street, Suite 3000
Charlotte, NC 28202

**Clm No 64**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $0.00 | |
| | $0.00 | |

| Date Filed | 6-Jan-2012 |
|---|---|
| Bar Date | |
| Claim Face Value | $0.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              23 of 3331

---

**INTERNATIONAL WATERJET PARTS INC**          **Clm No 65**      Filed In Cases: 607

1299 A STREET SOUTHEAST

EPHRATA, WA 98823

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1,202.03          |                    |
|       | $1,202.03          |                    |

| Date Filed        | 13-Mar-2012 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1,202.03   |

| Assignee | Amount | Percent |
|----------|--------|---------|
| Debt Acquisition Co of America | | 100 |

---

**Otis Elevator Company**                     **Clm No 66**      Filed In Cases: 607

ATTN: Credit & Collections

1st Floor

1 Farm Springs

Farmington, CT 06032

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $18,352.66         |                    |
|       | $18,352.66         |                    |

| Date Filed        | 29-Aug-2013 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $18,352.66  |

---

**Clyde L. Johnson**                          **Clm No 67**      Filed In Cases: 607      **Claim Expunged**

c/o The Sutter Law Firm, PLLC

Attn: John E. Sutter

1598 Kanawha Blvd. East

Charleston, WV 25311

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $35,000.00         | $0.00              |
|       | $35,000.00         | $0.00              |

| Date Filed        | 16-Jul-2014 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $35,000.00  |

| Objection Type   | Objection Status   |
|------------------|--------------------|
| Duplicate claim  | Objection Granted  |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Delbert Boggs**

c/o The Sutter Law Firm, PLLC

Attn: John E. Sutter

1598 Kanawha Blvd., E.

Charleston, WV 25311

| | **Clm No 68** | Filed In Cases: 607 |
|---|---|---|

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $635.00 | |
| | $635.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed         17-Jul-2014

Bar Date

Claim Face Value         $635.00

---

**Gary A. Bailey**

c/o The Sutter Law Firm, PLLC

Attn: John E. Sutter

1598 Kanawha Blvd., E.

Charleston, WV 25311

| | **Clm No 69** | Filed In Cases: 607 |
|---|---|---|

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed         17-Jul-2014

Bar Date

Claim Face Value         $2,000.00

---

**Garland G. Bias**

c/o The Sutter Law Firm, PLLC

Attn: John E. Sutter

1598 Kanawha Blvd., E.

Charleston, WV 25311

| | **Clm No 70** | Filed In Cases: 607 |
|---|---|---|

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed         17-Jul-2014

Bar Date

Claim Face Value         $2,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Edward L. Bostic**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 71**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $62.90 | |
| | $62.90 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $62.90 |

---

**Doyle E. Duncan**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 72**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Basil Browning**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 73**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $635.00 | |
| | $635.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $635.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Harold R. Bryan**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 74**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $635.00             |                      |
|       | $635.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value     $635.00

---

**Donald Crum**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 75**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $635.00             |                      |
|       | $635.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value     $635.00

---

**Billy E. Davis**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 76**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $635.00             |                      |
|       | $635.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value     $635.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jerry R. Fleming**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 77**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $635.00 | |
| | $635.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $635.00 |

---

**David W. Frame**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 78**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Hubert B. Gullett**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 79**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $635.00 | |
| | $635.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $635.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

| | | |
|---|---|---|
| **James E. Hale** | **Clm No 80** | Filed In Cases: 607 |
| c/o The Sutter Law Firm, PLLC | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $635.00 | |
| | $635.00 | |

Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value     $635.00

---

| | | |
|---|---|---|
| **Charles Hieneman** | **Clm No 81** | Filed In Cases: 607 |
| c/o The Sutter Law Firm, PLLC | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $635.00 | |
| | $635.00 | |

Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value     $635.00

---

| | | |
|---|---|---|
| **John A. Highley** | **Clm No 82** | Filed In Cases: 607 |
| c/o The Sutter Law Firm, PLLC | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $635.00 | |
| | $635.00 | |

Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value     $635.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**James R. Holland**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 83**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $635.00 | |
| | $635.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value    $635.00

---

**Walter C. Howard**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 84**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value    $2,000.00

---

**Clyde L. Johnson**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 85**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $35,000.00 | |
| | $35,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value    $35,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Raldo Keller**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 86**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value    $2,000.00

---

**Romie E. Kelley**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 87**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value    $2,000.00

---

**Herbert B. Kinser**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 88**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value    $2,000.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

31 of 3331

---

**Charles S. Kitchen**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 89**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $635.00 | |
| | $635.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $635.00 |

---

**Dewey W. LeMaster**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 90**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $635.00 | |
| | $635.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $635.00 |

---

**William F. Liston**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 91**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

**Ethel Long**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 92**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value    $2,000.00

---

**William N. Moyers**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 93**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value    $2,000.00

---

**Harry L. Prince**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 94**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Jul-2014
Bar Date
Claim Face Value    $2,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Richard L. Roach**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 95**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $2,000.00          |                    |
|       | $2,000.00          |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**James C. Sexton**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 96**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $7,500.00          |                    |
|       | $7,500.00          |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $7,500.00 |

---

**Harry D. Sprouse**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 97**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $2,000.00          |                    |
|       | $2,000.00          |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Edward L. Stanley**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 98**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 17-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Clyde M. Taylor**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 99**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 17-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Frances Wood**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 100**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $7,500.00 | |
| | $7,500.00 | |

| Date Filed | 17-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $7,500.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Aida Savelesky**
c/o Rose Klein and Marias
Attn: David A. Rosen
801 S. Grand, 11th Floor
Los Angeles, CA 90017

**Clm No 101**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| SEC | $1,500.00 | $0.00 |
| UNS | Unknown | |
| | $1,500.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |

Date Filed    17-Jul-2014
Bar Date

Claim Face Value    $1,500.00

---

**George E. Jenkins**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 102**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $635.00 | |
| | $635.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    18-Jul-2014
Bar Date
Claim Face Value    $635.00

---

**Harold D. Litteral**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 103**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $635.00 | |
| | $635.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    18-Jul-2014
Bar Date
Claim Face Value    $635.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Douglas G. Milem**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 104**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $635.00             |                      |
|       | $635.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 18-Jul-2014 |
| Bar Date |  |
| Claim Face Value | $635.00 |

---

**William C. Sparks**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 105**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $635.00             |                      |
|       | $635.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 18-Jul-2014 |
| Bar Date |  |
| Claim Face Value | $635.00 |

---

**Billy Stewart**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 106**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $635.00             |                      |
|       | $635.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 18-Jul-2014 |
| Bar Date |  |
| Claim Face Value | $635.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

*Claims Details*                                                    37 of 3331

---

**Elba Aliff**                               **Clm No 107**      Filed In Cases: 607
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter                         Class              Claim Detail Amount        Final Allowed Amount
1598 Kanawha Blvd., E.                       UNS                     $635.00
Charleston, WV 25311
                                                                     $635.00

                                             Objection Type             Objection Status
Date Filed              18-Jul-2014
Bar Date                                     Insufficient documentation      Objection Filed
Claim Face Value        $635.00

---

**Donald Frazee**                            **Clm No 108**      Filed In Cases: 607
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter                         Class              Claim Detail Amount        Final Allowed Amount
1598 Kanawha Blvd., E.                       UNS                     $635.00
Charleston, WV 25311
                                                                     $635.00

                                             Objection Type             Objection Status
Date Filed              18-Jul-2014
Bar Date                                     Insufficient documentation      Objection Filed
Claim Face Value        $635.00

---

**Richard Harris**                           **Clm No 109**      Filed In Cases: 607
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter                         Class              Claim Detail Amount        Final Allowed Amount
1598 Kanawha Blvd., E.                       UNS                     $635.00
Charleston, WV 25311
                                                                     $635.00

                                             Objection Type             Objection Status
Date Filed              18-Jul-2014
Bar Date                                     Insufficient documentation      Objection Filed
Claim Face Value        $635.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

38 of 3331

---

**Mark Humphrey**
c/o The Sutter Law Firm, PLLC
Attn: John E. Sutter
1598 Kanawha Blvd., E.
Charleston, WV 25311

**Clm No 110**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $635.00 | |
| | $635.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 18-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $635.00 |

---

**John E. Graham & Sons**
c/o Ray, Robinson, Carle & Davies PLL
6480 Rockside Woods Blvd., South
Suite 300
Independence, OH 44131

**Clm No 111**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $6,250.00 | |
| | $6,250.00 | |

| Date Filed | 21-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $6,250.00 |

---

**Inland Steel Company**
c/o Ray, Robinson, Carle & Davies PLL
6480 Rockside Woods Blvd., South
Suite 300
Independence, OH 44131

**Clm No 112**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 21-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**The Hanna Mining Company**
c/o Ray, Robinson, Carle & Davies PLL
6480 Rockside Woods Blvd., South
Suite 300
Independence, OH 44131

**Clm No 113**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| | |
|---|---|
| Date Filed | 21-Jul-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Cordis, George E.**
c/o Clapper Patti Schweizer & Mason
Attn: John P. Mason
2330 Marinship Way, Suite 140
Sausalito, CA 94965

**Clm No 114**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $75,000.00 | |
| | $75,000.00 | |

| | |
|---|---|
| Date Filed | 21-Jul-2014 |
| Bar Date | |
| Claim Face Value | $75,000.00 |

---

**Worthen, Parley (dec)**
Clapper Patti Schweizer & Mason
1127 Grant Ave, Ste 6
Novato, CA 94945-3177

**Clm No 115**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| | |
|---|---|
| Date Filed | 21-Jul-2014 |
| Bar Date | |
| Claim Face Value | $5,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

*Claims Details*

---

**Joann Austin**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| Date Filed | 23-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 116**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Lucy J. Barton**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| Date Filed | 23-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 117**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Mary E. Bickham**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| Date Filed | 23-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 118**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bessie Blake**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 119**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 23-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Betty Bowen**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 120**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 23-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Barbara Ann Cameron**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 121**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 23-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Sherman M. Cross**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 122**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 23-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Agnes Cuevas**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 123**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 23-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Bertie W. Cuevas**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 124**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 23-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

43 of 3331

---

**Arthur Lasher**
c/o Paul, Reich & Myers, P.C.
Attn: Robert E. Paul
1608 Walnut Street, Suite 500
Philadelphia, PA 19103

**Clm No 125**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $35,000.00 | |
| | $35,000.00 | |

| Date Filed | 23-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $35,000.00 |

---

**Veda Mae Cuevas**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A.
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 126**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 23-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Virgie Cuevas**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A.
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 127**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 23-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**John I. Arena**
c/o Paul, Reich & Myers, P.C.
Attn: Robert E. Paul
1608 Walnut Street, Suite 500
Philadelphia, PA 19103

**Clm No 128**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          23-Jul-2014
Bar Date
Claim Face Value    $5,000.00

---

**Robert F. Wolfinger**
c/o Paul, Reich & Myers, P.C.
Attn: Robert E. Paul
1608 Walnut Street, Suite 500
Philadelphia, PA 19103

**Clm No 129**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          23-Jul-2014
Bar Date
Claim Face Value    $20,000.00

---

**Kenneth L. Frantz, Sr.**
c/o Paul, Reich & Myers, P.C.
Attn: Robert E. Paul
1608 Walnut Street, Suite 500
Philadelphia, PA 19103

**Clm No 130**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $75,000.00 | |
| | $75,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          23-Jul-2014
Bar Date
Claim Face Value    $75,000.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**U.G. Dailey**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 23-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 131**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Earnestine Davison**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 23-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 132**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Dorothy L. Dedeaux**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 23-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 133**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Eli H. Duck**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 134**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 23-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Alberta Ferguson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 135**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 23-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Peggy Sue Fiveash**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 136**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 23-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Linda Garcia**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 137**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Loretta Geiger**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 138**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Margaret Gibson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 139**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Ben F. Harris**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 140**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Viola J. Cuevas Herron**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 141**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Eunice I. Howell**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 142**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Glen Kendrick**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 143**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Doris O. Knight**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 144**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Elenor Ladner**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 145**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## *Claims Details*

**Helen Ladner**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 146**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Lugenia Ladner**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 147**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Ruth Lynell Ladner**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 148**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

Case 10-31607    Doc 6279    Filed 04/13/18    Entered 04/13/18 15:13:29    Desc Main
Document      Page 51 of 3331

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

51 of 3331

---

**Sandra Lee**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 149**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Sarah Lett**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 150**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Ethel Lizana**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 151**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ruby Lizana**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 152**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**David Malone**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 153**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Juanita McLeod**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 154**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                              53 of 3331

---

**Bessie R. McQueen**                    **Clm No 155**    Filed In Cases: 607
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A          | Class | Claim Detail Amount | Final Allowed Amount |
Attn: Scott O. Nelson
Post Office Drawer 1368            UNS                $1,000.00
Pasagoula, MS 39568-1368                             $1,000.00

Date Filed           24-Jul-2014
Bar Date                          Objection Type              Objection Status
Claim Face Value     $1,000.00
                                  Insufficient documentation    Objection Filed

---

**Thelma Dees Moore**                    **Clm No 156**    Filed In Cases: 607
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A          | Class | Claim Detail Amount | Final Allowed Amount |
Attn: Scott O. Nelson
Post Office Drawer 1368            UNS                $1,000.00
Pasagoula, MS 39568-1368                             $1,000.00

Date Filed           24-Jul-2014
Bar Date                          Objection Type              Objection Status
Claim Face Value     $1,000.00
                                  Insufficient documentation    Objection Filed

---

**Glorine Moran**                        **Clm No 157**    Filed In Cases: 607
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A          | Class | Claim Detail Amount | Final Allowed Amount |
Attn: Scott O. Nelson
Post Office Drawer 1368            UNS                $1,000.00
Pasagoula, MS 39568-1368                             $1,000.00

Date Filed           24-Jul-2014
Bar Date                          Objection Type              Objection Status
Claim Face Value     $1,000.00
                                  Insufficient documentation    Objection Filed

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Myra M. Odom**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 158**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 24-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Hope W. Sanders**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 159**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 24-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Mildred C. Sellier**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 160**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 24-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Norman Sonier**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| **Clm No 161** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Norma H. Strickland**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| **Clm No 162** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Mary Ann Stringer**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| **Clm No 163** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Beverly Tharpe**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 164**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Viola Thornhill**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 165**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Cornelia Tribble**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 166**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*                                                                  57 of 3331

---

**Henri Myrtis Underwood**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 167**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Jim Underwood**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 168**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**William H. Vanosdol**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 169**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Enna Williams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| Date Filed | 24-Jul-2014 | |
| Bar Date | | |
| Claim Face Value | $1,000.00 | |

**Clm No 170**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Harris F. Agent**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| Date Filed | 24-Jul-2014 | |
| Bar Date | | |
| Claim Face Value | $2,500.00 | |

**Clm No 171**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Marie Cuevas**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| Date Filed | 24-Jul-2014 | |
| Bar Date | | |
| Claim Face Value | $2,500.00 | |

**Clm No 172**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Ruth Prince**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 173**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $2,500.00          |                    |
|       | $2,500.00          |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          24-Jul-2014
Bar Date
Claim Face Value    $2,500.00

---

**Betty Lou Williams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 174**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $2,500.00          |                    |
|       | $2,500.00          |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          24-Jul-2014
Bar Date
Claim Face Value    $2,500.00

---

**Clifton M. Brown**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 175**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $3,500.00          |                    |
|       | $3,500.00          |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          24-Jul-2014
Bar Date
Claim Face Value    $3,500.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

60 of 3331

---

**James R. Bell**
3524 North Hole Loop North East
Rio Rancho, NM 87144

**Clm No 176**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $45,000.00 | |
| | $45,000.00 | |

Date Filed        24-Jul-2014
Bar Date
Claim Face Value    $45,000.00

---

**Harold Share**
22580 Esplanada Circle W
Boca Raton, FL 33433

**Clm No 177**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

Date Filed        24-Jul-2014
Bar Date
Claim Face Value    $50,000.00

---

**Richard Erickson**
55 Green Acres Road
Hudson, NY 12534

**Clm No 178**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

Date Filed        24-Jul-2014
Bar Date
Claim Face Value    $50,000.00

Amending Claim No   178

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**John P. Walsh**
969 W. Main Street
Huntsville, AR 72740

**Clm No 179**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

Amending Claim No  179

---

**Robert Twohill**
6 Driftwood Lane
Shelton, CT 06484

**Clm No 180**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**Theodore & Janet Kominsky**
c/o The Nemeroff Law Firm
1666 Division Street
Palmyra, NY 14522

**Clm No 181**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $78,571.43 | |
| UNS | Unknown | |
| | $78,571.43 | |

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $78,571.43 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Floyd E. Roush**
1210 Blind Brook Drive
Columbus, OH 43235

**Clm No 182**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $20,000.00         |                    |
|       | $20,000.00         |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**Melvyn Halpern**
49 Woods Road
Ramsey, NJ 07446

**Clm No 183**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $20,000.00         |                    |
|       | $20,000.00         |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**John Killard Sr.**
209 Clearmeadow Drive
East Meadow, NY 11554

**Clm No 184**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $20,000.00         |                    |
|       | $20,000.00         |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

63 of 3331

---

**Donald Ladwig**
5623 Gatehouse Terrace Apt. B
Eau Claire, WI 54701

**Clm No 185**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $20,000.00          |                      |
|       | $20,000.00          |                      |

| Date Filed | 24-Jul-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $20,000.00 |

---

**Lauis Desisto**
162 Coe Avenue, Apt. C1
East Haven, CT 06512

**Clm No 186**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $20,000.00          |                      |
|       | $20,000.00          |                      |

| Date Filed | 24-Jul-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $20,000.00 |

---

**Berry Larsen**
41 Port Hole Court
Sparta, GA 31087

**Clm No 187**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $20,000.00          |                      |
|       | $20,000.00          |                      |

| Date Filed | 24-Jul-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $20,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**Virgil J. Watson**
1041 South 618 Road
Miami, OK 74354

**Clm No 188**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $16,250.00 | |
| | $16,250.00 | |

| | |
| --- | --- |
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $16,250.00 |

**George Coddington**
10216 Southwest 62nd Terrace Rd
Ocala, FL 34476

**Clm No 189**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $15,000.00 | |
| | $15,000.00 | |

| | |
| --- | --- |
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $15,000.00 |

**Arthur Eaton**
626 Victory Hwy
Mapleville, RI 02839-1256

**Clm No 190**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $15,000.00 | |
| | $15,000.00 | |

| | |
| --- | --- |
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $15,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Frank Larosa**
1962 Ralph Court
Waterbury, NY 11590

**Clm No 191**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $15,000.00 |

**David Maye**
PO Box 38154
Albany, NY 12203

**Clm No 192**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $15,000.00 |

**Jerry Adams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 193**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 24-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

### Claims Details

66 of 3331

---

**Rubenia Sanderson Adams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 194**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Joseph E. Alleyne**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 195**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Joe Alston**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 196**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carolyn M. Anderson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 24-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 197**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rudolph Andry**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 25-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 198**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Frederick Bailey**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 25-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 199**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**McNeil Bailey**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 200**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Brady Banks, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 201**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Roland A. Barnes**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 202**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Teresa K. Batley**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 203**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Willie J. Beason**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 204**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Theaoph Betts**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 205**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**James Bishop**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 206**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Eunice W. Blakeney**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 207**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**James E. Bolton**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 208**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Shirley A. Bolton**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 209**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Mary C. Bonds**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 210**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Steven D. Bowen**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 211**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

72 of 3331

---

**James A. Bowlin**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 212**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Oliver C. Bracks, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 213**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Robert A. Brock**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 214**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Henry C. Broughton, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 215**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 28-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Joseph L. Broughton**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 216**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 28-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Clifford Brown**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 217**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 28-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

### Claims Details

**Ernest Brown**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 218**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Lonnie R. Brown**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 219**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Franky R. Buckley**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 28-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 220**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Grace A. Buckley**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 221**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 28-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Willie H. Burkett**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 222**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 28-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Jessie Burroughs**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 223**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 28-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carroll Douglas Bush**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 224**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    29-Jul-2014
Bar Date
Claim Face Value    $1,100.00

---

**Ellis A. Butler**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 225**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    29-Jul-2014
Bar Date
Claim Face Value    $1,100.00

---

**Leo Byrd**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 226**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    29-Jul-2014
Bar Date
Claim Face Value    $1,100.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Robert G. Cladwell**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 227**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Lawrence A. Carriere**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 228**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Wilbert Carson, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 229**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**J. W. Carter**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 230**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Sharon Carter**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 231**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Thomas Carter, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 232**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Jimmy Caves**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 233**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Jul-2014
Bar Date
Claim Face Value    $1,100.00

---

**Allean W. Chaney**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 234**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Jul-2014
Bar Date
Claim Face Value    $1,100.00

---

**William E. Chapman**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 235**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Jul-2014
Bar Date
Claim Face Value    $1,100.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William D. Cheatwood, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 236**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Clarice Miller Cherry**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 237**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Larry E. Chestang**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 238**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

## Claims Details

---

**Leona C. Cochran**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 239**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Alfreda L. Colley**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 240**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Booker T. Collins**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 241**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John Colston**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 242**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Bobby Conner**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 243**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Tony S. Cooper, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 244**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Inez J. Cox**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 245**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Alice Mallard Craig**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 246**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**London D. Crawford**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 247**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gerald K. Creal, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 248**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Andrew E. Crear**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 249**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Willie J. Crenshaw**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 250**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Evelyn G. Taylor Cristobal**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 251**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Everette Cuevas**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 252**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Roy B. Cuevas**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 253**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

### Claims Details

**Roy L. Cumbie**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | **Clm No 254** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1,100.00 | |
| | | $1,100.00 | |

| Date Filed | 29-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Booker T. Cunningham**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | **Clm No 255** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1,100.00 | |
| | | $1,100.00 | |

| Date Filed | 29-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Maurice A. Cunningham**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | **Clm No 256** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1,100.00 | |
| | | $1,100.00 | |

| Date Filed | 29-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Robert L. Dailey**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 257**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**James C. Dale**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 258**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Lynette R. Davis**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 29-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 259**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Otto Davis**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 260**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 29-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Eugene J. Dedeaux**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 261**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 30-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**John L. Derico**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 262**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 30-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Jessie Mae Dortch**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | Date Filed | 30-Jul-2014 |
|---|---|---|
| | Bar Date | |
| | Claim Face Value | $1,100.00 |

**Clm No 263**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Lawrence Dubose, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | Date Filed | 30-Jul-2014 |
|---|---|---|
| | Bar Date | |
| | Claim Face Value | $1,100.00 |

**Clm No 264**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Helen W. Ducayag**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | Date Filed | 30-Jul-2014 |
|---|---|---|
| | Bar Date | |
| | Claim Face Value | $1,100.00 |

**Clm No 265**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                                    90 of 3331

---

**Burton V. Dunbar**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| **Clm No 266** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 30-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Lee H. Earnest**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| **Clm No 267** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 30-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Claybon E. Easterling**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| **Clm No 268** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 30-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Daniel F. Easterling**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 269**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        30-Jul-2014
Bar Date
Claim Face Value     $1,100.00

---

**Rowland Deems**
4514 Hascall Street
Omaha, NE 68106

**Clm No 270**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

Date Filed        30-Jul-2014
Bar Date
Claim Face Value     $20,000.00

---

**Robert Scott**
1172 SE 750th Road
Deepwater, MO 64740

**Clm No 271**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

Date Filed        30-Jul-2014
Bar Date
Claim Face Value     $20,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph Staley**
6000 Saint Johns Lane
Fort Worth, TX 76114

**Clm No 272**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $16,250.00          |                      |
|       | $16,250.00          |                      |

| Date Filed | 30-Jul-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $16,250.00 |

---

**Gary Eastridge**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 273**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Jul-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

---

**Grace Echols**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 274**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Jul-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

93 of 3331

| | | |
|---|---|---|
| **John T. England, Sr.** | **Clm No 275** | Filed In Cases: 607 |
| c/o Lomax Law Firm, P.A. | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 30-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

| | | |
|---|---|---|
| **Mary L. English** | **Clm No 276** | Filed In Cases: 607 |
| c/o Lomax Law Firm, P.A. | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 30-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

| | | |
|---|---|---|
| **Synetta S. English** | **Clm No 277** | Filed In Cases: 607 |
| c/o Lomax Law Firm, P.A. | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 30-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**Sylvester A. Ervin**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 30-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 278**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Dorothy M. Evans**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 30-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 279**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Freeman Evans**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 30-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 280**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Chris H. Fairley, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 281**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 30-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**J.C. Fairley, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 282**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 30-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James R. Fontaine**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 283**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 30-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*

**Rosie R. Fritz**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | **Clm No 284** | Filed In Cases: 607 | |
| --- | --- | --- | --- |
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1,100.00 | |
| | | $1,100.00 | |

| Date Filed | 30-Jul-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

**Charles R. Gardner**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | **Clm No 285** | Filed In Cases: 607 | |
| --- | --- | --- | --- |
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1,100.00 | |
| | | $1,100.00 | |

| Date Filed | 30-Jul-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

**Benny Lee Garraway**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | **Clm No 286** | Filed In Cases: 607 | |
| --- | --- | --- | --- |
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1,100.00 | |
| | | $1,100.00 | |

| Date Filed | 30-Jul-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Stephen T. Gaskin**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 287**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 30-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Joseph A. Gaynor**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 288**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 30-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Daniel R. George**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 289**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 30-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

*Claims Details*

---

**Jimmy L. George**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 30-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 290**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Johnny George**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 291**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**David W. Glaude**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 292**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                                          99 of 3331

---

**Eugene Glover**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| **Clm No 293** | Filed In Cases: 607 |
| --- | --- |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Vera Yvonne Goff**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| **Clm No 294** | Filed In Cases: 607 |
| --- | --- |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Clarence L. Goldsmith**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| **Clm No 295** | Filed In Cases: 607 |
| --- | --- |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Phillip D. Goodwin**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 296**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Hendison Grandison**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 297**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**George H. Gray**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 298**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Byron Samuel Greer**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 299**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Henry T. Griffin**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 300**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Jesse C. Hahn**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 301**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Michael G. Hall**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 302**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Joel Hardy**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 303**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Elizabeth L. Harmon**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 304**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Raleigh D. Harris, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 305**          Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Julius V. Haston**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 306**          Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**William J. Hatcher**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 307**          Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Clarence L. Hawthorne**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 308**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    31-Jul-2014
Bar Date
Claim Face Value    $1,100.00

---

**McArthur Hayes, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 309**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    31-Jul-2014
Bar Date
Claim Face Value    $1,100.00

---

**Rudolph V. Hayes, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 310**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    31-Jul-2014
Bar Date
Claim Face Value    $1,100.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                              105 of 3331

---

**Errol Haynes**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| Date Filed | 31-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 311**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Sylvester Haynes**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| Date Filed | 31-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 312**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Carl D. Hazzard**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| Date Filed | 31-Jul-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 313**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Johnny L. Henry**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 314**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rose P. Henry**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 315**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Frank Hodge, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 316**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Pat J. Holland**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 317**          Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          31-Jul-2014
Bar Date
Claim Face Value          $1,100.00

---

**Chico C. Holloway**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 318**          Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          31-Jul-2014
Bar Date
Claim Face Value          $1,100.00

---

**Lucille E. Holmes**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 319**          Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          31-Jul-2014
Bar Date
Claim Face Value          $1,100.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mary F. Holmes**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 320**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Marvin E. Hood**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 321**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Felix F. Howell**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 322**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 31-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

**Frederick F. Howell, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 323**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Georgia L. Hurd**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 324**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Clay Jackson, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 325**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**J. Celestine Jackson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 326**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 31-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Lawyer O. Jackson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 327**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 31-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Troy W. Jackson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 328**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 31-Jul-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Willie Levorne Jackson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 329**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Clarence James, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 330**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**David L. James**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 31-Jul-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 331**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Mattie R. Jefferson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 332**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          31-Jul-2014
Bar Date
Claim Face Value     $1,100.00

---

**Del-Ray Johnson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 333**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          31-Jul-2014
Bar Date
Claim Face Value     $1,100.00

---

**Herman J. Johnson, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 334**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          31-Jul-2014
Bar Date
Claim Face Value     $1,100.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jerry L. Johnson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 335**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 31-Jul-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Wanda J. Johnson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 336**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 2-Aug-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Charles R. Joiner**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 337**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 2-Aug-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Allen B. Jones**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 338**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Charles B. Jones**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 339**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Larry D. Jones**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 340**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

115 of 3331

---

**Levet R. Jones**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 341**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Norris Jones**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 342**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Robert Lee Jones**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 343**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Thelma Pettway Jones**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 344**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 2-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Alfred W. Jordan**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 345**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 2-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Catherine D. Jordan**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 346**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 2-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Jordan**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| **Clm No 347** | Filed In Cases: 607 |
|---|---|

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 2-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Barbara A. Juzang**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| **Clm No 348** | Filed In Cases: 607 |
|---|---|

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 2-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Douglas Kennedy**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| **Clm No 349** | Filed In Cases: 607 |
|---|---|

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 2-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Lillard D. Kenoly**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 350**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**J. T. Keyes**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 351**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Debra G. Kimbrough**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 352**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mary E. King**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 353**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 2-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Roy C. Knapp**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 354**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 2-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Harrison Knight**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 355**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 2-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Jesse J. Kyles, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 356**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Levan Ladner**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 357**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Robert Lawrence**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 358**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Alfred G. Lee**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 359**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Georgia M. Lee**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 360**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Joseph E. Lee**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 361**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Raymond P. Lee, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 362**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 2-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Thelma L. Letts**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 363**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 2-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Clinton F. Lewis**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 364**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 2-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Jimmy J. Liddell**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 365**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Joseph M. Lisenby**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 366**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Edna K. Loftin**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 367**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Herman Lofton, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 368**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed       | 2-Aug-2014 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1,100.00  |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Ronald E. Lofton**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 369**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed       | 2-Aug-2014 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1,100.00  |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Lila N. Love**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 370**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed       | 2-Aug-2014 |
|------------------|------------|
| Bar Date         |            |
| Claim Face Value | $1,100.00  |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**Lawanna L. Luke**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 371**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Wanda F. Maiben**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 372**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Peggy Ann Major**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 373**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Leona B. Maples**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 374**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Frank Marsh, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 375**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Charles C. Mason**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 376**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert L. McClain**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 377**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Walter L. Mclain**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 378**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Charlie A. McClure**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 379**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Clyde J. McCorvey**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | **Clm No 380** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1,100.00 | |
| | | $1,100.00 | |

| Date Filed | 2-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**James C. McCorvey**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | **Clm No 381** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1,100.00 | |
| | | $1,100.00 | |

| Date Filed | 2-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Robert L. McCoy**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | **Clm No 382** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1,100.00 | |
| | | $1,100.00 | |

| Date Filed | 2-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lerue McCullum**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | | |
|---|---|---|
| Date Filed | 2-Aug-2014 | |
| Bar Date | | |
| Claim Face Value | $1,100.00 | |

**Clm No 383**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rowan K. McInnis, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | | |
|---|---|---|
| Date Filed | 2-Aug-2014 | |
| Bar Date | | |
| Claim Face Value | $1,100.00 | |

**Clm No 384**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Paula S. McMahan**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | | |
|---|---|---|
| Date Filed | 2-Aug-2014 | |
| Bar Date | | |
| Claim Face Value | $1,100.00 | |

**Clm No 385**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

130 of 3331

---

**Howard D. McMillian, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 2-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 386**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Willie J. McMillion**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 387**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Reuben McSwain**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 388**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Fontella R. McWilliams**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pascagoula MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 389**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Jimmie D. McWilliams**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 390**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Wesley O. Mencey**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 391**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles E. Merritt**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| **Clm No 392** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Bruce E. Miller**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| **Clm No 393** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Ogden J. Miller**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| **Clm No 394** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Julius Mims**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 395**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Henry B. Mitchell**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 396**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Robert L. Mitchell**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 397**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                            3/14/2018 5:12:39 PM

*Claims Details*                                                                      134 of 3331

---

**James N. Money**                        **Clm No 398**      Filed In Cases: 607

c/o Lomax Law Firm, P.A.                  Class           Claim Detail Amount    Final Allowed Amount

f/k/a Maples & Lomax, P.A                 UNS                  $1,100.00

Attn: Scott O. Nelson                                          $1,100.00

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Objection Type                            Objection Status

Insufficient documentation                Objection Filed

---

**James Montgomery**                      **Clm No 399**      Filed In Cases: 607

c/o Lomax Law Firm, P.A.                  Class           Claim Detail Amount    Final Allowed Amount

f/k/a Maples & Lomax, P.A                 UNS                  $1,100.00

Attn: Scott O. Nelson                                          $1,100.00

Post Office Drawer 1368

Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Objection Type                            Objection Status

Insufficient documentation                Objection Filed

---

**Surry Montgomery**                      **Clm No 400**      Filed In Cases: 607

c/o Lomax Law Firm, P.A.                  Class           Claim Detail Amount    Final Allowed Amount

f/k/a Maples & Lomax, P.A                 UNS                  $1,100.00

Attn: Scott O. Nelson                                          $1,100.00

Post Office Drawer 1368

Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Objection Type                            Objection Status

Insufficient documentation                Objection Filed

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

*Claims Details*

---

**Carolyn L. Moore**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 401**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Margaret W. Moore**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 402**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Ray C. Moore**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 403**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                  136 of 3331

---

| **Benjamin O. Moree** | | **Clm No 404** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Lomax Law Firm, P.A. | | Class | Claim Detail Amount | Final Allowed Amount |
| f/k/a Maples & Lomax, P.A | | UNS | $1,100.00 | |
| Attn: Scott O. Nelson | | | $1,100.00 | |
| Post Office Drawer 1368 | | | | |
| Pasagoula, MS 39568-1368 | | | | |
| Date Filed | 4-Aug-2014 | Objection Type | Objection Status | |
| Bar Date | | Insufficient documentation | Objection Filed | |
| Claim Face Value | $1,100.00 | | | |

---

| **Clyde E. Morris, Sr.** | | **Clm No 405** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Lomax Law Firm, P.A. | | Class | Claim Detail Amount | Final Allowed Amount |
| f/k/a Maples & Lomax, P.A | | UNS | $1,100.00 | |
| Attn: Scott O. Nelson | | | $1,100.00 | |
| Post Office Drawer 1368 | | | | |
| Pascagoula, MS 39568-1368 | | | | |
| Date Filed | 4-Aug-2014 | Objection Type | Objection Status | |
| Bar Date | | Insufficient documentation | Objection Filed | |
| Claim Face Value | $1,100.00 | | | |

---

| **Ronnie Moye** | | **Clm No 406** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Lomax Law Firm, P.A. | | Class | Claim Detail Amount | Final Allowed Amount |
| f/k/a Maples & Lomax, P.A | | UNS | $1,100.00 | |
| Attn: Scott O. Nelson | | | $1,100.00 | |
| Post Office Drawer 1368 | | | | |
| Pascagoula, MS 39568-1368 | | | | |
| Date Filed | 4-Aug-2014 | Objection Type | Objection Status | |
| Bar Date | | Insufficient documentation | Objection Filed | |
| Claim Face Value | $1,100.00 | | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Cleethel L. Mumford**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 407**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Robert D. Munn**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 408**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Gregory B. Munnerlyn**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 409**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

138 of 3331

---

**Barnard Myers**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula MS 39568-1368

**Clm No 410**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Aug-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Shirley M. Myers**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 411**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Aug-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Jimmie L. Myles**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 412**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Aug-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Paul Neal**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 413**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Gregory L. Nelson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 414**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Herman A. Nettles**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 415**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Palmer W. Nichols, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 416**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Richard R. Nix**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 417**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Dorothy Nuttall**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 418**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Marvin E. O'Bryant**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 419**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Robert E. Odom**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 420**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Ernest A. Oliver**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 421**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Huliet G. Oliver**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 422**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Abdul H. Omar**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 423**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Patterson P. Owens**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 424**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jerry D. Parker**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula MS 39568-1368

**Clm No 425**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**John L. Parnell**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 426**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Annie R. Patterson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 427**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Walter Patterson, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 428**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Harold Payne**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 429**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Carolyn A. Payton**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 430**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Oneida D. Pearce**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | Date Filed | 4-Aug-2014 |
| --- | --- | --- |
| | Bar Date | |
| | Claim Face Value | $1,100.00 |

**Clm No 431**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Ollie J. Pearson, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | Date Filed | 4-Aug-2014 |
| --- | --- | --- |
| | Bar Date | |
| | Claim Face Value | $1,100.00 |

**Clm No 432**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Phillip Joseph Pecoraro**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasxagoula, MS 39568-1368

| | Date Filed | 4-Aug-2014 |
| --- | --- | --- |
| | Bar Date | |
| | Claim Face Value | $1,100.00 |

**Clm No 433**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Chester A. Perine**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 434**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Charles Pettway**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 435**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Herbert L. Pettway**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 436**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Louis Peyton**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 437**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed                  4-Aug-2014
Bar Date
Claim Face Value         $1,100.00

---

**Tommy E. Pilkington**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 438**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed                  4-Aug-2014
Bar Date
Claim Face Value         $1,100.00

---

**James A. Pittman**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 439**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed                  4-Aug-2014
Bar Date
Claim Face Value         $1,100.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

148 of 3331

---

**Louise M. Pitts**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 440**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Michael D. Pitts**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 441**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Paul Plainer, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 442**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph A. Pleasant, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 443**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**John L. Powe**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 444**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Josie C. Powell**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 445**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Anthony L. Previto**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 446**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Willie Price**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 447**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Micheal Pugh**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 448**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Luke Pyron**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pascagoula, MS 39568-1368

**Clm No 449**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Aundrea Quinney**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pascagoula, MS 39568-1368

**Clm No 450**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Lewis E. Rankins**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pascagoula, MS 39568-1368

**Clm No 451**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**A. M. Rashada**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 452**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**John W. Perkins**
c/o N. Calhoun Anderson, Jr., PC
Post Office Box 13823
Savannah, GA 31416

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 453**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Filed |

---

**Louis O. Reed**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 454**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Dave Reese, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 455**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Milton H. Reynolds**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 456**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Ardie J. Richard**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 457**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles C. Richardson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 458**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**John Augustus Saunders (Sauders)**
c/o N. Calhoun Anderson, Jr., PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 459**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,500.00           |                      |
|       | $2,500.00           |                      |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**James A. Richardson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 460**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 4-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mable E. Roberson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 461**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Alberta P. Robinson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 462**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Alonza D. Robinson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 463**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Marshall Rogers, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 464**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Patricia A. Russell**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 465**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Samuel L. Sanders, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 466**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Emma J. Schmidt**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 467**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Mercedes C. Scordino**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 468**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Maretha D. Scott**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 469**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

---

*Claims Details*

158 of 3331

---

**Percy L. Seabron**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 470**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**C. J. Seal**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 471**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**John C. Sewall**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 472**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rosie L. Sharp**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 473**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 5-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Millard A. Sherman, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 474**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 5-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Ernest Simmons**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 475**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 5-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Garfield W. Smith**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| **Clm No 476** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 5-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Timon Smith**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| **Clm No 477** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 5-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Walterene N. Stallings**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| **Clm No 478** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 5-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Stallworth, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 479**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Mary L. Stallworth**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 480**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James Stanley**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 481**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Ralph E. Stewart**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 482**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 5-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Laura Williams Swails**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 483**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 5-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Michael R. Tapper**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 484**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 5-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

163 of 3331

---

**Linda C. Tate**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 485**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Robert Clinton Brock**
c/o Environmental Litigation Group, P.C.
2160 Highland Avenue South
Suite 200
Birmingham, AL 35205

| | |
|---|---|
| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,600.00 |

**Clm No 486**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,600.00 | |
| | $1,600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Janice Tatum**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 487**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Orvin Guin**

c/o Environmental Litigation Group, P.C.

2160 Highland Avenue South

Suite 200

Birmingham, AL 35205

**Clm No 488**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,600.00 | |
| | $1,600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,600.00 |

---

**William David Mello**

c/o Environmental Litigation Group, P.C.

2160 Highland Avenue

Suite 200

Birmingham, AL 35205

**Clm No 489**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,600.00 | |
| | $1,600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,600.00 |

---

**Fred D. Thomas, Sr.**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

**Clm No 490**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James A. Thomas**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 491**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Joseph E. Thomas**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 5-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 492**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**C. L. Thompson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 493**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Calvin V. Thompson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| Date Filed | 6-Aug-2014 | |
| Bar Date | | |
| Claim Face Value | $1,100.00 | |

**Clm No 494**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Eric E. Thompson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| Date Filed | 6-Aug-2014 | |
| Bar Date | | |
| Claim Face Value | $1,100.00 | |

**Clm No 495**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Margaret A. Tillman**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| Date Filed | 6-Aug-2014 | |
| Bar Date | | |
| Claim Face Value | $1,100.00 | |

**Clm No 496**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

---

## *Claims Details*

---

**Olan A. Truelove**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 497**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Alonzo Tucker, Sr.**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 498**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Bessie L. Turner**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 499**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Franklin D. Turner**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 500**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 6-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Lawrence E. Turner, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 501**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 6-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Robert M. Turner**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 502**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 6-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Shelia M. Turner**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | Date Filed | 6-Aug-2014 |
| --- | --- | --- |
| | Bar Date | |
| | Claim Face Value | $1,100.00 |

**Clm No 503**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Billie G. Vance**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | Date Filed | 6-Aug-2014 |
| --- | --- | --- |
| | Bar Date | |
| | Claim Face Value | $1,100.00 |

**Clm No 504**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Robert C. Varnado**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | Date Filed | 6-Aug-2014 |
| --- | --- | --- |
| | Bar Date | |
| | Claim Face Value | $1,100.00 |

**Clm No 505**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Louis A. Vial**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 506**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Ellis Walker**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 507**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rommie D. Waller**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 508**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Steve Waller, III**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 509**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 6-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Oscar L. Walley**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 510**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 6-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Roy C. Walley, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

**Clm No 511**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 6-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Clarence Washington**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 512**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Earl Washington, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 513**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Joseph M. Washington**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 514**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Altha M. Watson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| **Clm No 515** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 6-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Jerry Louis Watts**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| **Clm No 516** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 6-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Claude D. Weaver**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| **Clm No 517** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 6-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Annie B. Welch**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 518**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Beverly Wells**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 519**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**L.B. Whirl**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 520**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Rosie L. White**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 521**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Bama L. Williams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 522**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Carolyn A. Williams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 523**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              176 of 3331

---

**Dorothy J. Williams**                    **Clm No 524**        Filed In Cases: 607
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A            Class            Claim Detail Amount        Final Allowed Amount
Attn: Scott O. Nelson                UNS                   $1,100.00
Post Office Drawer 1368
Pascagoula, MS 39568-1368                                  $1,100.00

    Date Filed            6-Aug-2014        Objection Type                Objection Status
    Bar Date
    Claim Face Value      $1,100.00         Insufficient documentation    Objection Filed

---

**Emanuel P. Williams**                    **Clm No 525**        Filed In Cases: 607
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A            Class            Claim Detail Amount        Final Allowed Amount
Attn: Scott O. Nelson                UNS                   $1,100.00
Post Office Drawer 1368
Pascagoula, MS 39568-1368                                  $1,100.00

    Date Filed            6-Aug-2014        Objection Type                Objection Status
    Bar Date
    Claim Face Value      $1,100.00         Insufficient documentation    Objection Filed

---

**Freddie L. Williams**                    **Clm No 526**        Filed In Cases: 607
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A            Class            Claim Detail Amount        Final Allowed Amount
Attn: Scott O. Nelson                UNS                   $1,100.00
Post Office Drawer 1368
Pascagoula, MS 39568-1368                                  $1,100.00

    Date Filed            6-Aug-2014        Objection Type                Objection Status
    Bar Date
    Claim Face Value      $1,100.00         Insufficient documentation    Objection Filed

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gary O. Williams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | | |
|---|---|---|
| **Clm No 527** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| | |
|---|---|
| Objection Type | Objection Status |
| Insufficient documentation | Objection Filed |

Date Filed         6-Aug-2014
Bar Date
Claim Face Value   $1,100.00

---

**Harriett Williams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | | |
|---|---|---|
| **Clm No 528** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| | |
|---|---|
| Objection Type | Objection Status |
| Insufficient documentation | Objection Filed |

Date Filed         6-Aug-2014
Bar Date
Claim Face Value   $1,100.00

---

**Issac Williams, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| | | |
|---|---|---|
| **Clm No 529** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| | |
|---|---|
| Objection Type | Objection Status |
| Insufficient documentation | Objection Filed |

Date Filed         6-Aug-2014
Bar Date
Claim Face Value   $1,100.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James B. Williams, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 530**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Lionel Williams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 531**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Nathaniel Williams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 532**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Lee Williams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 533**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rodell Williams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 534**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Willie C. Williams, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 6-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 535**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Arthur D. Williamson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 536**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Bradley Williamson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 537**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Linda Wilson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pasagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 538**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Aundra L. Winston**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 539**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**W.C. Witherspoon**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pasagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 540**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Leon P. Woods**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 541**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John Allen Woodyard, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 542**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Curtis Wright**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 543**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Houston D. Wright**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 544**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wendi Fay Yarbrough**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 545**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Louis C. Young**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 546**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Sterling Young**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 547**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Geneall Barnett**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 548**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**James O. Bishop, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 549**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**George Catron**
c/o Reaud, Morgan, Quinn, L.L.P.
Attn: Glen Morgan
PO Box 26005
Beaumont, TX  77720-6005

**Clm No 550**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $2,000.00 | $0.00 |
| UNS | Unknown | |
| | $2,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Thomas L. Franklin**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

**Clm No 551**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Jerrel Johnston, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

**Clm No 552**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Frank B. Jackson**
c/o Reaud, Morgan, Quinn, L.L.P.
Attn: Glen Morgan
PO Box 26005
Beaumont, TX  77720-6005

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 553**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $1,000.00 | $0.00 |
| UNS | Unknown | |
| | $1,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Arthur L. Law**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | | |
|---|---|---|
| **Clm No 554** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Charles R. Thompson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | | |
|---|---|---|
| **Clm No 555** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Cegers Jones**
c/o Reaud, Morgan, Quinn, L.L.P.
Attn: Glen Morgan
PO Box 26005
Beaumont, TX  77720-6005

| | | |
|---|---|---|
| **Clm No 556** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| SEC | $1,000.00 | $0.00 |
| UNS | Unknown | |
| | $1,000.00 | $0.00 |

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

187 of 3331

---

**Onnan Ross Primm**
c/o Reaud, Morgan, Quinn, L.L.P.
Attn: Glen Morgan
PO Box 26005
Beaumont, TX  77720-6005

**Clm No 557**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $2,000.00 | $0.00 |
| UNS | Unknown | |
| | $2,000.00 | $0.00 |

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value   $2,000.00

---

**Johnny O. Faulk, Sr.**
c/o Reaud, Morgan, Quinn, L.L.P.
Attn: Glen Morgan
PO Box 26005
Beaumont, TX  77720-6005

**Clm No 558**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $1,000.00 | $0.00 |
| UNS | Unknown | |
| | $1,000.00 | $0.00 |

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value   $1,000.00

---

**Roy Griggs**
c/o Reaud, Morgan, Quinn, L.L.P.
Attn: Glen Morgan
PO Box 26005
Beaumont, TX  77720-6005

**Clm No 559**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $1,000.00 | $0.00 |
| UNS | Unknown | |
| | $1,000.00 | $0.00 |

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value   $1,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Charles S. Grass**
c/o Reaud, Morgan, Quinn, L.L.P.
Attn: Glen Morgan
PO Box 26005
Beaumont, TX  77720-6005

**Clm No 560**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $1,000.00 | $0.00 |
| UNS | Unknown | |
| | $1,000.00 | $0.00 |

| Date Filed | 7-Aug-2014 |
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value   $1,000.00

---

**Albert H. Titus, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 561**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Milton Dugard**
c/o Reaud, Morgan, Quinn, L.L.P.
Attn: Glen Morgan
PO Box 26005
Beaumont, TX  77720-6005

**Clm No 562**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $2,000.00 | $0.00 |
| UNS | Unknown | |
| | $2,000.00 | $0.00 |

| Date Filed | 7-Aug-2014 |
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value   $2,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Michael A. Ward**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

**Clm No 563**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Charlie J. Chambers**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,400.00 |

**Clm No 564**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,400.00 | |
| | $2,400.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Kenneth L. Brister**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 565**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bobby J. Coleman**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 566**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Oliver Collier, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 567**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Deborah L. Coney**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 568**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**D. A. Dearman**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 569**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**David T. Fleming**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 570**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Douglas R. Longmire, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 571**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Benjamin T. McSwain**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 572**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Edward J. Peterson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 573**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Stanford Reeves**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 574**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Governor C. Washam**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 575**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Odell Wells**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 576**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**E. Leon Williams**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 7-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 577**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Curtis Wilson, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 578**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Date Filed | 7-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $2,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Peter Campbell, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 579**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Date Filed | 7-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $3,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Perry Barras**
c/o Reaud, Morgan, Quinn, L.L.P.
Attn: Glen Morgan
PO Box 26005
Beaumont, TX 77720-6005

**Clm No 580**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $1,000.00 | $0.00 |
| UNS | Unknown | |
| | $1,000.00 | $0.00 |

| Date Filed | 7-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Rosa Cantu**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 581**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**George E. Clausen, Sr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 582**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Beatrice Cry**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 583**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Elizabeth (Betty) Emerson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 584**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Wilmetti Ferguson**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 585**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**William J. Harris**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 586**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**James Joiner**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 587**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Walter Krohn**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 7-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 588**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Tony Ladnier**

c/o Lomax Law Firm, P.A.

f/k/a Maples & Lomax, P.A

Attn: Scott O. Nelson

Post Office Drawer 1368

Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 589**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

*Claims Details*

---

**Leon McKinley**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 590**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Juanita Moody**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 591**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | $0.00 |
| | $1,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

---

**Juanita Moody**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 592**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

### Claims Details

**Jewel Hazel Moore**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 593**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Elsie Moran**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 594**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**William Murray**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 595**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Stephen Pallo**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 596**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Harold Parker**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 597**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Curtis Peyton, Jr.**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 598**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Tinsley Phelps**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 599**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Lee J. Pitts**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 600**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Lester Porter**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 601**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Aug-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joe Sumrall**

c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 602**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Gaylord Wiggins**

c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 603**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Stanley Kurpaska**

c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

| | |
|---|---|
| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Clm No 604**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wilbur Morgan**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 605**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**Nathan Simmons**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 606**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**Mildred McKinley**
c/o Lomax Law Firm, P.A.
f/k/a Maples & Lomax, P.A
Attn: Scott O. Nelson
Post Office Drawer 1368
Pascagoula, MS 39568-1368

**Clm No 607**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Aug-2014 |
| Bar Date | |
| Claim Face Value | $3,500.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

### *Claims Details*

**George D. Adams**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 608**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Roy H. Adams**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 609**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Jimmie Adcock**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 610**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Ethel B. Alexander**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 611**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        12-Aug-2014
Bar Date
Claim Face Value      $600.00

---

**Hulon Alexander**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 612**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        12-Aug-2014
Bar Date
Claim Face Value      $1,100.00

---

**Pink C. Alfred**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 613**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        12-Aug-2014
Bar Date
Claim Face Value      $1,100.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Larry C. Allen**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 614**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014
Bar Date
Claim Face Value          $600.00

---

**Shelton Allen**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 615**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014
Bar Date
Claim Face Value          $1,100.00

---

**Jesse Amos**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 616**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014
Bar Date
Claim Face Value          $1,100.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Isiah Anderson, Jr.**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 617**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014
Bar Date
Claim Face Value     $1,100.00

---

**Levi Anderson, Sr.**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 618**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014
Bar Date
Claim Face Value     $1,100.00

---

**Flora R. Ard**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 619**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014
Bar Date
Claim Face Value     $1,100.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Lee Armstrong**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 620**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Aubrey R. Arnold**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 621**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Hubert R. Aulds**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 622**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Harold R. Aultman**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 623**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed         12-Aug-2014
Bar Date
Claim Face Value    $1,100.00

---

**Robert Austin**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 624**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed         12-Aug-2014
Bar Date
Claim Face Value    $1,100.00

---

**Sidney L. Avant**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 625**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed         12-Aug-2014
Bar Date
Claim Face Value    $1,100.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Billy E. Averett**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 626**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Betty J. Bailey**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 627**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Callie M. Bailey**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 628**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Erastus Bailey**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 629**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014
Bar Date
Claim Face Value          $1,100.00

---

**Erwin L. Bailey**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 630**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014
Bar Date
Claim Face Value          $1,100.00

---

**Mitchell Baldwin**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 631**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014
Bar Date
Claim Face Value          $1,100.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wilma Ball**

c/o Morris, Sakalarios and Blackwell, PLLC

Attn: Sara Schock

Post Office Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 632**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014

Bar Date

Claim Face Value     $1,100.00

---

**Jessie Banks, Sr.**

c/o Morris, Sakalarios and Blackwell, PLLC

Attn: Sara Schock

Post Office Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 633**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014

Bar Date

Claim Face Value     $1,100.00

---

**Henry D. Banks**

c/o Morris, Sakalarios and Blackwell, PLLC

Attn: Sara Schock

Post Office Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 634**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          12-Aug-2014

Bar Date

Claim Face Value     $1,100.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charlie E. Barker**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 635**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Annnie S. Barkley**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 636**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

| Date Filed | 12-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Annnie S. Barkley**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 637**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Darvel L. Barnard**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 638**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 12-Aug-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $600.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Earl Barnes**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 639**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 12-Aug-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**James Bass, Jr.**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock
Post Office Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 640**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 12-Aug-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Robert L. Bateman**

c/o Morris, Sakalarios and Blackwell, PLLC

Attn: Sara Schock

Post Office Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 641**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 12-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Robert C. Baughman, Jr.**

c/o Morris, Sakalarios and Blackwell, PLLC

Attn: Sara Schock

Post Office Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 642**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 12-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Eddie Beaver**

c/o Morris, Sakalarios and Blackwell, PLLC

Attn: Sara Schock

Post Office Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 643**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 12-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                      216 of 3331

---

**Robert L. Bateman**                    **Clm No 644**      Filed In Cases: 607      **Claim Expunged**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock          | Class | Claim Detail Amount | Final Allowed Amount |
Post Office Drawer 1858    | UNS | $1,100.00 | $0.00 |
Hattiesburg, MS 39403-1858 |     | $1,100.00 | $0.00 |

| | Objection Type | Objection Status |
Date Filed        12-Aug-2014
Bar Date                                 Duplicate claim          Objection Granted
Claim Face Value    $1,100.00

---

**Cecil L. Bedsole, Jr.**                **Clm No 645**      Filed In Cases: 607
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock          | Class | Claim Detail Amount | Final Allowed Amount |
Post Office Drawer 1858    | UNS | $1,100.00 | |
Hattiesburg, MS 39403-1858 |     | $1,100.00 | |

| | Objection Type | Objection Status |
Date Filed        12-Aug-2014
Bar Date                                 Insufficient documentation     Objection Filed
Claim Face Value    $1,100.00

---

**Gayula Y. Berlin**                     **Clm No 646**      Filed In Cases: 607      **Claim Withdrawn**
c/o Morris, Sakalarios and Blackwell, PLLC
Attn: Sara Schock          | Class | Claim Detail Amount | Final Allowed Amount |
Post Office Drawer 1858    | UNS | $1,100.00 | $0.00 |
Hattiesburg, MS 39403-1858 |     | $1,100.00 | $0.00 |

| | Objection Type | Objection Status |
Date Filed        14-Aug-2014
Bar Date                                 Duplicate claim          Objection Granted
Claim Face Value    $1,100.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gayula Belin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 647**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Cleotha Belton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 648**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Hugh Belton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 649**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

218 of 3331

---

**Thomas Benison**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 650**          Filed In Cases: 607        **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1,100.00          | $0.00              |
|       | $1,100.00          | $0.00              |

| Date Filed | 18-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**John Bennett, Jr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 651**          Filed In Cases: 607        **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1,100.00          | $0.00              |
|       | $1,100.00          | $0.00              |

| Date Filed | 18-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Duplicate Claim No | 652 |

---

**John Bennett, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 652**          Filed In Cases: 607        **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1,100.00          | $0.00              |
|       | $1,100.00          | $0.00              |

| Date Filed | 18-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Duplicate Claim No | 651 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

219 of 3331

---

**Thomas Benison**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 653**     Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 3-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 653 |
| Amend Claim No | 653 |

---

**Mary Bennett**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 654**     Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Duplicate Claim No | 655 |

---

**Mary Bennett**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 655**     Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Duplicate Claim No | 654 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**George Bentley**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 656**   Filed In Cases: 607   **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             | $0.00                |
|       | $600.00             | $0.00                |

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

**Dorothy Berry**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 657**   Filed In Cases: 607   **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             | $0.00                |
|       | $600.00             | $0.00                |

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

**Helen Berry**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 658**   Filed In Cases: 607   **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           | $0.00                |
|       | $1,100.00           | $0.00                |

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

221 of 3331

---

**Ina Berry**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

| | **Clm No 659** | Filed In Cases: 607 | **Claim Withdrawn** |
|---|---|---|---|

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 18-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Paul Bevins**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

| | **Clm No 660** | Filed In Cases: 607 | **Claim Withdrawn** |
|---|---|---|---|

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Date Filed | 18-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Christine Billingslea**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

| | **Clm No 661** | Filed In Cases: 607 | **Claim Withdrawn** |
|---|---|---|---|

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Date Filed | 18-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Anthony Birdie**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 662**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1,100.00           | $0.00                |
|       | $1,100.00           | $0.00                |

| Date Filed       | 18-Aug-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1,100.00   |

---

**Earnest Black**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 663**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1,100.00           | $0.00                |
|       | $1,100.00           | $0.00                |

| Date Filed       | 18-Aug-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1,100.00   |

---

**Norma Blasingame**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 664**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $500.00             | $0.00                |
|       | $500.00             | $0.00                |

| Date Filed       | 18-Aug-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $500.00     |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Betty Blizzard**

**Clm No 665**  Filed In Cases: 607   **Claim Withdrawn**

c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Christine Blockmon**

**Clm No 666**  Filed In Cases: 607   **Claim Withdrawn**

c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Earnest Bolton**

**Clm No 667**  Filed In Cases: 607   **Claim Withdrawn**

c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $900.00 | $0.00 |
| | $900.00 | $0.00 |

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $900.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

224 of 3331

---

**Garry Bolton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 668**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Eddie Boone**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 669**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Jay Bowen**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 670**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| | |
|---|---|
| Date Filed | 18-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    225 of 3331

---

**Robert Boykin**    **Clm No 671**    Filed In Cases: 607    **Claim Withdrawn**
c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
Attn: Sara Schock
| UNS | $1,100.00 | $0.00 |
PO Drawer 1858
| | $1,100.00 | $0.00 |
Hattiesburg, MS 39403-1858

Date Filed          18-Aug-2014
Bar Date
Claim Face Value     $1,100.00

---

**William Boyles**    **Clm No 672**    Filed In Cases: 607    **Claim Withdrawn**
c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
Attn: Sara Schock
| UNS | $1,100.00 | $0.00 |
PO Drawer 1858
| | $1,100.00 | $0.00 |
Hattiesburg, MS 39403-1858

Date Filed          18-Aug-2014
Bar Date
Claim Face Value     $1,100.00

---

**William Brabston**    **Clm No 673**    Filed In Cases: 607    **Claim Withdrawn**
c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
Attn: Sara Schock
| UNS | $1,100.00 | $0.00 |
PO Drawer 1858
| | $1,100.00 | $0.00 |
Hattiesburg, MS 39403-1858

Date Filed          18-Aug-2014
Bar Date
Claim Face Value     $1,100.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## *Claims Details*

**Eugene Bracewell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 674**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Date Filed | 18-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Ralph Braden**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 675**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 18-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Charles Brandon**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 676**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 18-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*

---

**James Brannan**                    **Clm No 677**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock              Class            Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                UNS                    $600.00
Hattiesburg, MS 39403-1858                           $600.00

Date Filed            18-Aug-2014      Objection Type              Objection Status
Bar Date
Claim Face Value         $600.00       Insufficient documentation       Objection Filed

---

**Otis Brantley**                     **Clm No 678**      Filed In Cases: 607      **Claim Withdrawn**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock              Class            Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                UNS                    $600.00                  $0.00
Hattiesburg, MS 39403-1858                           $600.00                  $0.00

Date Filed            18-Aug-2014
Bar Date
Claim Face Value         $600.00

---

**Patsy Braswell**                    **Clm No 679**      Filed In Cases: 607      **Claim Withdrawn**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock              Class            Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                UNS                    $600.00                  $0.00
Hattiesburg, MS 39403-1858                           $600.00                  $0.00

Date Filed            18-Aug-2014
Bar Date
Claim Face Value         $600.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

228 of 3331

---

**Derrell Bray**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 680**       Filed In Cases: 607       **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           | $0.00                |
|       | $1,100.00           | $0.00                |

| Date Filed | 20-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Charles Brewer**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 681**       Filed In Cases: 607       **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           | $0.00                |
|       | $1,100.00           | $0.00                |

| Date Filed | 20-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Danny Britt**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 682**       Filed In Cases: 607       **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           | $0.00                |
|       | $1,100.00           | $0.00                |

| Date Filed | 20-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**            **E-mail:** claimsmanager@omnimgt.com          **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Danny Britt**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 683**     Filed In Cases: 607     **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 20-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**James Brock**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 684**     Filed In Cases: 607     **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 20-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

**L.D. Brock**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 685**     Filed In Cases: 607     **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No  685 | |
| Amend Claim No  685 | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

230 of 3331

---

**Mack Brooks**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 686**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Date Filed | 20-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Eddie Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 687**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 20-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Andrew Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 688**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 20-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Barney Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 689**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 20-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Ennie Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 690**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Sep-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No 690 | |
| Amend Claim No 690 | |

---

**Jonathan Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 691**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Sep-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No 691 | |
| Amend Claim No 691 | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Maxine Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 692**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 20-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Percy Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 693**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 20-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Richard Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 694**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 4-Sep-2015 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No | 694 |
| Amend Claim No | 694 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 695**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 4-Sep-2015 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  695
Amend Claim No  695

---

**Herschel Bryant**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 696**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

| | |
|---|---|
| Date Filed | 20-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Duplicate Claim No   1358

---

**Dorothy Buchanan**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 697**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  697
Amend Claim No  697

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Robert Buck**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 698**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  698

Amend Claim No  698

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James Buckley**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 699**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  699

Amend Claim No  699

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Jesse Buford**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 700**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  700

Amend Claim No  700

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Sarah Buggs**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 701**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  701

Amend Claim No  701

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Pauline Bunn**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 702**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 4-Sep-2015 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  702

Amend Claim No  702

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**J.C. Butler**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 703**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2015 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  703

Amend Claim No  703

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ruby Byrd**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 704**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 4-Sep-2015 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 704 |
| Amend Claim No | 704 |

---

**Tom Caldwell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 705**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 705 |
| Amend Claim No | 705 |

---

**Sidney Callaway**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 706**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No | 706 |
| Amend Claim No | 706 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Bobby Calvin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 707**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 8-Sep-2015 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  707
Amend Claim No  707

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Howard Campbell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 708**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  708
Amend Claim No  708

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Olivia Campbell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 709**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  709
Amend Claim No  709

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Daniel Cannon**                                **Clm No 710**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                                | Class | Claim Detail Amount | Final Allowed Amount |
PO Drawer 1858                                   | UNS   | $600.00             |                      |
Hattiesburg, MS 39403-1858

                                                                    $600.00

                                                 | Objection Type | Objection Status |
Date Filed              8-Sep-2014
Bar Date                                         | Insufficient documentation | Objection Filed |
Claim Face Value        $600.00

Amending Claim No  710

Amend Claim No  710

---

**Judy Capan**                                   **Clm No 711**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                                | Class | Claim Detail Amount | Final Allowed Amount |
PO Drawer 1858                                   | UNS   | $600.00             |                      |
Hattiesburg, MS 39403-1858

                                                                    $600.00

                                                 | Objection Type | Objection Status |
Date Filed              8-Sep-2014
Bar Date                                         | Insufficient documentation | Objection Filed |
Claim Face Value        $600.00

Amending Claim No  711

Amend Claim No  711

---

**Bernard Carey**                                **Clm No 712**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                                | Class | Claim Detail Amount | Final Allowed Amount |
PO Drawer 1858                                   | UNS   | $1,100.00           |                      |
Hattiesburg, MS 39403-1858

                                                                    $1,100.00

                                                 | Objection Type | Objection Status |
Date Filed              8-Sep-2014
Bar Date                                         | Insufficient documentation | Objection Filed |
Claim Face Value        $1,100.00

Amending Claim No  712

Amend Claim No  712

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Richard Cargill, Jr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 713**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  713

Amend Claim No  713

---

**Delois Carr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 714**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  714

Amend Claim No  714

---

**David Carroll**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 715**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  715

Amend Claim No  715

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

240 of 3331

---

**Olen Carter**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 716**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  716

Amend Claim No  716

---

**Sidney E. Carter**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 717**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| | |
|---|---|
| Date Filed | 20-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Ernie L. Castleberry, Sr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 718**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  718

Amend Claim No  718

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

241 of 3331

---

**Curley J. Causey**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 719**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  719
Amend Claim No  719

---

**Lillie B. Chambers**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 720**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  720
Amend Claim No  720

---

**Catherine Champion**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 721**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  721
Amend Claim No  721

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

242 of 3331

---

**Chester Chatman**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 722**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  722

Amend Claim No  722

---

**Otis M. Chatman**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 723**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  723

Amend Claim No  723

---

**Andrew Chavers**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 724**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  724

Amend Claim No  724

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Carrie Cobb**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 725**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        8-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  725
Amend Claim No  725

---

**Sam Cobb, Jr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 726**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        8-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  726
Amend Claim No  726

---

**Jimmie L. Cleveland**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 727**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        8-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  727
Amend Claim No  727

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Bessie C. Cleveland**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 728**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  728

Amend Claim No  728

---

**Albert Clark**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 729**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  729

Amend Claim No  729

---

**Henry Christmas**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 730**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $900.00 | |
| | $900.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $900.00 |

Amending Claim No  730

Amend Claim No  730

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

---

**Andrew Chisolm**                          **Clm No 731**       Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock              | Class          | Claim Detail Amount | Final Allowed Amount |
PO Drawer 1858
Hattiesburg, MS 39403-1858

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 8-Sep-2014 |
| Bar Date |  |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  731
Amend Claim No  731

---

**Lee G. Chillis**                          **Clm No 732**       Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 8-Sep-2014 |
| Bar Date |  |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  732
Amend Claim No  732

---

**Mary S. Cochran**                         **Clm No 733**       Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 20-Aug-2014 |
| Bar Date |  |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Herman R. Coffey**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 734**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  734

Amend Claim No  734

---

**Truman D. Colburn**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 735**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  735

Amend Claim No  735

---

**Martha Coleman**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 736**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  736

Amend Claim No  736

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James C. Coody**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 737**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  737
Amend Claim No  737

---

**William Cook**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 738**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  738
Amend Claim No  738

---

**Clarence Cooper**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 739**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  739
Amend Claim No  739

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jeanette Cooper**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 740**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $500.00             |                      |
|       | $500.00             |                      |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $500.00 |

Amending Claim No  740

Amend Claim No  740

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Ray T. Cooper**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 741**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

Amending Claim No  741

Amend Claim No  741

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Brenda Copeland**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 742**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 27-Aug-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

Amending Claim No  742

Amend Claim No  742

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Flora M Copeland**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 743**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  743

Amend Claim No  743

---

**Lloyd C. Corley**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 744**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  744

Amend Claim No  744

---

**Carol Couch**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 745**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  745

Amend Claim No  745

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gladys Coulter**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 746**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  746
Amend Claim No  746

---

**Roosevelt Council**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 747**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  747
Amend Claim No  747

---

**Harold Courtney**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 748**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  748
Amend Claim No  748

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gloria Cousin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 749**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1,100.00 |

Amending Claim No  749

Amend Claim No  749

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Johnnie Craig**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 750**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $1,100.00 |

Amending Claim No  750

Amend Claim No  750

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Lorine G Crawford**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 751**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date |  |
| Claim Face Value | $600.00 |

Amending Claim No  751

Amend Claim No  751

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

252 of 3331

---

**Frances E. Creamer**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 752**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed              8-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  752
Amend Claim No  752

---

**James Creel**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 753**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed              8-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  753
Amend Claim No  753

---

**Barbara A. Crutchfield**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 754**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed              8-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  754
Amend Claim No  754

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

---

**Charlie Curtis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 755**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  755

Amend Claim No  755

---

**James Curtis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 756**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  756

Amend Claim No  756

---

**Franklin D. Dame**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 757**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  757

Amend Claim No  757

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

254 of 3331

---

**Lola M Daniels**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 758**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

Amending Claim No  758
Amend Claim No  758

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Arnett Davis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 759**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $900.00             |                      |
|       | $900.00             |                      |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $900.00 |

Amending Claim No  759
Amend Claim No  759

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Helen Davis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 760**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

Amending Claim No  760
Amend Claim No  760

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**James E. Davis**                          **Clm No 761**      Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock                           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
PO Drawer 1858                              | UNS | $600.00 | |
Hattiesburg, MS 39403-1858                  | | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed              8-Sep-2014

Bar Date

Claim Face Value        $600.00

Amending Claim No  761

Amend Claim No  761

---

**Mary A. Davis**                           **Clm No 762**      Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock                           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
PO Drawer 1858                              | UNS | $600.00 | |
Hattiesburg, MS 39403-1858                  | | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed              8-Sep-2014

Bar Date

Claim Face Value        $600.00

Amending Claim No  762

Amend Claim No  762

---

**Milo L. Davis**                           **Clm No 763**      Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock                           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
PO Drawer 1858                              | UNS | $1,100.00 | |
Hattiesburg, MS 39403-1858                  | | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed              8-Sep-2014

Bar Date

Claim Face Value        $1,100.00

Amending Claim No  763

Amend Claim No  763

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

256 of 3331

---

**Walter Davis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 764**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  764

Amend Claim No  764

---

**Ray C Deloach**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 765**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  765

Amend Claim No  765

---

**Thomas Diamond**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 766**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  766

Amend Claim No  766

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Willie A. Dixon**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 767**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  767

Amend Claim No  767

---

**Betty Dominy**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 768**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  768

Amend Claim No  768

---

**Dorothy M. Donald**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 769**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  769

Amend Claim No  769

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**Dixie G. Dorsey**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 770**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $600.00

Amending Claim No  770
Amend Claim No  770

---

**Shirley Dorsey**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 771**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $600.00

Amending Claim No  771
Amend Claim No  771

---

**William Duffey**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 772**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $600.00

Amending Claim No  772
Amend Claim No  772

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Donald R. Dunaway**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 773**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2015 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  773

Amend Claim No  773

---

**Richard E. Dunn**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 774**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  774

Amend Claim No  774

---

**Juanita N. Dyal**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 775**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  775

Amend Claim No  775

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John R. Dyche**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 776**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No  776 | |
| Amend Claim No  776 | |

---

**Lamar Dyche**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 777**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No  777 | |
| Amend Claim No  777 | |

---

**Earnest Edwards**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 778**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No  778 | |
| Amend Claim No  778 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                              261 of 3331

---

**Samuel Eldridge**                        **Clm No 779**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                          Class            Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                             UNS                 $1,100.00
Hattiesburg, MS 39403-1858
                                                               $1,100.00

                                           Objection Type              Objection Status
Date Filed              8-Sep-2014
Bar Date                                   Insufficient documentation      Objection Filed
Claim Face Value        $1,100.00

Amending Claim No  779

Amend Claim No  779

---

**Bobby C. Ellis, Jr**                     **Clm No 780**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                          Class            Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                             UNS                 $1,100.00
Hattiesburg, MS 39403-1858
                                                               $1,100.00

                                           Objection Type              Objection Status
Date Filed              8-Sep-2014
Bar Date                                   Insufficient documentation      Objection Filed
Claim Face Value        $1,100.00

Amending Claim No  780

Amend Claim No  780

---

**Gladys C. Elllis**                       **Clm No 781**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                          Class            Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                             UNS                 $1,100.00
Hattiesburg, MS 39403-1858
                                                               $1,100.00

                                           Objection Type              Objection Status
Date Filed              8-Sep-2014
Bar Date                                   Insufficient documentation      Objection Filed
Claim Face Value        $1,100.00

Amending Claim No  781

Amend Claim No  781

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Keith E. Elmore**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 782**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  782

Amend Claim No  782

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Frances M. English**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 783**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  783

Amend Claim No  783

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Millard T. English**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 784**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  784

Amend Claim No  784

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Willard A. Esters**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 785**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  785
Amend Claim No  785

---

**Thad W. Estes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 786**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  786
Amend Claim No  786

---

**Alton D. Eubanks**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 787**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  787
Amend Claim No  787

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

264 of 3331

---

**Georgia P. Evans**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 788**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  788
Amend Claim No  788

---

**John A. Evans**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 789**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  789
Amend Claim No  789

---

**Juanita Evans**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 790**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $600.00

Amending Claim No  790
Amend Claim No  790

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Failla**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 791**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 8-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Amending Claim No  791
Amend Claim No  791

---

**Grant Fields**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 792**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 21-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**E.L. Fleming**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 793**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 8-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Amending Claim No  793
Amend Claim No  793

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Elnora Ford**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 794**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  794
Amend Claim No  794

---

**John D. Foskey**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 795**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value    $600.00

Amending Claim No  795
Amend Claim No  795

---

**Cecil A. Fowler**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 796**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  796
Amend Claim No  796

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

267 of 3331

---

**Robert L. Franklin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 797**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  797

Amend Claim No  797

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Gleen R. Friday**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 798**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  798

Amend Claim No  798

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Willie Funches, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 799**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  799

Amend Claim No  799

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Dennis Fussell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 800**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 800 |
| Amend Claim No | 800 |

---

**Claude S. Gaines**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 801**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 801 |
| Amend Claim No | 801 |

---

**James M. Gandy**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 802**   Filed In Cases: 607   **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 21-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

### Claims Details

---

**Roosevelt Garner**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 803**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 21-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Billy G. Garner**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 804**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 804 |
| Amend Claim No | 804 |

---

**Billy R. Gavin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 805**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 805 |
| Amend Claim No | 805 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

270 of 3331

---

**Larry Gean**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 806**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  806
Amend Claim No  806

---

**James German, Jr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 807**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  807
Amend Claim No  807

---

**Beatrice Gibbs**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 808**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  808
Amend Claim No  808

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

271 of 3331

---

**Needham M. Giddens**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 809**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  809

Amend Claim No  809

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Herbert Giles**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 810**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  810

Amend Claim No  810

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Lillie M. Giles**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 811**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  811

Amend Claim No  811

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James E. Gill**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 812**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

Amending Claim No  812

---

**Quincy D. Gill**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 813**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

Amending Claim No  813

---

**Thomas M. Gilly**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 814**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

Amending Claim No  814

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Lillie M. Gilmore**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 815**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  815

---

**Fred A. Gilmore Jr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 816**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  816

---

**William E. Gilmore**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 817**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,500.00           |                      |
|       | $2,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $2,500.00 |

Amending Claim No  817

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Edward L. Gladney III**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 818**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  818

---

**William T. Glass Jr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 819**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  819

---

**John P Goff**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 820**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  820

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Floyd W. Golden**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 821**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  821

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**John E. Golden**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 822**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  822

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Billy H Goldman**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 823**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  823

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mack Gooden**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 824**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  824

---

**Robert J. Goodman**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 825**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 21-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Laura Goods**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 826**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  826

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Eva Gordon**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 827**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  827

---

**Richard A. Goshin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 828**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  828

---

**Chester Gossett**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 829**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  829

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

278 of 3331

---

**James E. Govan Sr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 830**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  830

---

**Harold Graham**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 831**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| | |
|--|--|
| Date Filed | 21-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  831

---

**R.H. Graham**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 832**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 8-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  832

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Gloria Gray**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 833**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $600.00

Amending Claim No  833

---

**James E. Gray**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 834**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  834

---

**M.C.Gray**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 835**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $600.00

Amending Claim No  835

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Mary B. Gray**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 836**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  836

---

**J.L. Green**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 837**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  837

---

**Alonzo Green Sr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 838**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $900.00             |                      |
|       | $900.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value        $900.00

Amending Claim No  838

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

281 of 3331

---

**Charles Green**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 839**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $900.00             |                      |
|       | $900.00             |                      |

| Date Filed | 21-Aug-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $900.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Dorothy Green**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 840**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $600.00 |

Amending Claim No 840

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Franklin Green**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 841**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $600.00 |

Amending Claim No 841

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Elijah Greenfield**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 842**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  842

---

**Elbert Greenwood**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 843**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  843

---

**Percy L. Greenwood**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 844**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  844

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Cary Griffin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 845**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  845

---

**Gus Griffin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 846**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  846

---

**James Griffin, Jr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 847**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $900.00 | |
| | $900.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $900.00 |

Amending Claim No  847

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Sara E. Griffin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 848**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $600.00

Amending Claim No  848

---

**Floyd I. Griffis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 849**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  849

---

**John Griggs**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 850**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $900.00 | |
| | $900.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value     $900.00

Amending Claim No  850

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Johnny L. Griggs**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 851**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  851

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Annette Griner**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 852**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  852

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Cleophas R. Guy Sr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 853**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  853

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Martha J. Haddock**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 854**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed           9-Sep-2014
Bar Date
Claim Face Value     $600.00

Amending Claim No  854

---

**Ethel Hagan**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 855**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed           9-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  855

---

**John R. Hagan**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 856**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed           9-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  856

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Helen Haley**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 857**    Filed In Cases: 607    <span style="color:red">**Claim Withdrawn**</span>

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $900.00             | $0.00                |
|       | $900.00             | $0.00                |

| Date Filed | 21-Aug-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $900.00 |

---

**Oscar L. Hall**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 858**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $900.00             |                      |
|       | $900.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $900.00 |

Amending Claim No  858

---

**Bobby G. Hall**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 859**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

Amending Claim No  859

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

288 of 3331

---

**Ola Hall**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 860**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $500.00            |                    |
|       | $500.00            |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $500.00 |

Amending Claim No  860

---

**Gladys Halligan**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 861**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $600.00            |                    |
|       | $600.00            |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $600.00 |

Amending Claim No  861

---

**William Hambright**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 862**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1,100.00          |                    |
|       | $1,100.00          |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

Amending Claim No  862

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Bobby G. Hamilton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 863**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  863

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Royce Hamilton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 864**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  864

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Kathleen A. Hammack**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 865**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  865

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

### Claims Details

---

**James E. Hampton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 866**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No | 866 |

---

**Ellie M. Hancock**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 867**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| | |
|--|--|
| Date Filed | 21-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No | 867 |

---

**Earnestine Harden**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 868**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 868 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

291 of 3331

---

**Waner B. Hardie**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 869**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            9-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  869

---

**Barbara Harper**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 870**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            9-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  870

---

**Loid Harell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 871**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            9-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  871

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Larry Harrell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 872**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  872

Amend Claim No  872

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Lee A. Harris**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 873**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  873

Amend Claim No  873

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Betty D. Harris**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 874**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  874

Amend Claim No  874

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Hazel Harris**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 875**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  875

Amend Claim No  875

---

**Louise S. Harris**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 876**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  876

Amend Claim No  876

---

**Willie Harris**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 877**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  877

Amend Claim No  877

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Eula L. Hart**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 878**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        9-Sep-2014
Bar Date
Claim Face Value     $500.00

Amending Claim No  878

Amend Claim No  878

---

**Maurice J. Knight**
c/o Morris, Sakalarios & Blackwel
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 879**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        9-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  879

---

**Ester Knight**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 880**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        9-Sep-2014
Bar Date
Claim Face Value     $500.00

Amending Claim No  880

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                  3/14/2018 5:12:39 PM

## *Claims Details*

**Jessie J. Lacy**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 881**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  881

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James L. Ladner**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 882**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  882

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Laird, Robert**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 883**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  883

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wendell R. Lambert**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 884**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  884

---

**Sam Langston Sr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 885**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  885

---

**Wilmer B. Latham**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 886**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $600.00

Amending Claim No  886

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Glen Lee**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 887**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $900.00 | |
| | $900.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $900.00 |

Amending Claim No  887

---

**James A. Lemley**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 888**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  888

---

**John C Levi**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 889**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  889

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Wade Lewis Sr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 890**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  890

---

**Willie Lewis Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 891**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  891

---

**Thomas A. Linson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 892**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  892

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Levorn Lipsey**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 893**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed              9-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  893

---

**Oliver Lollis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 894**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed              9-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  894

---

**Henry Long**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 895**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed              9-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  895

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Richard A. Lott**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 896**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $900.00 | |
| | $900.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $900.00 |

Amending Claim No  896

---

**Bobbie R. Love**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 897**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  897

---

**Esther T. Lovett**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 898**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $6.00 | |
| | $6.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $6.00 |

Amending Claim No  898

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**James M. Lowe**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 899**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  899

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Jessie O. Lyons**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 900**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  900

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Cecil Hartfield**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 901**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  901
Amend Claim No  901

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### *Claims Details*

---

**Billy W. Harville**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 902**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  902
Amend Claim No  902

---

**Sylvester Hatcher**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 903**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $600.00

Amending Claim No  903
Amend Claim No  903

---

**Henry J. Hattaway**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 904**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $600.00

Amending Claim No  904

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details                                                           303 of 3331

---

**Juanita Hayes**                          **Clm No 905**     Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                          Class            Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                             UNS                  $600.00
Hattiesburg, MS 39403-1858
                                                                $600.00

Date Filed              9-Sep-2014         Objection Type            Objection Status
Bar Date
Claim Face Value        $600.00            Insufficient documentation       Objection Filed

Amending Claim No  905

Amend Claim No  905

---

**John Hearn**                             **Clm No 906**     Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                          Class            Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                             UNS                  $900.00
Hattiesburg, MS 39403-1858
                                                                $900.00

Date Filed              9-Sep-2014         Objection Type            Objection Status
Bar Date
Claim Face Value        $900.00            Insufficient documentation       Objection Filed

Amending Claim No  906

---

**Norma D. Hegwood**                       **Clm No 907**     Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                          Class            Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                             UNS                  $600.00
Hattiesburg, MS 39403-1858
                                                                $600.00

Date Filed              9-Sep-2014         Objection Type            Objection Status
Bar Date
Claim Face Value        $600.00            Insufficient documentation       Objection Filed

Amending Claim No  907

Amend Claim No  907

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**James P. Hemphill Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 908**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  908
Amend Claim No  908

---

**James Henderson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 909**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Date Filed | 22-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Robert Henderson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 910**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  910
Amend Claim No  910

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rosie M. Henderson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 911**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  911

Amend Claim No  911

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rubly L. Henderson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 912**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             | $0.00                |
|       | $600.00             | $0.00                |

| Date Filed | 22-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Martha Louise Hendrix**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 913**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  913

Amend Claim No  913

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Millard S. Hendrix**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 914**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  914

Amend Claim No  914

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Edward R. Henry**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 915**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 22-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Eddie L. Higgins**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 916**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  916

Amend Claim No  916

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                                      307 of 3331

---

**Fred W. Hightower**                **Clm No 917**        Filed In Cases: 607      **Claim Withdrawn**

c/o Morris, Sakalarios & Blackwell     Class              Claim Detail Amount        Final Allowed Amount

Attn: Sara Schock

PO Drawer 1858                         UNS                      $1,100.00                    $0.00

Hattiesburg, MS 39403-1858                                      $1,100.00                    $0.00

| | |
|---|---|
| Date Filed | 22-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Diane M. Hill**                    **Clm No 918**        Filed In Cases: 607      **Claim Withdrawn**

c/o Morris, Sakalarios & Blackwell     Class              Claim Detail Amount        Final Allowed Amount

Attn: Sara Schock

PO Drawer 1858                         UNS                       $600.00                     $0.00

Hattiesburg, MS 39403-1858                                       $600.00                     $0.00

| | |
|---|---|
| Date Filed | 22-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

---

**S.C. Hill**                        **Clm No 919**        Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell     Class              Claim Detail Amount        Final Allowed Amount

Attn: Sara Schock

PO Drawer 1858                         UNS                      $1,100.00

Hattiesburg, MS 39403-1858                                      $1,100.00

| | | | |
|---|---|---|---|
| | | Objection Type | Objection Status |
| Date Filed | 9-Sep-2014 | | |
| Bar Date | | Insufficient documentation | Objection Filed |
| Claim Face Value | $1,100.00 | | |

Amending Claim No  919

Amend Claim No  919

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Esther G. Hipp**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 920**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  920

Amend Claim No  920

---

**George W. Hitt**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 921**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  921

Amend Claim No  921

---

**Robert L. Hobbs**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 922**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  922

Amend Claim No  922

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Leroy Hodges Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 923**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  923

Amend Claim No  923

---

**Hilda Hodges**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 924**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  924

Amend Claim No  924

---

**Johnny Hodges**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 925**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  925

Amend Claim No  925

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Clifton M. Holland**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 926**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  926

Amend Claim No  926

---

**Davod Q. Holland, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 927**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  927

Amend Claim No  927

---

**Betty Holleman**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 928**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  928

Amend Claim No  928

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Derwood L. Hollis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 929**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  929
Amend Claim No  929

---

**Thelma Holloway**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 930**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $600.00

Amending Claim No  930
Amend Claim No  930

---

**Esau Holmes, Jr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 931**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  931
Amend Claim No  931

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lois C. Holmes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 932**    Filed In Cases: 607    Claim Withdrawn

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| | |
|---|---|
| Date Filed | 22-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Joanne Holsey**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 933**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No 933 | |
| Amend Claim No 933 | |

---

**Lillie M. Hood**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 934**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No 934 | |
| Amend Claim No 934 | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Leonard L. Horne**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 935**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            9-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  935

Amend Claim No  935

---

**Yvonne Horton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 936**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            9-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  936

Amend Claim No  936

---

**Curtis Howard**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 937**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            9-Sep-2014
Bar Date
Claim Face Value      $500.00

Amending Claim No  937

Amend Claim No  937

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

## Claims Details

**Jackie Howard**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 938**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| | |
|---|---|
| Date Filed | 22-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

---

**John W. Howell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 939**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No | 939 |
| Amend Claim No | 939 |

---

**Terry R. Hoyal**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 940**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No | 940 |
| Amend Claim No | 940 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Ethel F. Huddleston**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 941**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  941

Amend Claim No  941

---

**Jerry Hudson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 942**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  942

Amend Claim No  942

---

**Gwynn Hudspeth**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 943**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  943

Amend Claim No  943

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

316 of 3331

---

**Melvin Hughes Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 944**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed              9-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  944

Amend Claim No  944

---

**Gladys B. Hughes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 945**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed              9-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  945

Amend Claim No  945

---

**Joe Hughes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 946**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed              9-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  946

Amend Claim No  946

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Sanders B. Hughes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 947**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No  947 | |
| Amend Claim No  947 | |

---

**Willie Hughes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 948**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No  948 | |
| Amend Claim No  948 | |

---

**Minnie G. Ingram**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 949**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No  949 | |
| Amend Claim No  949 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Oakley W. Ingram**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 950**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  950

Amend Claim No  950

---

**Shellie Ingram**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 951**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  951

Amend Claim No  951

---

**Eddie J. Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 952**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  952

Amend Claim No  952

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Charles C. Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 953**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  953

Amend Claim No  953

---

**Betty J. Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 954**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  954

Amend Claim No  954

---

**Clifton C. Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 955**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  955

Amend Claim No  955

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

320 of 3331

---

**Eloise B. Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 956**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  956
Amend Claim No  956

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Freddie B. Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 957**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  957
Amend Claim No  957

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Hazel Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 958**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  958
Amend Claim No  958

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**I.M. Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 959**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  959
Amend Claim No  959

---

**Joe C. Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 960**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

Date Filed          22-Aug-2014
Bar Date
Claim Face Value    $1,100.00

---

**Juanita Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 961**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  961
Amend Claim No  961

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

### Claims Details

---

**Nora D Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 962**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  962
Amend Claim No  962

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Richard Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 963**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $11.00 | $0.00 |
| | $11.00 | $0.00 |

| Date Filed | 22-Aug-2014 |
| Bar Date | |
| Claim Face Value | $11.00 |

---

**Robert L Jackson Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 964**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  964
Amend Claim No  964

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Rueben Jackson Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 965**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  965

---

**Viola Jamison**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 966**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  966

---

**Woodrow Jarrell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 967**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  967

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

324 of 3331

---

**James D. Jenkins**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 968**　　Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No　968

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Deniece P. Jenkins**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 969**　　Filed In Cases: 607　　**Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 25-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Calvin E. Johnson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 970**　　Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No　970

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**　　　**Visit us on the Web at www.omnimgt.com**　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　　　　**E-mail: claimsmanager@omnimgt.com**　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

325 of 3331

---

**George H. Johnson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 971**      Filed In Cases: 607      **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| | |
|---|---|
| Date Filed | 25-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Barbara D. Johnson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 972**      Filed In Cases: 607      **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| | |
|---|---|
| Date Filed | 25-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Charles E. Johnson Sr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 973**      Filed In Cases: 607      **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| | |
|---|---|
| Date Filed | 25-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Purify Johnson Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 974**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  974

---

**Earl Johnson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 975**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  975

---

**I. J. Johnson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 976**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 25-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Kathleen C. Johnson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 977**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  977

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Lurie J. Johnson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 978**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  978

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Luther Jones**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 979**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $900.00             |                      |
|       | $900.00             |                      |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $900.00 |

Amending Claim No  979

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Daniel Jones**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 980**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  980

---

**Danny G Jones**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 981**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $600.00

Amending Claim No  981

---

**Edward Jones**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 982**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  982

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gene A. Jones**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 983**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

Amending Claim No  983

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Louis H. Jones**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 984**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

Amending Claim No  984

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Mary L. Jones**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 985**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           | $0.00                |
|       | $1,100.00           | $0.00                |

| Date Filed | 25-Aug-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Silas Jones, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 986**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  986

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Charles R. Jordan**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 987**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  987

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Delois Jordan**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 988**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  988

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    331 of 3331

---

**O. B. Jurls**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| | Clm No 989 | Filed In Cases: 607 | |
|---|---|---|---|
| **Class** | | **Claim Detail Amount** | **Final Allowed Amount** |
| UNS | | $1,100.00 | |
| | | $1,100.00 | |

| **Objection Type** | **Objection Status** |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  989

---

**Robert Kellum**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| | Clm No 990 | Filed In Cases: 607 | |
|---|---|---|---|
| **Class** | | **Claim Detail Amount** | **Final Allowed Amount** |
| UNS | | $1,100.00 | |
| | | $1,100.00 | |

| **Objection Type** | **Objection Status** |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  990

---

**Lee R. Kelly**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| | Clm No 991 | Filed In Cases: 607 | Claim Withdrawn |
|---|---|---|---|
| **Class** | | **Claim Detail Amount** | **Final Allowed Amount** |
| UNS | | $1,100.00 | $0.00 |
| | | $1,100.00 | $0.00 |

| Date Filed | 25-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Mintha W. Kelly**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 992**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  992

---

**J. B. Kennedy, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 993**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  993

---

**James F. Kent Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 994**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 25-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

**Juemiller Kent**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 995**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  995

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Billy Kimbrough**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 996**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $600.00

Amending Claim No  996

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Charles E. King**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 997**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

Date Filed          9-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  997

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Rosie L. Kingdom**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 998**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  998

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James Kirkley**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 999**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  999

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Della Kitchens**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1000**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1000

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gayula Y. Belin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1001**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1001

Amend Claim No  1001

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Cleotha Belton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1002**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1002

Amend Claim No  1002

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Hugh Belton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1003**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1003

Amend Claim No  1003

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Thomas J. Benison**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1004**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1004

Amend Claim No  1004

---

**John J. Bennett**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1005**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

| | |
|---|---|
| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1005

Amend Claim No  1005

---

**Mary E. Bennett**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1006**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

| | |
|---|---|
| Date Filed | 25-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Duplicate Claim No  1357

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**George E. Bentley**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1007**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $600.00 |

Amending Claim No  1007
Amend Claim No  1007

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Dorothy E. Berry**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1008**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $600.00 |

Amending Claim No  1008
Amend Claim No  1008

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Helen Berry**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1009**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date |  |
| Claim Face Value | $1,100.00 |

Amending Claim No  1009
Amend Claim No  1009

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

338 of 3331

---

**Ina M. Berry**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1010**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1010

Amend Claim No  1010

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Paul Bevins, Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1011**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 4-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1011

Amend Claim No  1011

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Christine Billinslea**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1012**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 4-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1012

Amend Claim No  1012

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Anthony Birdie**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1013**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1013

Amend Claim No  1013

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Earnest E. Black**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1014**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1014

Amend Claim No  1014

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Norma Blasingame**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1015**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  1015

Amend Claim No  1015

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Betty Blizzard**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1016**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $600.00 |

Amending Claim No  1016

Amend Claim No  1016

---

**Christine Blockmon**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1017**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

Amending Claim No  1017

Amend Claim No  1017

---

**Earnest Bolton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1018**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $900.00             |                      |
|       | $900.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $900.00 |

Amending Claim No  1018

Amend Claim No  1018

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

341 of 3331

---

**Garry A. Bolton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1019**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          4-Sep-2014
Bar Date
Claim Face Value          $1,100.00

Amending Claim No  1019
Amend Claim No  1019

---

**Eddie R. Boone**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1

**Clm No 1020**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

Date Filed          4-Sep-2014
Bar Date
Claim Face Value          $1,100.00

Amending Claim No  1020
Amend Claim No  1020

---

**Jay W. Bowen**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1021**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          4-Sep-2014
Bar Date
Claim Face Value          $600.00

Amending Claim No  1021
Amend Claim No  1021

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Robert L. Boykin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1022**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          4-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  1022
Amend Claim No  1022

---

**William E. Boyles**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1023**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $11.00 | |
| | $11.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          4-Sep-2014
Bar Date
Claim Face Value    $11.00

Amending Claim No  1023
Amend Claim No  1023

---

**William P. Brabston, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1024**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          4-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  1024
Amend Claim No  1024

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

---

**Eugene T. Bracewell**

**Clm No 1025**   Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No | 1025 |
| Amend Claim No | 1025 |

---

**Ralph R. Braden**

**Clm No 1026**   Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 1026 |
| Amend Claim No | 1026 |

---

**Charles W. Brandon**

**Clm No 1027**   Filed In Cases: 607   **Claim Withdrawn**

c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| | |
|--|--|
| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 1027 |
| Amend Claim No | 1027 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Brannan**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1028**    Filed In Cases: 607    <span style="color:red">Claim Withdrawn</span>

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| | |
|---|---|
| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No 1028 | |
| Amend Claim No 1028 | |

---

**Otis Brantley**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1029**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No 1029 | |
| Amend Claim No 1029 | |

---

**Patsy W. Braswell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1030**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No 1030 | |
| Amend Claim No 1030 | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Derrell B. Bray**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1031**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1031

Amend Claim No  1031

---

**Charles R. Brewer**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1032**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1032

Amend Claim No  1032

---

**Danny C Britt**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1

**Clm No 1033**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1033

Amend Claim No  1033

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James W. Brock**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1034**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed              4-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  1034
Amend Claim No  1034

---

**L. D. Brock**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1035**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed              4-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  1035
Amend Claim No  1035

---

**Mack A. Brooks**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1036**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed              4-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  1036
Amend Claim No  1036

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Eddie Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1037**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1037
Amend Claim No  1037

---

**Andrew Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1038**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1038
Amend Claim No  1038

---

**Barney Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1039**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 4-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1039
Amend Claim No  1039

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bennie Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1040**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          4-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1040
Amend Claim No  1040

---

**Maxine Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1041**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          4-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1041
Amend Claim No  1041

---

**Percy L. Brown**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1042**   Filed In Cases: 607          **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $11.00              | $0.00                |
|       | $11.00              | $0.00                |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

Date Filed          4-Sep-2014
Bar Date
Claim Face Value      $11.00

Amending Claim No  1042
Amend Claim No  1042

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Sidney E. Carter**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1043**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          4-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1043

Amend Claim No  1043

---

**Mary S. Cochran**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1044**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1044

Amend Claim No  1044

---

**Brenda Copeland**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1045**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1045

Amend Claim No  1045

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Betty J. Dominy**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

| | |
|---|---|
| Date Filed | 25-Aug-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

**Clm No 1046**      Filed In Cases: 607      **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

---

**Dorothy M. Donals**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

| | |
|---|---|
| Date Filed | 25-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

**Clm No 1047**      Filed In Cases: 607      **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

---

**Nelson, Donald (dec)**
Attn: Devin Robinson
1706 NW Glisan Street, Suite 5
Portland, OR 97209-2229

| | |
|---|---|
| Date Filed | 25-Aug-2014 |
| Bar Date | |
| Claim Face Value | $3,500.00 |

**Clm No 1048**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**      E-mail: claimsmanager@omnimgt.com      FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

351 of 3331

---

**Juanita M. Dyal**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1049**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Date Filed | 25-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

---

**John R. Dyche**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1050**   Filed In Cases: 607   **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No | 1050 |
| Amend Claim No | 1050 |

---

**Grant Fields**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1051**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 1051 |
| Amend Claim No | 1051 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James M. Gandy**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1052**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            4-Sep-2014

Bar Date

Claim Face Value        $1,100.00

Amending Claim No  1052

Amend Claim No  1052

---

**Helen Haley**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1053**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            9-Sep-2014

Bar Date

Claim Face Value        $1,100.00

Amending Claim No  1053

---

**Bobby G. Hall**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1054**    Filed In Cases: 607        **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

Date Filed            25-Aug-2014

Bar Date

Claim Face Value        $1,100.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                              3/14/2018 5:12:39 PM

### Claims Details

**Ellie M. Hancock**

**Clm No 1055**     Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1055

---

**Henry H. Hattaway**

**Clm No 1056**     Filed In Cases: 607     **Claim Expunged**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

| Date Filed | 25-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**James Henderson**

**Clm No 1057**     Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1057

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Edward R. Henry**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1058**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1058

---

**Fred W. Hightower**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1059**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1059

---

**Diane M. Hill**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1060**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|-----------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1060

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Roosevelt Garner**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1061**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $900.00             |                      |
|       | $900.00             |                      |

| Date Filed | 4-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $900.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Lois C. Holmes**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1062**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No | 1062 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Jackie Howard**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1063**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $6.00               |                      |
|       | $6.00               |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $6.00 |
| Amending Claim No | 1063 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

356 of 3331

---

**Joe C. Jackson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1064**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1064

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Deniece P. Jenkins**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1065**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1065

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Barbara D. Johnson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1066**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1066

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Charles E. Johnson Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1067**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1067

---

**George H. Johnson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1068**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1068

---

**Lee R. Kelly**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1069**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $11.00 | $0.00 |
| | $11.00 | $0.00 |

| Date Filed | 25-Aug-2014 |
| Bar Date | |
| Claim Face Value | $11.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Lee R. Kelly**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1070**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1070

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**James F. Kent Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1071**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1071

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Ida L. Mack**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1072**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1072
Amend Claim No  1072

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### *Claims Details*

**Anderson, Bobby R**
c/o Terrell Hogan
Attn: Anita Pryor
233 East Bay Street
8th Floor
Jacksonville, FL 32202

**Clm No 1073**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| | |
|---|---|
| Date Filed | 26-Aug-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**Joe H. Malone**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1074**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 1074 |
| Amend Claim No | 1074 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Benson, Vernon R**
c/o Terrell Hogan
Attn: Anita Pryor
233 East Bay Street
8th Floor
Jacksonville, FL 32202

**Clm No 1075**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $93,500.00 | |
| | $93,500.00 | |

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $93,500.00 |
| Amending Claim No | 1075 |
| Amend Claim No | 1075 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

### Claims Details

360 of 3331

---

**Coker, John Hart**
c/o Terrell Hogan
Attn: Anita Pryor
233 East Bay Street
8th Floor
Jacksonville, FL 32202

**Clm No 1076**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $37,500.00 | |
| | $37,500.00 | |

| Date Filed | 26-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $37,500.00 |

Amending Claim No  1076
Amend Claim No  1076

---

**Cowart, Jr., Harold G**
c/o Terrell Hogan
Attn: Anita Pryor
233 East Bay Street
8th Floor
Jacksonville, FL 32202

**Clm No 1077**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Date Filed | 26-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $20,000.00 |

Amending Claim No  1077
Amend Claim No  1077

---

**Joe Manning**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1078**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1078
Amend Claim No  1078

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

361 of 3331

---

**Johnson, Robert R**
c/o Terrell Hogan
Attn: Anita Pryor
233 East Bay Street
8th Floor
Jacksonville, FL 32202

**Clm No 1079**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| | |
|---|---|
| Date Filed | 26-Aug-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**Junius Marsalis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1080**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $500.00 |
| Amending Claim No 1080 | |
| Amend Claim No 1080 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Elmo Mascagni**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1081**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No 1081 | |
| Amend Claim No 1081 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Douberly, James O.**
c/o Terrell Hogan
Attn: Anita Pryor
233 East Bay Street
8th Floor
Jacksonville, FL 32202

**Clm No 1082**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $6,000.00           |                      |
|       | $6,000.00           |                      |

| Date Filed | 26-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $6,000.00 |

---

**Earnest L. Mask**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1083**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No | 1083 |
| Amend Claim No | 1083 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Hayes, Moses**
c/o Terrell Hogan
Attn: Anita Pryor
233 East Bay Street
8th Floor
Jacksonville, FL 32202

**Clm No 1084**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $30,000.00          |                      |
|       | $30,000.00          |                      |

| Date Filed | 26-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $30,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

363 of 3331

---

**Howard J. Matney**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1085**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No 1085

Amend Claim No 1085

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Martha Matthews**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1086**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No 1086

Amend Claim No 1086

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Peggy J. Matthews**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1087**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No 1087

Amend Claim No 1087

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William Mays**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1088**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $11.00 | $0.00 |
| | $11.00 | $0.00 |

| | |
|--|--|
| Date Filed | 26-Aug-2014 |
| Bar Date | |
| Claim Face Value | $11.00 |

---

**Will McCloud**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1089**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| | |
|--|--|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No  1089 | |
| Amend Claim No  1089 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Sarah McCord**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1090**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| | |
|--|--|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No  1090 | |
| Amend Claim No  1090 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Fay McCrary**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1091**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1091

Amend Claim No  1091

---

**Hubbert L. McDonald**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1092**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1092

Amend Claim No  1092

---

**Samuel G. McDuffey**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1093**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1093

Amend Claim No  1093

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

366 of 3331

---

**Willie L. McElroy**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1094**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1094

Amend Claim No  1094

---

**Jempsey L. McGaugh**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1095**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $900.00 | |
| | $900.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $900.00 |

Amending Claim No  1095

Amend Claim No  1095

---

**Marilyn McGinnis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1096**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1096

Amend Claim No  1096

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Burnell McGowan Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1097**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1097

Amend Claim No  1097

---

**John E. McGrew**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1098**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $900.00 | |
| | $900.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $900.00

Amending Claim No  1098

Amend Claim No  1098

---

**Albert H. McGuffee Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1099**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1099

Amend Claim No  1099

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

368 of 3331

---

**Dorothy Mcinnis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1100**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1100
Amend Claim No  1100

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Freeman McLemore, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1101**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1101
Amend Claim No  1101

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Hilton McMullin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1102**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1102
Amend Claim No  1102

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

369 of 3331

---

**Mary K. Melton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1103**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1,100.00 |

Amending Claim No  1103

Amend Claim No  1103

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Annie B. Miller**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1104**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $600.00 |

Amending Claim No  1104

Amend Claim No  1104

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Herbert H. Miller**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1105**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $11.00              |                      |
|       | $11.00              |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $11.00 |

Amending Claim No  1105

Amend Claim No  1105

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Mickey L. Mimbs**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1106**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1106

Amend Claim No  1106

---

**Dorothy B. Minor**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1107**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1107

Amend Claim No  1107

---

**Frank Misita**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1108**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $7,038.00           |                      |
|       | $7,038.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $7,038.00 |

Amending Claim No  1108

Amend Claim No  1108

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Georgia Mitchell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1109**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  1109
Amend Claim No  1109

---

**Heitience Moncure**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1110**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  1110
Amend Claim No  1110

---

**George Montgomery**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1111**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  1111
Amend Claim No  1111

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Linda S. Montgomery**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1112**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1112

Amend Claim No  1112

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Calvin B. Moore**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1113**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1113

Amend Claim No  1113

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Gladys J. Morris**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1114**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1114

Amend Claim No  1114

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Tom Mullikin**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1115**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1115

Amend Claim No  1115

---

**Thomas B. Murphy Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1116**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1116

Amend Claim No  1116

---

**Robert E. Murray**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1117**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1117

Amend Claim No  1117

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

### Claims Details                                                        374 of 3331

---

**Phyllis Murrell**                    **Clm No 1118**    Filed In Cases: 607    **Claim Withdrawn**

c/o Morris, Sakalarios & Blackwell     Class              Claim Detail Amount      Final Allowed Amount

Attn: Sara Schock

PO Drawer 1858                         UNS                      $500.00                   $0.00

Hattiesburg, MS 39403-1858                                      $500.00                   $0.00

| | |
|---|---|
| Date Filed | 26-Aug-2014 |
| Bar Date | |
| Claim Face Value | $500.00 |
| Duplicate Claim No | 1119 |

---

**Phyllis Murrell**                    **Clm No 1119**    Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell     Class              Claim Detail Amount      Final Allowed Amount

Attn: Sara Schock

PO Drawer 1858                         UNS                      $500.00

Hattiesburg, MS 39403-1858                                      $500.00

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $500.00 |
| Amending Claim No | 1119 |
| Amend Claim No | 1119 |
| Duplicate Claim No | 1118 |

Objection Type                         Objection Status

Insufficient documentation             Objection Filed

---

**L. C. Myers**                        **Clm No 1120**    Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell     Class              Claim Detail Amount      Final Allowed Amount

Attn: Sara Schock

PO Drawer 1858                         UNS                    $1,100.00

Hattiesburg, MS 39403-1858                                   $1,100.00

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 1120 |
| Amend Claim No | 1120 |

Objection Type                         Objection Status

Insufficient documentation             Objection Filed

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Earnest W. Myles**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1121**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1121
Amend Claim No  1121

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Marshal Myles, Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1122**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 26-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1122
Amend Claim No  1122

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Carrie E. Neal**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1123**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  1123
Amend Claim No  1123

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Eloise A. Nelson Owens**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1124**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  1124
Amend Claim No  1124

---

**Sandra Nettles**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1125**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  1125
Amend Claim No  1125

---

**Mary L. Newell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1126**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  1126
Amend Claim No  1126

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Fred G. Newsom**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1127**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1127

Amend Claim No  1127

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Earnest Newsome, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1128**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1128

Amend Claim No  1128

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Arthur G. Nobles, Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1129**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1129

Amend Claim No  1129

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Henry H. Norman**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1130**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  1130

Amend Claim No  1130

---

**Thurman L. O'Neal**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1131**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  1131

Amend Claim No  1131

---

**Keith C. Osborne**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1132**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  1132

Amend Claim No  1132

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James E. Otis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1133**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 26-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Duplicate Claim No | 1134 |

---

**James E. Otis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1134**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 1134 |
| Amend Claim No | 1134 |
| Duplicate Claim No | 1133 |

---

**Ruby Ousley**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1135**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 1135 |
| Amend Claim No | 1135 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                              380 of 3331

---

**Robert Owen**                                **Clm No 1136**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                              Class              Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                                 UNS                      $600.00
Hattiesburg, MS 39403-1858                                             $600.00

Date Filed          10-Sep-2014                Objection Type                Objection Status
Bar Date
Claim Face Value    $600.00                    Insufficient documentation    Objection Filed

Amending Claim No  1136
Amend Claim No  1136

---

**James Owens**                                **Clm No 1137**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                              Class              Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                                 UNS                      $600.00
Hattiesburg, MS 39403-1858                                             $600.00

Date Filed          26-Aug-2014                Objection Type                Objection Status
Bar Date
Claim Face Value    $600.00                    Insufficient documentation    Objection Filed

---

**Horace Parker**                              **Clm No 1138**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                              Class              Claim Detail Amount      Final Allowed Amount
PO Drawer 1858                                 UNS                      $500.00
Hattiesburg, MS 39403-1858                                             $500.00

Date Filed          10-Sep-2014                Objection Type                Objection Status
Bar Date
Claim Face Value    $500.00                    Insufficient documentation    Objection Filed

Amending Claim No  1138
Amend Claim No  1138

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

### Claims Details

---

**Shirley M. Parker**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1139**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $11.00 | |
| | $11.00 | |

| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $11.00 |

Amending Claim No  1139

Amend Claim No  1139

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Bertie M. Partain**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1140**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1140

Amend Claim No  1140

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Douglas M. Patrick**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1141**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $900.00 | |
| | $900.00 | |

| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $900.00 |

Amending Claim No  1141

Amend Claim No  1141

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Johnnie L. Patterson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1142**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1142

Amend Claim No  1142

---

**Myra J. Patton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1143**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1143

Amend Claim No  1143

---

**Curtis Pauldo**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1144**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1144

Amend Claim No  1144

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

383 of 3331

---

**Betty Paulk**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1145**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  1145

Amend Claim No  1145

---

**Roy C. Payne**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1146**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  1146

Amend Claim No  1146

---

**John H. Peeler**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1147**   Filed In Cases: 607   **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  1147

Amend Claim No  1147

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Wesley Pennyman**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1148**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    10-Sep-2014
Bar Date
Claim Face Value    $600.00

Amending Claim No  1148

Amend Claim No  1148

---

**William Perkins**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1149**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    10-Sep-2014
Bar Date
Claim Face Value    $600.00

Amending Claim No  1149

Amend Claim No  1149

---

**hJoe Perryman**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1150**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    10-Sep-2014
Bar Date
Claim Face Value    $600.00

Amending Claim No  1150

Amend Claim No  1150

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**John D. Pittman**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1151**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $900.00             |                      |
|       | $900.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value      $900.00

Amending Claim No  1151
Amend Claim No  1151

---

**Herman L. Pitts**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1152**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1152
Amend Claim No  1152

---

**Harold Plummer**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1153**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1153
Amend Claim No  1153

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jo A. Pogue**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1154**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1,100.00 |

Amending Claim No  1154

Amend Claim No  1154

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Virginia Pounds**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1155**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1,100.00 |

Amending Claim No  1155

Amend Claim No  1155

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Irving Proctor**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1156**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $600.00 |

Amending Claim No  1156

Amend Claim No  1156

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**William P. Pugh**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1157**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1157

Amend Claim No  1157

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Mable Quinn**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1158**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1158

Amend Claim No  1158

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**R. J. Rainwater**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1159**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

388 of 3331

---

**Andrew M. Ratcliffe, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1160**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $11.00 | |
| | $11.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $11.00

Amending Claim No  1160
Amend Claim No  1384

---

**Vodie Rayborn**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1161**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1161
Amend Claim No  1385

---

**Barbara Reagan**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1162**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1162
Amend Claim No  1162

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Hutsut Redd Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1163**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  1163
Amend Claim No  1163

---

**James R. Redd**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1164**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $11.00              | $0.00                |
|       | $11.00              | $0.00                |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value    $11.00

Amending Claim No  1164
Amend Claim No  1386

---

**Tarzan Reddix**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1165**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  1165
Amend Claim No  1165

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Delano Reeves**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1166**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1166

Amend Claim No  1166

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Elvin Reid**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1167**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1167

Amend Claim No  1167

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Moses Reid**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1168**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1168

Amend Claim No  1168

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Claude H. Rhines**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1169**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed              10-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  1169
Amend Claim No  1169

---

**Bertow Ricks**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1170**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed              10-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  1170
Amend Claim No  1170

---

**John Rigney**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1171**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed              10-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  1171
Amend Claim No  1171

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

## Claims Details

---

**Prince Roach**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1172**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1172

Amend Claim No  1172

---

**David T. Roberson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1173**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1173

Amend Claim No  1173

---

**Loette Roberson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1174**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $6.00 | $0.00 |
| | $6.00 | $0.00 |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amend Claim No  1387

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Agnes Roberts**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1175**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $600.00 |

Amending Claim No  1175

Amend Claim No  1175

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Eugene Roberts**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1176**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1,100.00 |

Amending Claim No  1176

Amend Claim No  1176

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James E. Roberts**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1177**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1,100.00 |

Amending Claim No  1177

Amend Claim No  1177

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**Penal H. Garlock**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1178**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| | |
|---|---|
| Date Filed | 27-Aug-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Earl T. Robinson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1179**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |
| Amending Claim No | 1179 |
| Amend Claim No | 1179 |

---

**Henry R. Robinson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1180**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |
| Amending Claim No | 1180 |
| Amend Claim No | 1180 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Charlie L. Robinson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1181**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1181
Amend Claim No  1181

---

**Howard Robinson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1182**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1182
Amend Claim No  1182

---

**John Robinson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1183**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1183
Amend Claim No  1183

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Leonard Robinson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1184**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1184
Amend Claim No  1184

---

**Nathan H. Robinson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1185**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1185
Amend Claim No  1185

---

**Willie C. Robinson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1186**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 10-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1186
Amend Claim No  1186

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**James H. Rogers**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1187**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

Amending Claim No  1187

Amend Claim No  1187

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Thomas A. Rogers Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1188**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

Amending Claim No  1188

Amend Claim No  1188

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Dudley Roland**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1189**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $600.00 |

Amending Claim No  1189

Amend Claim No  1189

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**Stanton Rollins**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1190**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1190

Amend Claim No  1190

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Joe Rone Jr.**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1191**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1191

Amend Claim No  1191

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Minnie B. Rowland**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1192**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1192

Amend Claim No  1192

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Jimmie J. Runnels**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1193**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1193

Amend Claim No  1193

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Marvin C. Rushing**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1194**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1194

Amend Claim No  1194

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Clarence Sanders**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1195**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1195

Amend Claim No  1195

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Clinton L. Saucier**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1196**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  1196
Amend Claim No  1196

---

**Leonard Schaffer**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1197**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value     $1,100.00

Amending Claim No  1197
Amend Claim No  1197

---

**Dorothy R. Schell**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1198**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value     $600.00

Amending Claim No  1198
Amend Claim No  1198

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Christeen M. Scott**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1199**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1199

Amend Claim No  1199

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Herman Scott**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1200**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1200

Amend Claim No  1200

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Mary F. Shaw**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1201**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1201

Amend Claim No  1201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### *Claims Details*

**James T. Sheely**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1202**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1202

Amend Claim No  1202

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Charles E. Sheffield**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1203**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1203

Amend Claim No  1203

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Beverly J. Shelby**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1204**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $900.00 | |
| | $900.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $900.00 |

Amending Claim No  1204

Amend Claim No  1204

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**George Shields, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1205**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

Amending Claim No  1205
Amend Claim No  1205

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Cleo Shockey**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1206**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $900.00             |                      |
|       | $900.00             |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $900.00 |

Amending Claim No  1206
Amend Claim No  1206

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Jesse J. Shortie**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1207**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $500.00             |                      |
|       | $500.00             |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $500.00 |

Amending Claim No  1207
Amend Claim No  1207

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Donald Shoupe**

**Clm No 1208**    Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    10-Sep-2014

Bar Date

Claim Face Value    $600.00

Amending Claim No  1208

Amend Claim No  1208

---

**Dixie L. Shurden**

**Clm No 1209**    Filed In Cases: 607    **Claim Withdrawn**

c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | $0.00 |
| | $500.00 | $0.00 |

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

Date Filed    10-Sep-2014

Bar Date

Claim Face Value    $500.00

Amending Claim No  1209

Amend Claim No  1209

---

**Lawrence Simpson**

**Clm No 1210**    Filed In Cases: 607

c/o Morris, Sakalarios & Blackwell

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    10-Sep-2014

Bar Date

Claim Face Value    $1,100.00

Amending Claim No  1210

Amend Claim No  1210

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bobbie B. Smith**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1211**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  1211
Amend Claim No  1211

---

**Cecil R. Smith**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1212**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 27-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Earnest C. Smith**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1213**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  1213
Amend Claim No  1213

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details

---

**Ivey Smith**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1214**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  1214

Amend Claim No  1214

---

**Richard L. Smith**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1215**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  1215

Amend Claim No  1215

---

**W. H. Smith**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1216**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $600.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  1216

Amend Claim No  1216

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Henry Spiller, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1217**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $900.00 | |
| | $900.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $900.00

Amending Claim No  1217
Amend Claim No  1217

**Thomas E. Steed**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1218**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1218
Amend Claim No  1218

**Hubert Stephens**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1219**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1219
Amend Claim No  1219

**Rust Consulting | Omni Bankruptcy**    Visit us on the Web at www.omnimgt.com    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**    E-mail: claimsmanager@omnimgt.com    FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Donald E. Stewart**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1220**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1220

Amend Claim No  1220

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Israel Stewart Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1221**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1221

Amend Claim No  1221

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Calvin Stokes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1222**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $11.00 | |
| | $11.00 | |

| Date Filed | 27-Aug-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $11.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Calvin Stokes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1223**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1223

Amend Claim No  1223

---

**Fern Stokes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1224**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1224

Amend Claim No  1224

---

**Gadston D. Stokes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1225**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1225

Amend Claim No  1225

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Shirley M. Stokes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1226**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1226

Amend Claim No  1226

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Edna E. Strahan**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1227**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1227

Amend Claim No  1227

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Mearl N. Strickland**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1228**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Date Filed | 10-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,500.00 |

Amending Claim No  1228

Amend Claim No  1228

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Haskel L. Stringer**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1229**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1229
Amend Claim No  1229

---

**Dessie R. Sutton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1230**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          10-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1230
Amend Claim No  1230

---

**Jimmy E. Tankersley**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1231**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          11-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1231
Amend Claim No  1231

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Marvin L. Tanner**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1232**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1232

Amend Claim No  1232

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Mildred L. Tanner**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1233**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1233

Amend Claim No  1233

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James C. Tatum**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1234**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1234

Amend Claim No  1234

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

413 of 3331

---

**A. D. Taylor**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1235**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

Date Filed          11-Sep-2014
Bar Date
Claim Face Value          $1,100.00

Amending Claim No  1235
Amend Claim No  1235

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Jack D. Taylor Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1236**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

Date Filed          11-Sep-2014
Bar Date
Claim Face Value          $600.00

Amending Claim No  1236
Amend Claim No  1236

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Lottie M. Taylor**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1237**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

Date Filed          11-Sep-2014
Bar Date
Claim Face Value          $1,100.00

Amending Claim No  1237
Amend Claim No  1237

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Ottis R. Taylor**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1238**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1,100.00          |                    |
|       | $1,100.00          |                    |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1238

Amend Claim No  1238

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Terry C. Temple**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1239**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1,100.00          |                    |
|       | $1,100.00          |                    |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1239

Amend Claim No  1239

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**William D. Taylor**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1240**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $600.00            |                    |
|       | $600.00            |                    |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1240

Amend Claim No  1240

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wendell Tenner**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1241**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1241

Amend Claim No  1241

---

**Neil A. Thaggard**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1242**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1242

Amend Claim No  1242

---

**John A. Tharpe**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1243**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1243

Amend Claim No  1243

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

### Claims Details

---

**James C. Thigpen**                          **Clm No 1244**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                             | Class | Claim Detail Amount | Final Allowed Amount |
PO Drawer 1858                               | --- | --- | --- |
Hattiesburg, MS 39403-1858                    | UNS | $600.00 | |
                                             | | $600.00 | |

| Date Filed | 11-Sep-2014 |
Bar Date
Claim Face Value      $600.00

Amending Claim No  1244

Amend Claim No  1244

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Peggy Thigpen**                             **Clm No 1245**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                             | Class | Claim Detail Amount | Final Allowed Amount |
PO Drawer 1858                               | --- | --- | --- |
Hattiesburg, MS 39403-1858                    | UNS | $600.00 | |
                                             | | $600.00 | |

| Date Filed | 11-Sep-2014 |
Bar Date
Claim Face Value      $600.00

Amending Claim No  1245

Amend Claim No  1245

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Mary F. Thomas**                            **Clm No 1246**      Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                             | Class | Claim Detail Amount | Final Allowed Amount |
PO Drawer 1858                               | --- | --- | --- |
Hattiesburg, MS 39403-1858                    | UNS | $1,100.00 | |
                                             | | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1246

Amend Claim No  1246

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jimmie L. Thompson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1247**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1247
Amend Claim No  1247

---

**Merl M. Thompson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1248**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1248
Amend Claim No  1248

---

**Clara L. Thornton**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1249**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1249
Amend Claim No  1249

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Tilson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1250**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1250

Amend Claim No  1250

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Isaiah Tookes**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1251**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1251

Amend Claim No  1251

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Frankie Trainer**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1252**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  1252

Amend Claim No  1252

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Katherine J. Trammel**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1253**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  1253

Amend Claim No  1253

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Mary Triplett**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1254**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1254

Amend Claim No  1254

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Melvin Trotter**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1255**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1255

Amend Claim No  1255

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Margaret L. Truss**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1256**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No 1256

Amend Claim No 1256

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**I. J. Turner Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1257**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No 1257

Amend Claim No 1257

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Ward R. Tyner**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1258**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No 1258

Amend Claim No 1258

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Johnnie Vance**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1259**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1259

Amend Claim No  1259

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Kenneth M. Vaughn**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1260**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1260

Amend Claim No  1260

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Douglas L. Veal, Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1261**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1261

Amend Claim No  1261

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

## Claims Details

---

**Ira C. Vernon**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1262**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

Amending Claim No  1262

Amend Claim No  1262

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Fred S. Vincent**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1263**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

Amending Claim No  1263

Amend Claim No  1263

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Elizabeth "Lizzie" Virgil**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1264**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

Amending Claim No  1264

Amend Claim No  1264

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Huey P. Walker**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1265**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1265

Amend Claim No  1265

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Ralph Walker**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1266**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1266

Amend Claim No  1266

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Larry E. Walters**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1267**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1267

Amend Claim No  1267

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Pearllie Ware**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1268**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    11-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No 1268
Amend Claim No 1268

---

**Frances V. Warren**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1269**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    11-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No 1269
Amend Claim No 1269

---

**George L. Washington**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1270**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    11-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No 1270
Amend Claim No 1270

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Otis Washington**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1271**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1271
Amend Claim No  1271

---

**Myrtis J. Watford**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1272**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1272
Amend Claim No  1272

---

**Lester F. Watson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1273**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1273
Amend Claim No  1273

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Willie Webster**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1274**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1274
Amend Claim No  1274

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Jonathan Weems**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1275**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1275
Amend Claim No  1275

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Annie Wells**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1276**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1276
Amend Claim No  1276

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Bobby W. Wells**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1277**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1277

Amend Claim No  1277

---

**Thomas M. Wells**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1278**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1278

Amend Claim No  1278

---

**Betty J. West**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1279**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1279

Amend Claim No  1279

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                           3/14/2018 5:12:39 PM

### Claims Details

---

**Reginald L. Wheat**                          **Clm No 1280**   Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                              | Class | Claim Detail Amount | Final Allowed Amount |
PO Drawer 1858                                 | --- | --- | --- |
Hattiesburg, MS 39403-1858                     | UNS | $1,100.00 | |
                                               | | $1,100.00 | |

| | | |
| --- | --- | --- |
Date Filed          11-Sep-2014                | Objection Type | Objection Status | |
Bar Date                                       | Insufficient documentation | Objection Filed | |
Claim Face Value    $1,100.00

Amending Claim No  1280

Amend Claim No  1280

---

**Jane E. White**                              **Clm No 1281**   Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                              | Class | Claim Detail Amount | Final Allowed Amount |
PO Drawer 1858                                 | --- | --- | --- |
Hattiesburg, MS 39403-1858                     | UNS | $1,100.00 | |
                                               | | $1,100.00 | |

| | | |
| --- | --- | --- |
Date Filed          11-Sep-2014                | Objection Type | Objection Status | |
Bar Date                                       | Insufficient documentation | Objection Filed | |
Claim Face Value    $1,100.00

Amending Claim No  1281

Amend Claim No  1281

---

**Jessie White**                               **Clm No 1282**   Filed In Cases: 607
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock                              | Class | Claim Detail Amount | Final Allowed Amount |
PO Drawer 1858                                 | --- | --- | --- |
Hattiesburg, MS 39403-1858                     | UNS | $1,100.00 | |
                                               | | $1,100.00 | |

| | | |
| --- | --- | --- |
Date Filed          11-Sep-2014                | Objection Type | Objection Status | |
Bar Date                                       | Insufficient documentation | Objection Filed | |
Claim Face Value    $1,100.00

Amending Claim No  1282

Amend Claim No  1282

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Rebecca S. White**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1283**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $600.00

Amending Claim No  1283
Amend Claim No  1283

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Sallie A. White**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1284**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1284
Amend Claim No  1284

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Ulysses White, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1285**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1285
Amend Claim No  1285

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                                      430 of 3331

---

**Wilbert White**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1286**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1,100.00          |                      |
|       | $1,100.00          |                      |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

Amending Claim No  1286

Amend Claim No  1286

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Anthony Wiley**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1287**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1,100.00          |                      |
|       | $1,100.00          |                      |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

Amending Claim No  1287

Amend Claim No  1287

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Billy Williams**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1288**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1,100.00          |                      |
|       | $1,100.00          |                      |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,100.00 |

Amending Claim No  1288

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Janice B. Williams**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1289**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $500.00             |                      |
|       | $500.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        11-Sep-2014
Bar Date
Claim Face Value      $500.00

Amending Claim No  1289
Amend Claim No  1289

---

**John E. Williams**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1290**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        11-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1290
Amend Claim No  1290

---

**Josephine S. Williams**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1291**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        11-Sep-2014
Bar Date
Claim Face Value      $1,100.00

Amending Claim No  1291
Amend Claim No  1291

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

432 of 3331

---

**Juanita Williams**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1292**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value       $1,100.00

Amending Claim No  1292
Amend Claim No  1292

---

**Mazelle Williams**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1293**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value       $1,100.00

Amending Claim No  1293
Amend Claim No  1293

---

**Patricia A. Williams**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1294**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed            11-Sep-2014
Bar Date
Claim Face Value       $1,100.00

Amending Claim No  1294
Amend Claim No  1294

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Roosevelt Williams**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1295**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1,100.00          |                    |
|       | $1,100.00          |                    |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 11-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1295

Amend Claim No  1295

---

**Annie M. Wilson**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1296**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $600.00            |                    |
|       | $600.00            |                    |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 11-Sep-2014 |
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1296

Amend Claim No  1296

---

**Henry Wilson, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1297**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1,100.00          |                    |
|       | $1,100.00          |                    |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 11-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1297

Amend Claim No  1297

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**W. C. Wilson**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1298**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1298

Amend Claim No  1298

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Horace N. Wise**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1299**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1299

Amend Claim No  1299

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Billy Wood**

c/o Morris, Sakalarios & Blackwell

Attn: Sara Schock

PO Drawer 1858

Hattiesburg, MS 39403-1858

**Clm No 1300**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1300

Amend Claim No  1300

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Theresa Woodall**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1301**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          11-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  1301
Amend Claim No  1301

---

**Alecia J. Woodham**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1302**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          11-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  1302
Amend Claim No  1302

---

**Myrtis Woods**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1303**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          11-Sep-2014
Bar Date
Claim Face Value        $1,100.00

Amending Claim No  1303
Amend Claim No  1303

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Huey Wooten**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1304**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1304

Amend Claim No  1304

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**George Worthy, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1305**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1305

Amend Claim No  1305

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Dorothy Wright**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1306**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 28-Aug-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

437 of 3331

---

**Earline M. Wright**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1307**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          11-Sep-2014
Bar Date
Claim Face Value    $600.00

Amending Claim No  1307
Amend Claim No  1307

---

**John Wright, Sr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1308**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

Date Filed          28-Aug-2014
Bar Date
Claim Face Value    $600.00

---

**Robert J. Wright**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1309**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          11-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  1309
Amend Claim No  1309

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

438 of 3331

---

**John Dyche**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1310**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 2-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $600.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  1310

Amend Claim No  1310

---

**Richard Jackson, Jr.**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1311**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,100.00           |                      |
|       | $1,100.00           |                      |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  1311

---

**William Mays**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1312**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $600.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  1312

Amend Claim No  1312

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Brown, Mary E.**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1313**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | $0.00 |
| | $500.00 | $0.00 |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $500.00 |

Amend Claim No  1315

---

**Glenden J. Cates**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1314**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Mary E. Brown**
c/o Colin D. Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1315**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $500.00 |

Amending Claim No  1313

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**George R. Corie**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1316**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Johnny Darden**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1317**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,400.00           |                      |
|       | $1,400.00           |                      |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $1,400.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Leroy L. Davis**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1318**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $6,000.00           |                      |
|       | $6,000.00           |                      |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date   |            |
| Claim Face Value | $6,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph C. Die**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1319**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $6,000.00 | |
| | $6,000.00 | |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $6,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Emilio Elizondo, Sr.**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1320**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,400.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Verna F. Fortenberry**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1321**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**David Gonzales**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1322**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,400.00 |

---

**Roy D. Green**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1323**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,500.00 | |
| | $12,500.00 | |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $12,500.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Jimmy Isham**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1324**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $25,000.00 | |
| | $25,000.00 | |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $25,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Abel Jimenez, Jr.**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1325**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,400.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Larry Johnlouis**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1326**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $6,000.00 | |
| | $6,000.00 | |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $6,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Mack Lee**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1327**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,400.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| Melvin Lott | **Clm No 1328** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Colin Moore | | | |
| Provost Umphrey Law Firm, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| 490 Park Street | UNS | $12,500.00 | |
| Beaumont, TX 77701 | | $12,500.00 | |
| | | | |
| Date Filed 3-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | | | |
| Claim Face Value $12,500.00 | Insufficient documentation | Objection Filed | |

| Hubert Martin | **Clm No 1329** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Colin Moore | | | |
| Provost Umphrey Law Firm, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| 490 Park Street | UNS | $1,400.00 | |
| Beaumont, TX 77701 | | $1,400.00 | |
| | | | |
| Date Filed 3-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | | | |
| Claim Face Value $1,400.00 | Insufficient documentation | Objection Filed | |

| John D. Mumphrey | **Clm No 1330** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Colin Moore | | | |
| Provost Umphrey Law Firm, LLP | Class | Claim Detail Amount | Final Allowed Amount |
| 490 Park Street | UNS | $2,000.00 | |
| Beaumont, TX 77701 | | $2,000.00 | |
| | | | |
| Date Filed 3-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | | | |
| Claim Face Value $2,000.00 | Insufficient documentation | Objection Filed | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Joseph R. Murphy**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1331**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,400.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**J. C. Page**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1332**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $12,500.00 | |
| | $12,500.00 | |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $12,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Gene F. Pedersen**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1333**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Atanacio Pereida**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1334**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,400.00           |                      |
|       | $1,400.00           |                      |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,400.00 |

---

**Jess Ramsey, Sr.**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1335**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Barbara Ray**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1336**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,400.00           |                      |
|       | $1,400.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,400.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Ralph D. Rogers**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1337**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,400.00           |                      |
|       | $1,400.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,400.00 |

---

**James Sandella**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1338**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**James H. Self**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1339**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,400.00           |                      |
|       | $1,400.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,400.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James H. Self**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1340**   Filed In Cases: 607   **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1,400.00           | $0.00                |
|       | $1,400.00           | $0.00                |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $1,400.00 |

---

**Nugent L. Sheridan**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1341**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $12,500.00          |                      |
|       | $12,500.00          |                      |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $12,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Jesse Simon**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1342**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Date Filed | 3-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Daniel C. Smith**                                  **Clm No 1343**      Filed In Cases: 607
c/o Colin Moore

Provost Umphrey Law Firm, LLP

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,400.00 | |
| | $1,400.00 | |

490 Park Street

Beaumont, TX 77701

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,400.00 |

---

**Lester L. Smith**                                  **Clm No 1344**      Filed In Cases: 607
c/o Colin Moore

Provost Umphrey Law Firm, LLP

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

490 Park Street

Beaumont, TX 77701

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Donald G. Stanley, Sr.**                           **Clm No 1345**      Filed In Cases: 607
c/o Colin Moore

Provost Umphrey Law Firm, LLP

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $6,000.00 | |
| | $6,000.00 | |

490 Park Street

Beaumont, TX 77701

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $6,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Spencer L. Sullivan**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1346**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed           3-Sep-2014
Bar Date
Claim Face Value     $1,400.00

---

**George F. Taylor**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1347**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed           3-Sep-2014
Bar Date
Claim Face Value     $1,750.00

---

**John W. Taylor**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1348**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $6,000.00 | |
| | $6,000.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed           3-Sep-2014
Bar Date
Claim Face Value     $6,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Phillip R. Thibodeaux**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1349**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,400.00 |

---

**Ary Thomas**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1350**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $6,000.00 | |
| | $6,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $6,000.00 |

---

**Melvin L. Thomas**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1351**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 3-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,400.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles E. Turk**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1352**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        3-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**James T. Walters**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1353**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,500.00 | |
| | $12,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        3-Sep-2014
Bar Date
Claim Face Value    $12,500.00

---

**Roger Wells**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1354**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        3-Sep-2014
Bar Date
Claim Face Value    $1,400.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Edward Willis**
c/o Colin Moore
Provost Umphrey Law Firm, LLP
490 Park Street
Beaumont, TX 77701

**Clm No 1355**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          3-Sep-2014
Bar Date
Claim Face Value    $1,400.00

---

**John Bennett, Jr**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1356**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          3-Sep-2014
Bar Date
Claim Face Value    $1,100.00

---

**Mary E Bennett**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1357**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          4-Sep-2014
Bar Date
Claim Face Value    $1,100.00

Amending Claim No  1357
Amend Claim No  1357
Duplicate Claim No  1006

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

454 of 3331

---

**Herschel Bryant**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1358**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         4-Sep-2014
Bar Date
Claim Face Value        $600.00

Amending Claim No  1358
Amend Claim No  1358
Duplicate Claim No   696

---

**John A. Evans**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1359**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $11.00 | $0.00 |
| | $11.00 | $0.00 |

Date Filed         4-Sep-2014
Bar Date
Claim Face Value        $11.00

Amending Claim No  1359
Amend Claim No  1359

---

**Charlie Curtis**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1360**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | $0.00 |
| | $600.00 | $0.00 |

Date Filed         8-Sep-2014
Bar Date
Claim Face Value        $600.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*

---

**Larry G. Brooks**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1361**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**William O. Burris**
c/o Patten, Wornom, Hatten & Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1362**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $200,000.00 | |
| | $200,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $200,000.00 |

---

**Paul R. Cattin, Jr.**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1363**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James B. Crocker**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1364**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**Marion G. Dudley**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1365**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**Joseph R. Hillebrand**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1366**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**John I. Hogge, Jr.**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1367**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Bobby L. Lands**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1368**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $125,000.00 | |
| | $125,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $125,000.00 |

---

**Earl L. Madison, Jr.**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1369**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $75,000.00 | |
| | $75,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $75,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lawrence R. Mason**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1370**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $35,000.00 | |
| | $35,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value    $35,000.00

---

**Harry Monroe, Jr.**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1371**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $35,000.00 | |
| | $35,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value    $35,000.00

---

**Rayford L. Powell**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1372**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          8-Sep-2014
Bar Date
Claim Face Value    $50,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

459 of 3331

---

**G. Bernard Smith**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1373**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $20,000.00

---

**Hugh B. Trevillian, Sr.**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1374**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $125,000.00 | |
| | $125,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $125,000.00

---

**Gene M. Turner, Sr.**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1375**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $75,000.00 | |
| | $75,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            8-Sep-2014
Bar Date
Claim Face Value      $75,000.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Robert L. Walker**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq
12350 Jefferson Ave., Ste. 300
Newport News, VA 23602

**Clm No 1376**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Harold Graham**
c/o Morris, Sakalarios & Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1377**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 8-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Ruby L. Henderson**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1378**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

461 of 3331

---

**Robert F. Graham**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq.
12350 Jefferson Ave. Ste. 300
Newport News, VA 23602

**Clm No 1379**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $225,000.00 | |
| | $225,000.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $225,000.00 |

---

**Ralph W. Patton**
c/o Patten, Wornom, Hatten &Diamonstein, LC
Attn: Erin E. Jewell, Esq.
12350 Jefferson Ave. Ste. 300
Newport News, VA 23602

**Clm No 1380**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $200,000.00 | |
| | $200,000.00 | |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $200,000.00 |

---

**Jackie Howard**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1381**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 9-Sep-2014 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $600.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mary L. Jones**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1382**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 9-Sep-2014 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**John H. Peeler**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1383**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

Amending Claim No  1383

Amend Claim No  1383

---

**Andrew M. Ratcliffe, Jr.**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1384**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 10-Sep-2014 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|---------------|-----------------|
| Duplicate claim | Objection Granted |

Amending Claim No  1160

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Vodie Rayborn**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1385**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1161

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James R. Redd**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1386**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

Amending Claim No  1164

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Loette Roberson**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1387**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $600.00 | |
| | $600.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $600.00 |

Amending Claim No  1174

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Penal H. Robertson**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1388**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,100.00 | $0.00 |
| | $1,100.00 | $0.00 |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Penal H. Robertson**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1389**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

---

**Dixie L. Shurden**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1390**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Cecil R. Smith**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1391**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 10-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James Witt**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1392**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Dorothy Wright**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1393**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John Wright Sr**
c/o Morris, Sakalarios &Blackwell
Attn: Sara Schock
PO Drawer 1858
Hattiesburg, MS 39403-1858

**Clm No 1394**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $600.00             |                      |
|       | $600.00             |                      |

| Date Filed       | 11-Sep-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $600.00     |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Paul T. Lang Sr**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1395**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $5,000.00           |                      |
|       | $5,000.00           |                      |

| Date Filed       | 11-Sep-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $5,000.00   |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Linda Lou Murphy**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1396**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $5,000.00           |                      |
|       | $5,000.00           |                      |

| Date Filed       | 11-Sep-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $5,000.00   |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                                         467 of 3331

---

**Joseph Earl Pickens**                    **Clm No 1397**    Filed In Cases: 607
c/o Motley Rice LLC
Attn: John A. Baden, IV          | Class | Claim Detail Amount | Final Allowed Amount |
28 Bridgeside Blvd.              |-------|---------------------|----------------------|
Mt. Pleasant, SC 29464          | UNS   | $25,000.00          |                      |
                                 |       | $25,000.00          |                      |

| | Objection Type | Objection Status |
|---|---|---|
Date Filed          11-Sep-2014 | | Insufficient documentation | Objection Filed |
Bar Date
Claim Face Value    $25,000.00

---

**Curtis T. Walker**                       **Clm No 1398**    Filed In Cases: 607
c/o Motley Rice LLC
Attn: John A. Baden, IV          | Class | Claim Detail Amount | Final Allowed Amount |
28 Bridgeside Blvd.              |-------|---------------------|----------------------|
Mt. Pleasant, SC 29464          | UNS   | $70,000.00          |                      |
                                 |       | $70,000.00          |                      |

| | Objection Type | Objection Status |
|---|---|---|
Date Filed          11-Sep-2014 | | Insufficient documentation | Objection Filed |
Bar Date
Claim Face Value    $70,000.00

---

**Clyde L. Johnson**                       **Clm No 1399**    Filed In Cases: 607    **Claim Expunged**
c/o Motley Rice LLC
Attn: John A. Baden, IV          | Class | Claim Detail Amount | Final Allowed Amount |
28 Bridgeside Blvd.              |-------|---------------------|----------------------|
Mt. Pleasant, SC 29464          | UNS   | $35,000.00          | $0.00                |
                                 |       | $35,000.00          | $0.00                |

| | Objection Type | Objection Status |
|---|---|---|
Date Filed          11-Sep-2014 | | Duplicate claim | Objection Granted |
Bar Date                         | | Insufficient documentation | Objection Filed |
Claim Face Value    $35,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**Ora Kazee**    **Clm No 1400**    Filed In Cases: 607
c/o Motley Rice LLC
Attn: John A. Baden, IV    Class    Claim Detail Amount    Final Allowed Amount
28 Bridgeside Blvd.    UNS    $150,000.00
Mt. Pleasant, SC 29464
$150,000.00

Objection Type    Objection Status

Date Filed    11-Sep-2014    Insufficient documentation    Objection Filed
Bar Date
Claim Face Value    $150,000.00

---

**Thomas W. Miller**    **Clm No 1401**    Filed In Cases: 607
c/o Motley Rice LLC
Attn: John A. Baden, IV    Class    Claim Detail Amount    Final Allowed Amount
28 Bridgeside Blvd.    UNS    $10,000.00
Mt. Pleasant, SC 29464
$10,000.00

Objection Type    Objection Status

Date Filed    11-Sep-2014    Insufficient documentation    Objection Filed
Bar Date
Claim Face Value    $10,000.00

---

**David E. Willis**    **Clm No 1402**    Filed In Cases: 607
c/o Motley Rice LLC
Attn: John A. Baden, IV    Class    Claim Detail Amount    Final Allowed Amount
28 Bridgeside Blvd.    UNS    $25,000.00
Mt. Pleasant, SC 29464
$25,000.00

Objection Type    Objection Status

Date Filed    11-Sep-2014    Insufficient documentation    Objection Filed
Bar Date
Claim Face Value    $25,000.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Jerome Hensley**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1403**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | $0.00 |
| | $20,000.00 | $0.00 |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $20,000.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

---

**Arthur William Currie**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1404**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Oliver Holmes**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1405**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Date Filed | 11-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,500.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Charles H. Staszesky**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1406**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**John Robert Scanlon**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1407**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,400.00 |

---

**James Dag Rasmussen**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1408**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Date Filed | 12-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Melvin G. Gibson, Sr.**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1409**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 12-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Neil Heikes**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1410**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Date Filed | 12-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Jerry G. Little, Sr.**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1411**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 12-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William Opsitnik**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1412**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,500.00 |

---

**Robert L. Rice**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1413**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**William A. Siegel**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1414**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 12-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                3/14/2018 5:12:39 PM

*Claims Details*                                                                                    473 of 3331

---

**Arnold R. Smith**                              **Clm No 1415**        Filed In Cases: 607
c/o Motley Rice LLC
Attn: John A. Baden, IV              Class                  Claim Detail Amount        Final Allowed Amount
28 Bridgeside Blvd.                  UNS                        $1,000.00
Mt. Pleasant, SC 29464                                          $1,000.00

| | |
|---|---|
Date Filed            12-Sep-2014       Objection Type                  Objection Status
Bar Date
Claim Face Value      $1,000.00          Insufficient documentation      Objection Filed

---

**Robert Holloway**                              **Clm No 1416**        Filed In Cases: 607
c/o Motley Rice LLC
Attn: John A. Baden, IV              Class                  Claim Detail Amount        Final Allowed Amount
28 Bridgeside Blvd.                  UNS                        $3,500.00
Mt. Pleasant, SC 29464                                          $3,500.00

Date Filed            12-Sep-2014       Objection Type                  Objection Status
Bar Date
Claim Face Value      $3,500.00          Insufficient documentation      Objection Filed

---

**Daniel C. Chambers**                           **Clm No 1417**        Filed In Cases: 607
c/o Motley Rice LLC
Attn: John A. Baden, IV              Class                  Claim Detail Amount        Final Allowed Amount
28 Bridgeside Blvd.                  UNS                        $5,000.00
Mt. Pleasant, SC 29464                                          $5,000.00

Date Filed            12-Sep-2014       Objection Type                  Objection Status
Bar Date
Claim Face Value      $5,000.00          Insufficient documentation      Objection Filed

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Clarence Leonard Clark**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1418**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Date Filed | 12-Sep-2014 |
| Bar Date | |
| Claim Face Value | $5,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Robert Lee Taylor**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1419**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Date Filed | 12-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rufus Alford, Jr.**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1420**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Date Filed | 12-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,100.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

475 of 3331

---

**John Barbillion**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1421**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        12-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**James Paul Downs**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1422**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,500.00           |                      |
|       | $2,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        12-Sep-2014
Bar Date
Claim Face Value    $2,500.00

---

**Thomas Lanphear**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1423**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,500.00           |                      |
|       | $3,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        12-Sep-2014
Bar Date
Claim Face Value    $3,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lowell S. Adams**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1424**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $20,000.00          | $0.00                |
|       | $20,000.00          | $0.00                |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

| Date Filed | 13-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**Cebert Leon Crawford**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1425**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $20,000.00          | $0.00                |
|       | $20,000.00          | $0.00                |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

| Date Filed | 13-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**William Lloyd**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1426**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $500.00             |                      |
|       | $500.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 13-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Edward Mckay**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1427**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 13-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,500.00 |

---

**Robert Myers**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1428**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 13-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,500.00 |

---

**Thomas Henry Polk, Jr.**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1429**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $13,500.00 | |
| | $13,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 13-Sep-2014 |
| Bar Date | |
| Claim Face Value | $13,500.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles E. Shanks, Jr.**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1430**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 13-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Carl F. Shinn**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1431**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 13-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $15,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Paul Hugo Steenhuisen**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 1432**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Date Filed | 13-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*

---

**Alberto Bernardo Adelsflugel**          **Clm No 1433**     Filed In Cases: 607

c/o Motley Rice LLC

Attn: John A. Baden, IV

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,500.00           |                      |
|       | $3,500.00           |                      |

28 Bridgeside Blvd.

Mt. Pleasant, SC 29464

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 13-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,500.00 |

---

**Paul R. White**          **Clm No 1434**     Filed In Cases: 607

c/o Motley Rice LLC

Attn: John A. Baden, IV

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,500.00           |                      |
|       | $2,500.00           |                      |

28 Bridgeside Blvd.

Mt. Pleasant, SC 29464

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 13-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**William Smalls, Jr.**          **Clm No 1435**     Filed In Cases: 607

c/o Motley Rice LLC

Attn: John A. Baden, IV

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

28 Bridgeside Blvd.

Mt. Pleasant, SC 29464

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 13-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lawrence DeLeo**
c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

**Clm No 1436**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $9,500.00 | |
| | $9,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          15-Sep-2014
Bar Date
Claim Face Value     $9,500.00

---

**Gerald Sullivan**
c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

**Clm No 1437**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $6,750.00 | |
| | $6,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          15-Sep-2014
Bar Date
Claim Face Value     $6,750.00

---

**Adolph Ivanouskas**
c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

**Clm No 1438**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $9,500.00 | |
| | $9,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          15-Sep-2014
Bar Date
Claim Face Value     $9,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

481 of 3331

---

**Willard Forrest**

c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

**Clm No 1439**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $9,500.00 | |
| | $9,500.00 | |

| Date Filed | 15-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $9,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Raymond Tittel**

c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

**Clm No 1440**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Date Filed | 15-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $5,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Michael Barisano**

c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

**Clm No 1441**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $6,750.00 | |
| | $6,750.00 | |

| Date Filed | 15-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $6,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**Peter O'Toole** — **Clm No 1442** — Filed In Cases: 607

c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $9,500.00           |                      |
|       | $9,500.00           |                      |

| Date Filed | 15-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $9,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Tang Tan** — **Clm No 1443** — Filed In Cases: 607

c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $9,500.00           |                      |
|       | $9,500.00           |                      |

| Date Filed | 15-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $9,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Gordon Austin** — **Clm No 1444** — Filed In Cases: 607

c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,850.00           |                      |
|       | $1,850.00           |                      |

| Date Filed | 15-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,850.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              483 of 3331

---

**Michael Caracciolo**                    **Clm No 1445**    Filed In Cases: 607
c/o The Shepard Law Firm
Attn: Michael C. Shepard          Class            Claim Detail Amount        Final Allowed Amount
10 High Street, Suite 710         UNS                  $1,850.00
Boston, MA 02110                                       $1,850.00

                                  Objection Type                   Objection Status
Date Filed          15-Sep-2014
Bar Date                          Insufficient documentation       Objection Filed
Claim Face Value    $1,850.00

---

**Kenneth MacDowell**                     **Clm No 1446**    Filed In Cases: 607
c/o The Shepard Law Firm
Attn: Michael C. Shepard          Class            Claim Detail Amount        Final Allowed Amount
10 High Street, Suite 710         UNS                  $9,500.00
Boston, MA 02110                                       $9,500.00

                                  Objection Type                   Objection Status
Date Filed          16-Sep-2014
Bar Date                          Insufficient documentation       Objection Filed
Claim Face Value    $9,500.00

---

**Guy Davis**                             **Clm No 1447**    Filed In Cases: 607
c/o The Shepard Law Firm
Attn: Michael C. Shepard          Class            Claim Detail Amount        Final Allowed Amount
10 High Street, Suite 710         UNS                  $67,500.00
Boston, MA 02110                                       $67,500.00

                                  Objection Type                   Objection Status
Date Filed          16-Sep-2014
Bar Date                          Insufficient documentation       Objection Filed
Claim Face Value    $67,500.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Frederick D'Andrea**
c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

**Clm No 1448**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $9,500.00           |                      |
|       | $9,500.00           |                      |

| Date Filed | 16-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $9,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**John Farrington**
c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

**Clm No 1449**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $9,500.00           |                      |
|       | $9,500.00           |                      |

| Date Filed | 16-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $9,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Robert Sundberg**
c/o The Shepard Law Firm
Attn: Michael C. Shepard
10 High Street, Suite 710
Boston, MA 02110

**Clm No 1450**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $6,750.00           |                      |
|       | $6,750.00           |                      |

| Date Filed | 16-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $6,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                485 of 3331

---

**Alfred Scafidi**                    **Clm No 1451**    Filed In Cases: 607
c/o The Shepard Law Firm
Attn: Michael C. Shepard          Class          Claim Detail Amount      Final Allowed Amount
10 High Street, Suite 710         UNS                 $9,500.00
Boston, MA 02110
                                                       $9,500.00

                                  Objection Type              Objection Status
Date Filed          16-Sep-2014
Bar Date                          Insufficient documentation     Objection Filed
Claim Face Value     $9,500.00

---

**Joseph Cinseruli**                  **Clm No 1452**    Filed In Cases: 607
c/o The Shepard Law Firm
Attn: Michael C. Shepard          Class          Claim Detail Amount      Final Allowed Amount
10 High Street, Suite 710         UNS                 $9,500.00
Boston, MA 02110
                                                       $9,500.00

                                  Objection Type              Objection Status
Date Filed          16-Sep-2014
Bar Date                          Insufficient documentation     Objection Filed
Claim Face Value     $9,500.00

---

**Norman Brennan**                    **Clm No 1453**    Filed In Cases: 607
c/o The Shepard Law Firm
Attn: Michael C. Shepard          Class          Claim Detail Amount      Final Allowed Amount
10 High Street, Suite 710         UNS                 $1,850.00
Boston, MA 02110
                                                       $1,850.00

                                  Objection Type              Objection Status
Date Filed          16-Sep-2014
Bar Date                          Insufficient documentation     Objection Filed
Claim Face Value     $1,850.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              486 of 3331

---

**Robert Shamon**                      **Clm No 1454**      Filed In Cases: 607
c/o The Shepard Law Firm
Attn: Michael C. Shepard          Class              Claim Detail Amount        Final Allowed Amount
10 High Street, Suite 710
Boston, MA 02110                  UNS                     $9,500.00
                                                          $9,500.00

Date Filed          16-Sep-2014       Objection Type              Objection Status
Bar Date
Claim Face Value    $9,500.00         Insufficient documentation     Objection Filed

---

**Helen Purcell**                      **Clm No 1455**      Filed In Cases: 607
c/o The Shepard Law Firm
Attn: Michael C. Shepard          Class              Claim Detail Amount        Final Allowed Amount
10 High Street, Suite 710
Boston, MA 02110                  UNS                     $9,500.00
                                                          $9,500.00

Date Filed          16-Sep-2014       Objection Type              Objection Status
Bar Date
Claim Face Value    $9,500.00         Insufficient documentation     Objection Filed

---

**Richard Anderson**                   **Clm No 1456**      Filed In Cases: 607
c/o Bergman Draper Ladenburg Hart
Attn: Glenn Draper                Class              Claim Detail Amount        Final Allowed Amount
614 First Avenue, Fourth Floor
Seattle, WA 98104                 UNS                     $9,500.00
                                                          $9,500.00

Date Filed          17-Sep-2014       Objection Type              Objection Status
Bar Date
Claim Face Value    $9,500.00         Insufficient documentation     Objection Withdrawn

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Sandra E. Hudson**
Attn: Amanda R. Loomis
PO Box 2009
Jackson, MS 39215

**Clm No 1457**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,400.00           |                      |
|       | $1,400.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value    $1,400.00

---

**Theodore Martin**
Attn: Amanda R. Loomis
PO Box 2009
Jackson, MS 39215

**Clm No 1458**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Albert Aniaz**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1459**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,500.00           |                      |
|       | $2,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value    $2,500.00

Amending Claim No  1459
Amend Claim No  1459

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Norman Bowers**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1460**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value     $2,500.00

---

**Donald Coulter**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1461**     Filed In Cases: 607     **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $9,500.00 | $0.00 |
| | $9,500.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value     $9,500.00

---

**Oscar Smith**
Attn: Amanda R. Loomis
PO Box 2009
Jackson, MS 39215

**Clm No 1462**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value     $1,400.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Sierra Liquidity Fund, LLC**

Assignee for Repair Technology, LLC

Attn: James Riley

19772 MacArthur Blvd., Suite 240

Irvine, CA 92612

**Clm No 1463**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| 503(b)(9) | $1,680.00 | $0.00 |
| | $1,680.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Paid | Objection Granted |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,680.00 |

---

**Sierra Liquidity Fund, LLC**

Assignee for Repair Technology, LLC

Attn: Scott August

19772 MacArthur Blvd., Suite 200

Irvine, CA 92612

**Clm No 1464**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $5,940.00 | |
| | $5,940.00 | |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $5,940.00 |

---

**Sierra Liquidity Fund, LLC**

Assignee for Regional Distributors, Inc.

Attn: Scott August

19772 MacArthur Blvd., Suite 200

Irvine, CA 92612

**Clm No 1465**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,670.16 | |
| | $2,670.16 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Claim does not agree with books | Objection Granted |

| Date Filed | 11-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,670.16 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Donald Coulter**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1466**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $9,500.00 | |
| | $9,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 17-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $9,500.00 |

---

**James Avants**
c/o Scott and Scott, LTD
Attn: Tom B. Scott, III
PO Box 2009
Jackson, MS 39215

**Clm No 1467**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Loyd Flynt**
c/o Scott and Scott, LTD
Attn: Tom B. Scott, III
PO Box 2009
Jackson, MS 39215

**Clm No 1468**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 17-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,400.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Eugene Martin**
c/o Scott and Scott, LTD
Attn: Tom B. Scott, III
PO Box 2009
Jackson, MS 39215

**Clm No 1469**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value    $1,400.00

---

**Taft Meeks**
c/o Scott and Scott, LTD
Attn: Tom B. Scott, III
PO Box 2009
Jackson, MS 39215

**Clm No 1470**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Joel Mooney**
c/o Scott and Scott, LTD
Attn: Tom B. Scott, III
PO Box 2009
Jackson, MS 39215

**Clm No 1471**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,400.00 | |
| | $1,400.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value    $1,400.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Buddy Newell**
c/o Scott and Scott, LTD
Attn: Tom B. Scott, III
PO Box 2009
Jackson, MS 39215

**Clm No 1472**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,400.00           |                      |
|       | $1,400.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 17-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,400.00 |

---

**Jacob Fischer**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1473**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $9,500.00           |                      |
|       | $9,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| | |
|---|---|
| Date Filed | 17-Sep-2014 |
| Bar Date | |
| Claim Face Value | $9,500.00 |

---

**Herman Pepper**
c/o Scott and Scott, LTD
Attn: Tom B. Scott, III
PO Box 2009
Jackson, MS 39215

**Clm No 1474**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,400.00           |                      |
|       | $1,400.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 17-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,400.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*

---

**Willie White**                          **Clm No 1475**    Filed In Cases: 607
c/o Scott and Scott, LTD
Attn: Tom B. Scott, III                   Class              Claim Detail Amount        Final Allowed Amount
PO Box 2009
Jackson, MS 39215                         UNS                $1,750.00
                                                             $1,750.00

                                          Objection Type                Objection Status
Date Filed          17-Sep-2014
Bar Date                                  Insufficient documentation    Objection Filed
Claim Face Value    $1,750.00

---

**Ronald Griffin**                        **Clm No 1476**    Filed In Cases: 607
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper                     Class              Claim Detail Amount        Final Allowed Amount
614 First Avenue, Fourth Floor
Seattle, WA 98104                         UNS                $2,500.00
                                                             $2,500.00

                                          Objection Type                Objection Status
Date Filed          17-Sep-2014
Bar Date                                  Insufficient documentation    Objection Withdrawn
Claim Face Value    $2,500.00

---

**Charles Heckman**                       **Clm No 1477**    Filed In Cases: 607
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper                     Class              Claim Detail Amount        Final Allowed Amount
614 First Avenue, Fourth Floor
Seattle, WA 98104                         UNS                $1,200.00
                                                             $1,200.00

                                          Objection Type                Objection Status
Date Filed          17-Sep-2014
Bar Date                                  Insufficient documentation    Objection Withdrawn
Claim Face Value    $1,200.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

494 of 3331

---

**Donald E. Johnson**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1478**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $2,500.00          |                      |
|       | $2,500.00          |                      |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value    $2,500.00

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

---

**James Jones**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1479**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $9,500.00          |                      |
|       | $9,500.00          |                      |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value    $9,500.00

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

---

**Bent Jorgensen**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1480**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $9,500.00          |                      |
|       | $9,500.00          |                      |

Date Filed          17-Sep-2014
Bar Date
Claim Face Value    $9,500.00

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**William Kimball**

**Clm No 1481**    Filed In Cases: 607

c/o Bergman Draper Ladenburg Hart

Attn: Glenn S. Draper

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

614 First Avenue, Fourth Floor

Seattle, WA 98104

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| | |
|---|---|
| Date Filed | 17-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

Amending Claim No  1481

Amend Claim No  1481

---

**Robert Long**

**Clm No 1482**    Filed In Cases: 607

c/o Bergman Draper Ladenburg Hart

Attn: Glenn S. Draper

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $9,500.00 | |
| | $9,500.00 | |

614 First Avenue, Fourth Floor

Seattle, WA 98104

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| | |
|---|---|
| Date Filed | 17-Sep-2014 |
| Bar Date | |
| Claim Face Value | $9,500.00 |

---

**James McGee**

**Clm No 1483**    Filed In Cases: 607

c/o Bergman Draper Ladenburg Hart

Attn: Glenn S. Draper

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $9,500.00 | |
| | $9,500.00 | |

614 First Avenue, Fourth Floor

Seattle, WA 98104

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| | |
|---|---|
| Date Filed | 17-Sep-2014 |
| Bar Date | |
| Claim Face Value | $9,500.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*

**Fred Ostman**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1484**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $9,500.00 | |
| | $9,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| | |
|---|---|
| Date Filed | 17-Sep-2014 |
| Bar Date | |
| Claim Face Value | $9,500.00 |

**Walter Paquin**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1485**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $9,500.00 | |
| | $9,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| | |
|---|---|
| Date Filed | 17-Sep-2014 |
| Bar Date | |
| Claim Face Value | $9,500.00 |

**Dorothy Porter**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1486**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $9,500.00 | |
| | $9,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| | |
|---|---|
| Date Filed | 17-Sep-2014 |
| Bar Date | |
| Claim Face Value | $9,500.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Marilyn Wood**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1487**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $9,500.00 | |
| | $9,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 17-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $9,500.00 |

---

**Clifford Weisz**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1488**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 17-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**Richard Anderson**
c/o Bergman Draper Ladenburg Hart
Attn: Glenn S. Draper
614 First Avenue, Fourth Floor
Seattle, WA 98104

**Clm No 1489**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $9,500.00 | $0.00 |
| | $9,500.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

| Date Filed | 17-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $9,500.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Donald J. Hulbert**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 1490**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 17-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Loren W. Jackson**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 1491**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,750.00 | |
| | $3,750.00 | |

| Date Filed | 17-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,750.00 |

**Clyde V. Lemmings**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 1492**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,800.00 | |
| | $1,800.00 | |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,800.00 |
| Amending Claim No | 1492 |
| Amend Claim No | 1492 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**William R. Spaulding**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 1493**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 17-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Estate of John L. Tierno, Sr.**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1494**   Filed In Cases: 607   **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |
| Amending Claim No | 1494 |
| Amend Claim No | 1494 |

---

**Estate of Harry C. Agro**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1495**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,500.00 |
| Amending Claim No | 1495 |
| Amend Claim No | 1495 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

500 of 3331

---

**Daniel D'Ambrosio** | **Clm No 1496** | Filed In Cases: 607 | **Claim Withdrawn**
c/o Law Offices of Peter G. Angelos, P.C

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,000.00 | $0.00 |
| | $1,000.00 | $0.00 |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| | |
|---|---|
| Date Filed | 18-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Estate of Dorothy Dicker** | **Clm No 1497** | Filed In Cases: 607 | **Claim Withdrawn**
c/o Law Offices of Peter G. Angelos, P.C

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,500.00 | $0.00 |
| | $1,500.00 | $0.00 |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| | |
|---|---|
| Date Filed | 23-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,500.00 |
| Amending Claim No | 1497 |
| Amend Claim No | 1497 |

---

**Estate of John L. Tierno, Sr.** | **Clm No 1498** | Filed In Cases: 607 |
c/o Law Offices of Peter G. Angelos, P.C

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $10,000.00 |
| Amending Claim No | 1498 |
| Amend Claim No | 1498 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

501 of 3331

---

**Estate of Harry C. Argo**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1499**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,500.00 | $0.00 |
| | $1,500.00 | $0.00 |

| | |
|---|---|
| Date Filed | 23-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,500.00 |
| Amending Claim No  1499 | |
| Amend Claim No  1499 | |

---

**Daniel D'Ambrosio**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1500**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| | |
|---|---|
| Date Filed | 18-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Dorothy Dicker**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1501**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| | |
|---|---|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,500.00 |
| Amending Claim No  1501 | |
| Amend Claim No  1501 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Sharon M. Edwards**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1502**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1502

Amend Claim No  1502

---

**Estate of Richard M. Faust**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1503**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1503

Amend Claim No  1503

---

**Estate of Joseph R. Gimpert, Jr.**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1504**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1504

Amend Claim No  1504

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

503 of 3331

---

**Francis Krafczyk**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1505**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            22-Sep-2014
Bar Date
Claim Face Value      $1,000.00

Amending Claim No  1505

Amend Claim No  1505

---

**Estate of Edward C. Krause**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1506**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            22-Sep-2014
Bar Date
Claim Face Value      $1,000.00

Amending Claim No  1506

Amend Claim No  1506

---

**Estate of Isaac C. Mahaffey, Sr.**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1507**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            22-Sep-2014
Bar Date
Claim Face Value      $1,500.00

Amending Claim No  1507

Amend Claim No  1507

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Vincent Massa**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1508**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1508

Amend Claim No  1508

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Timothy Connolly**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue, 5th Floor
Buffalo, NY 14202

**Clm No 1509**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $30,000.00 | |
| | $30,000.00 | |

| Date Filed | 18-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $30,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of William Phelps**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1510**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1510

Amend Claim No  1510

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Alfred H. Rich**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1511**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed             22-Sep-2014
Bar Date
Claim Face Value        $1,000.00

Amending Claim No  1511

---

**Carl Prinzi**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue, 5th Floor
Buffalo, NY 14202

**Clm No 1512**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed             18-Sep-2014
Bar Date
Claim Face Value        $10,000.00

---

**Richard C. Seeds**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1513**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed             22-Sep-2014
Bar Date
Claim Face Value        $1,000.00

Amending Claim No  1513
Amend Claim No  1513

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Eugene A. Strong, Sr.**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1514**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1514

Amend Claim No  1514

---

**Michael P. Torcivia**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1515**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,500.00 |

Amending Claim No  1515

Amend Claim No  1515

---

**Frank Benzing**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue, 5th Floor
Buffalo, NY 14202

**Clm No 1516**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $18,500.00 | |
| | $18,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 18-Sep-2014 |
| Bar Date | |
| Claim Face Value | $18,500.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Judi A. Wentzell**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1517**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 22-Sep-2014 |
|-----|-----|
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1517

Amend Claim No  1517

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Frederick W. Werner**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1518**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 22-Sep-2014 |
|-----|-----|
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1518

Amend Claim No  1518

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James R. Yaroszeufski**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1519**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 22-Sep-2014 |
|-----|-----|
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1519

Amend Claim No  1519

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Ronald Brodowski**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue, 5th Floor
Buffalo, NY 14202

**Clm No 1520**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 18-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Estate of Helen B. Schmidt**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1521**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | $0.00 |
| | $1,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1521

Amend Claim No  1594

---

**Robert E. Grossman**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue, 5th Floor
Buffalo, NY 14202

**Clm No 1522**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $75,000.00 | |
| | $75,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 18-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $75,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**John Dibiasi**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1523**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          22-Sep-2014
Bar Date
Claim Face Value        $5,000.00

Amending Claim No  1523
Amend Claim No  1523

---

**Leonardo Fatibene**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1524**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          22-Sep-2014
Bar Date
Claim Face Value        $5,000.00

Amending Claim No  1524
Amend Claim No  1524

---

**Vernon Bundy**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue, 5th Floor
Buffalo, NY 14202

**Clm No 1525**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | $0.00 |
| | $5,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          18-Sep-2014
Bar Date
Claim Face Value        $5,000.00

Rust Consulting | Omni Bankruptcy      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100      E-mail: claimsmanager@omnimgt.com      FAX: (818) 783-2737
Woodland Hills, CA 91367

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

510 of 3331

---

**Estate of William A. Grant**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1526**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            22-Sep-2014
Bar Date
Claim Face Value      $5,000.00

Amending Claim No  1526

Amend Claim No  1526

---

**Stanley Baumbach**
c/o The Lanier Law Firm
Attn: Maura Kolb
6810 FM 1960 West
Houston, TX 77069

**Clm No 1527**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $7,904.14 | |
| | $7,904.14 | |

Date Filed            18-Sep-2014
Bar Date
Claim Face Value      $7,904.14

---

**Estate of James L. Hill**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1528**      Filed In Cases: 607      **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | $0.00 |
| | $5,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            18-Sep-2014
Bar Date
Claim Face Value      $5,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Frank Burkhard**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue, 5th Floor
Buffalo, NY 14202

**Clm No 1529**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 18-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $15,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Matthew F. McGlinchey**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1530**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $15,000.00 |

Amending Claim No  1530

Amend Claim No  1530

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Reinhard Otten**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1531**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $5,000.00 |

Amending Claim No  1531

Amend Claim No  1531

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    512 of 3331

---

**Alfred Tresgallo**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1532**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            22-Sep-2014
Bar Date
Claim Face Value      $5,000.00

Amending Claim No  1532
Amend Claim No  1595

---

**Elmer F. Goldpenny**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue, 5th Floor
Buffalo, NY 14202

**Clm No 1533**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            18-Sep-2014
Bar Date
Claim Face Value      $10,000.00

---

**Estate of Kenneth Burk**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1534**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            22-Sep-2014
Bar Date
Claim Face Value      $1,000.00

Amending Claim No  1534
Amend Claim No  1534

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### *Claims Details*

---

**Estate of Roy King**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1535**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,500.00 |

Amending Claim No  1535

Amend Claim No  1535

---

**Estate of Matthew Komar**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1536**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,500.00 |

Amending Claim No  1536

Amend Claim No  1536

---

**Estate of William N. Turner**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1537**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1537

Amend Claim No  1537

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              514 of 3331

---

**Estate of Robert Wuenstel**     **Clm No 1538**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

Amending Claim No  1538
Amend Claim No  1538

---

**E/O Robert D. Mock**     **Clm No 1539**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

Amending Claim No  1539
Amend Claim No  1539

---

**E/O Marshall F. Willison**     **Clm No 1540**    Filed In Cases: 607    **Claim Withdrawn**
c/o Law Offices of Peter G. Angelos, P.C

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $4,500.00 | $0.00 |
| | $4,500.00 | $0.00 |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 23-Sep-2014 |
| Bar Date | |
| Claim Face Value | $4,500.00 |

Amending Claim No  1540
Amend Claim No  1540

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

515 of 3331

---

**E/O Marshall F. Willison**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1541**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $4,500.00           |                      |
|       | $4,500.00           |                      |

Date Filed          22-Sep-2014
Bar Date
Claim Face Value    $4,500.00

Amending Claim No  1541
Amend Claim No  1541

---

**Russell Serrianne**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue, 5th Floor
Buffalo, NY 14202

**Clm No 1542**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          19-Sep-2014
Bar Date
Claim Face Value    $10,000.00

---

**Andrew Adamus**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 N. Old Woodward Ave., Suite 406
Birmingham, MI 48009

**Clm No 1543**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,800.00           |                      |
|       | $2,800.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          19-Sep-2014
Bar Date
Claim Face Value    $2,800.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*                                                                    516 of 3331

---

**Joseph Bozarth**                          **Clm No 1544**    Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling                     | Class | Claim Detail Amount | Final Allowed Amount |
280 N. Old Woodward Ave., Suite 406          |-------|---------------------|----------------------|
Birmingham, MI 48009                         | UNS   | $10,000.00          |                      |
                                             |       | $10,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed            19-Sep-2014
Bar Date
Claim Face Value      $1,000.00

---

**Estate of Antonio Cervantes**             **Clm No 1545**    Filed In Cases: 607
c/o Caroselli, Beachler, McTiernan & Conboy
Attn: Craig E. Coleman, Esq.                 | Class | Claim Detail Amount | Final Allowed Amount |
20 Stanwix Street, 7th Floor                 |-------|---------------------|----------------------|
Pittsburgh, PA 15222                         | UNS   | $10,000.00          |                      |
                                             |       | $10,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed            19-Sep-2014
Bar Date
Claim Face Value      $10,000.00

---

**Estate of Antonio Cervantes**             **Clm No 1546**    Filed In Cases: 607    **Claim Expunged**
c/o Caroselli, Beachler, McTiernan & Conboy
Attn: Craig E. Coleman, Esq.                 | Class | Claim Detail Amount | Final Allowed Amount |
20 Stanwix Street, 7th Floor                 |-------|---------------------|----------------------|
Pittsburgh, PA 15222                         | UNS   | $10,000.00          | $0.00                |
                                             |       | $10,000.00          | $0.00                |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

Date Filed            19-Sep-2014
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Norbert Hammers**
c/o Caroselli, Beachler, McTiernan & Conboy
Attn: Craig E. Coleman, Esq.
20 Stanwix Street, 7th Floor
Pittsburgh, PA 15222

**Clm No 1547**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $45,000.00 | |
| | $45,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          19-Sep-2014
Bar Date
Claim Face Value     $45,000.00

---

**Norbert Hammers**
c/o Caroselli, Beachler, McTiernan & Conboy
Attn: Craig E. Coleman, Esq.
20 Stanwix Street, 7th Floor
Pittsburgh, PA 15222

**Clm No 1548**     Filed In Cases: 607     **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $45,000.00 | $0.00 |
| | $45,000.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

Date Filed          19-Sep-2014
Bar Date
Claim Face Value     $45,000.00

---

**Anna Marie Opalko**
c/o Caroselli, Beachler, McTiernan & Conboy
Attn: Craig E. Coleman, Esq.
20 Stanwix Street, 7th Floor
Pittsburgh, PA 15222

**Clm No 1549**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $40,000.00 | |
| | $40,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          19-Sep-2014
Bar Date
Claim Face Value     $40,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

518 of 3331

---

**Marshell Agnew**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1550**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        19-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Estate of Hayward P. Beitzel**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1551**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        19-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Estate of Charles Daniels**
c/o Caroselli, Beachler, McTiernan & Conboy
Attn: Craig E. Coleman, Esq.
20 Stanwix Street, 7th Floor
Pittsburgh, PA 15222

**Clm No 1552**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $75,000.00          |                      |
|       | $75,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed        19-Sep-2014
Bar Date
Claim Face Value    $75,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

519 of 3331

---

**Estate of Edwin E. Bell, Sr.**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1553**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          19-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Estate of Owen Wickline**
c/o Caroselli, Beachler, McTiernan & Conboy
Attn: Craig E. Coleman, Esq.
20 Stanwix Street, 7th Floor
Pittsburgh, PA 15222

**Clm No 1554**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

Date Filed          19-Sep-2014
Bar Date
Claim Face Value    $5,000.00

---

**Estate of David L. Bever**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1555**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          19-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Phillip K. Gilpin**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1556**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        19-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Estate of John W. Green**
c/o Law Offices of Peter G. Angelos, P.C
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1557**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        19-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Keith E. Williams, Estate**
c/o Harvit & Schwartz, L.C.
Attn: William K. Schwartz, Esquire
2018 KANAWHA BOULEVARD, EAST
Charleston, WV 25311

**Clm No 1558**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $90,000.00 | |
| | $90,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

Date Filed        22-Sep-2014
Bar Date
Claim Face Value    $90,000.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Paul G. Cody**
c/o Coady Law Firm
Attn: Edward Paul Coady, Esq.
205 Portland St., 5th Fl.
Boston, MA 02114

**Clm No 1559**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $200,000.00 | |
| | $200,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| No documentation | Objection Filed |

Date Filed          22-Sep-2014
Bar Date
Claim Face Value    $200,000.00

---

**James A. Schmidlin**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue 5th Floor
Buffalo, NY 14202

**Clm No 1560**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          22-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**James W. Freeman**
c/o Coady Law Firm
Attn: Edward Paul Coady, Esq.
205 Portland St., 5th Fl.
Boston, MA 02114

**Clm No 1561**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $200,000.00 | |
| | $200,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| No documentation | Objection Filed |

Date Filed          22-Sep-2014
Bar Date
Claim Face Value    $200,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Leroy I. Eisler**

c/o Coady Law Firm

Attn: Edward Paul Coady, Esq.

205 Portland St., 5th Fl.

Boston, MA 02114

**Clm No 1562**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $180,000.00 | |
| | $180,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| No documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $180,000.00 |

---

**Richard K. Ripple**

c/o Lipsitz & Ponterio, LLC

Attn: John N. Lipsitz

135 Delaware Avenue 5th Floor

Buffalo, NY 14202

**Clm No 1563**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Robert Strohmeyer**

c/o Lipsitz & Ponterio, LLC

Attn: John N. Lipsitz

135 Delaware Avenue 5th Floor

Buffalo, NY 14202

**Clm No 1564**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                          523 of 3331

---

**Eric Cubitt**                          **Clm No 1565**     Filed In Cases: 607
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz              Class          Claim Detail Amount     Final Allowed Amount
135 Delaware Avenue 5th Floor      UNS                  $30,000.00
Buffalo, NY 14202
                                                        $30,000.00

                                   Objection Type            Objection Status
Date Filed          22-Sep-2014
Bar Date                           Insufficient documentation     Objection Filed
Claim Face Value    $30,000.00

---

**Calvin Fleming**                       **Clm No 1566**     Filed In Cases: 607
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz              Class          Claim Detail Amount     Final Allowed Amount
135 Delaware Avenue 5th Floor      UNS                  $5,000.00
Buffalo, NY 14202
                                                        $5,000.00

                                   Objection Type            Objection Status
Date Filed          22-Sep-2014
Bar Date                           Insufficient documentation     Objection Filed
Claim Face Value    $5,000.00

---

**Kenneth G. Groetsch**                  **Clm No 1567**     Filed In Cases: 607
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz              Class          Claim Detail Amount     Final Allowed Amount
135 Delaware Avenue 5th Floor      UNS                  $10,000.00
Buffalo, NY 14202
                                                        $10,000.00

                                   Objection Type            Objection Status
Date Filed          22-Sep-2014
Bar Date                           Insufficient documentation     Objection Filed
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**John Ayer et al.**
c/o Keller Fishback Jackson LLP
Attn: Daniel Lee Keller
28720 Canwood St., Suite 200
Agoura Hills, CA 91301-3465

**Clm No 1568**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,500.00 | |
| | $5,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed         22-Sep-2014
Bar Date
Claim Face Value   $5,500.00

---

**Ralph Miller**
c/o Keller Fishback Jackson LLP
Attn: Daniel Lee Keller
28720 Canwood Street Suite 200
Agoura Hills, CA 91301

**Clm No 1569**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed         22-Sep-2014
Bar Date
Claim Face Value   $10,000.00

---

**Kathleen Smith, et al.**
c/o Keller Fishback Jackson LLP
Attn: Daniel Lee Keller
28720 Canwood Street Suite 200
Agoura Hills, CA 91301

**Clm No 1570**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed         22-Sep-2014
Bar Date
Claim Face Value   $5,000.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Willie Gill, et al**
c/o Keller Fishback Jackson LLP
Attn: Daniel Lee Keller
28720 Canwood Street Suite 200
Agoura Hills, CA 91301

**Clm No 1571**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $7,500.00 | |
| | $7,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $7,500.00 |

---

**Keith Simmons, et al.**
c/o Keller Fishback Jackson LLP
Attn: Daniel Lee Keller
28720 Canwood Street Suite 200
Agoura Hills, CA 91301

**Clm No 1572**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,500.00 |

---

**Charles Gregory et al.**
c/o Keller Fishback Jackson LLP
Attn: Daniel Lee Keller
28720 Canwood Street Suite 200
Agoura Hills, CA 91301

**Clm No 1573**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $5,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*                                                                        526 of 3331

---

**Samuel Mathews**                    **Clm No 1574**    Filed In Cases: 607
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian              | Class | Claim Detail Amount | Final Allowed Amount |
156 N. Main St.                      |-------|--------------------|---------------------|
Edwardsville, IL 62025               | UNS   | $15,000.00         |                     |
                                     |       | $15,000.00         |                     |

| | Objection Type | Objection Status |
|---|---|---|
Date Filed           22-Sep-2014    | Miscellaneous objection | Objection Filed |
Bar Date
Claim Face Value     $15,000.00

---

**Samuel Mathews**                    **Clm No 1575**    Filed In Cases: 607    **Claim Expunged**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian              | Class | Claim Detail Amount | Final Allowed Amount |
156 N. Main St.                      |-------|--------------------|---------------------|
Edwardsville, IL 62025               | UNS   | $15,000.00         | $0.00               |
                                     |       | $15,000.00         | $0.00               |

| | Objection Type | Objection Status |
|---|---|---|
Date Filed           22-Sep-2014    | Duplicate claim | Objection Granted |
Bar Date
Claim Face Value     $15,000.00

---

**Robert Abbott, Sr.**                **Clm No 1576**    Filed In Cases: 607
Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.         | Class | Claim Detail Amount | Final Allowed Amount |
2227 South State Route 157           |-------|--------------------|---------------------|
Edwardsville, IL 62025               | SEC   | $16,000.00         | $0.00               |
                                     | UNS   | Unknown            |                     |
                                     |       | $16,000.00         | $0.00               |

| | Objection Type | Objection Status |
|---|---|---|
Date Filed           22-Sep-2014    | Different class | Objection Granted |
Bar Date                            | Insufficient documentation | Objection Filed |

Claim Face Value     $16,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

527 of 3331

---

**Robert Powell**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1577**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $15,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Aldo Console**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1578**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $15,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Alford McGuffie**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1579**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $5,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Michael Pope**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1580**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $15,000.00 |

---

**Monte Smith**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1581**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $15,000.00 |

---

**Wilfred Miller**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1582**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Filed |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

Amending Claim No  1582
Amend Claim No  1582

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                          529 of 3331

---

**Paul Lorenz**

c/o Lipsitz & Ponterio, LLC

Attn: John N. Lipsitz

135 Delaware Avenue 5th Floor

Buffalo, NY 14202

| **Clm No 1583** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $5,000.00 |

---

**Louis Gatto**

c/o Gori Julian & Associates, P.C.

Attn: John Barry Julian

156 N. Main St.

Edwardsville, IL 62025

| **Clm No 1584** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $5,000.00 |

---

**George Waites**

c/o Lipsitz & Ponterio, LLC

Attn: John N. Lipsitz

135 Delaware Avenue 5th Floor

Buffalo, NY 14202

| **Clm No 1585** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Lawrence Smith**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue 5th Floor
Buffalo, NY 14202

**Clm No 1586**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        22-Sep-2014
Bar Date
Claim Face Value    $20,000.00

---

**Larry Benjamin**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1587**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

Date Filed        24-Sep-2014
Bar Date
Claim Face Value    $15,000.00

Amending Claim No  1587
Amend Claim No  1587

---

**John Costello**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1588**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

Date Filed        24-Sep-2014
Bar Date
Claim Face Value    $15,000.00

Amending Claim No  1588
Amend Claim No  1588

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

531 of 3331

---

**Frank Russo**

c/o Lipsitz & Ponterio, LLC

Attn: John N. Lipsitz

135 Delaware Avenue 5th Floor

Buffalo, NY 14202

**Clm No 1589**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**Jerome Kowalski**

c/o Lipsitz & Ponterio, LLC

Attn: John N. Lipsitz

135 Delaware Avenue 5th Floor

Buffalo, NY 14202

**Clm No 1590**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Joseph Mason**

c/o Gori Julian & Associates, P.C.

Attn: John Barry Julian

156 N. Main St.

Edwardsville, IL 62025

**Clm No 1591**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $15,000.00 |

Amending Claim No  1591

Amend Claim No  1591

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Krehan**
c/o Lipsitz & Ponterio, LLC
Attn: John N. Lipsitz
135 Delaware Avenue 5th Floor
Buffalo, NY 14202

**Clm No 1592**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**E/O Robert D. Mock**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1593**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | $0.00 |
| | $1,750.00 | $0.00 |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Estate of Helen B. Schmidt**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1594**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | $0.00 |
| | $1,000.00 | $0.00 |

| Date Filed | 22-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |
| Amending Claim No | 1521 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Alfred Tresgallo**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1595**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $5,000.00           | $0.00                |
|       | $5,000.00           | $0.00                |

| | |
|---|---|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $5,000.00 |
| Amending Claim No  1532 | |
| Amend Claim No  1596 | |

---

**Alfred Tresgallo**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1596**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $5,000.00           | $0.00                |
|       | $5,000.00           | $0.00                |

| | |
|---|---|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $5,000.00 |
| Amending Claim No  1595 | |
| Amend Claim No  1597 | |

---

**Alfred Tresgallo**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1597**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $5,000.00           | $0.00                |
|       | $5,000.00           | $0.00                |

| | |
|---|---|
| Date Filed | 22-Sep-2014 |
| Bar Date | |
| Claim Face Value | $5,000.00 |
| Amending Claim No  1596 | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

534 of 3331

---

**Gail Barnes, et al**
c/o Keller, Fishback & Jackson LLP
Attn: Daniel L. Keller
28720 Canwood Street Suite 200
Agoura Hills, CA 91301

**Clm No 1598**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $6,500.00 | |
| | $6,500.00 | |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $6,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Robert Macleod, et al**
c/o Keller, Fishback & Jackson LLP
Attn: Daniel L. Keller
28720 Canwood Street Suite 200
Agoura Hills, CA 91301

**Clm No 1599**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 22-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

---

**James T. Acree**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1600**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $16,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

535 of 3331

---

**Terrence Barry**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1601**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $1,500.00 | $0.00 |
| UNS | Unknown | |
| | $1,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $1,500.00

---

**Harry Behrend**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1602**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Richard F. Bobb**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1603**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James M. Bondoni**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1604**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value   $16,000.00

---

**Sally Brewster**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1605**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value   $16,000.00

---

**Howard L. Bryant**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1606**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value   $7,500.00

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

537 of 3331

---

**Oran Bushman**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1607**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Estate of Joseph Flagg**
c/o Howard, Brenner & Nass, P.C.
Attn: Edward M. Nass, Esquire
1515 Market Street, Suite 2000
Philadelphia, PA 19102

**Clm No 1608**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $200,000.00 | |
| | $200,000.00 | |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $200,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Charles O. Caldwell, Sr.**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1609**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carroll Carney**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1610**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

---

**Richard Cox**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1611**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| SEC | $5,000.00 | $0.00 |
| UNS | Unknown | |
| | $5,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $5,000.00

---

**Gene Crouse**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1612**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

### Claims Details

---

**Maureen E. Curtright**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1613**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Richard W. Daniels**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1614**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

---

**Jimmie Lee Dean**
c/o The Lanier Law Firm
Bankruptcy Department
Attn: Christopher Phipps
6810 FM 1960 West
Houston, TX 77069

**Clm No 1615**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $7,904.76 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Laverne Geary**
c/o The Lanier Law Firm
Bankruptcy Department
Attn: Christopher Phipps
6810 FM 1960 West
Houston, TX 77069

**Clm No 1616**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $4,742.86 | |
| | $4,742.86 | |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $4,742.86 |

---

**Elmer E. Lockhart**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1617**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

| Claim Face Value | $7,500.00 |
|---|---|

---

**William F. Love**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1618**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

| Claim Face Value | $16,000.00 |
|---|---|

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*                                                                              541 of 3331

---

**John McSperritt**                              **Clm No 1619**    Filed In Cases: 607
c/o Goldenberg Heller Antognoli & Rowland, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
Attn: Elizabeth Heller, Esq.

| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

2227 South State Route 157
Edwardsville, IL 62025

Date Filed        23-Sep-2014

| Objection Type | Objection Status |
|----------------|-----------------|
Bar Date

| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Andrew Mills**                                **Clm No 1620**    Filed In Cases: 607
c/o Goldenberg Heller Antognoli & Rowland, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
Attn: Elizabeth Heller, Esq.

| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

2227 South State Route 157
Edwardsville, IL 62025

Date Filed        23-Sep-2014

| Objection Type | Objection Status |
|----------------|-----------------|
Bar Date

| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

---

**Pat Montgomery**                              **Clm No 1621**    Filed In Cases: 607
c/o Goldenberg Heller Antognoli & Rowland, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
Attn: Elizabeth Heller, Esq.

| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

2227 South State Route 157
Edwardsville, IL 62025

Date Filed        23-Sep-2014

| Objection Type | Objection Status |
|----------------|-----------------|
Bar Date

| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

542 of 3331

---

**Ronald A. Moore**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1622**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Date Filed   23-Sep-2014
Bar Date

Claim Face Value   $7,500.00

---

**Paul D. Morgan**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1623**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Date Filed   23-Sep-2014
Bar Date

Claim Face Value   $7,500.00

---

**Philip S. Moss**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1624**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Date Filed   23-Sep-2014
Bar Date

Claim Face Value   $16,000.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Henry Mount, Jr.**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1625**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Robert T. Myles**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1626**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Connie S. Norris**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1627**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

---

**Halli Pellegrino**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1628**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

Date Filed    23-Sep-2014
Bar Date

Claim Face Value    $16,000.00

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Clarence E. Pettit**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1629**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

Date Filed    23-Sep-2014
Bar Date

Claim Face Value    $7,500.00

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Wyman Phillips**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1630**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

Date Filed    23-Sep-2014
Bar Date

Claim Face Value    $16,000.00

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**James R. Price**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1631**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

---

**George O. Pursley**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1632**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Maurice A. Rancour**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1633**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| SEC | $1,500.00 | $0.00 |
| UNS | Unknown | |
| | $1,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $1,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Roy Rogers**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1634**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| SEC   | $7,500.00 | $0.00 |
| UNS   | Unknown | |
|       | $7,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

---

**Norman Ruf**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1635**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| SEC   | $7,500.00 | $0.00 |
| UNS   | Unknown | |
|       | $7,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

---

**John N. Senick**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1636**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| SEC   | $16,000.00 | $0.00 |
| UNS   | Unknown | |
|       | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

547 of 3331

---

**Jeanne Smith**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1637**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC   | $16,000.00          | $0.00                |
| UNS   | Unknown             |                      |
|       | $16,000.00          | $0.00                |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date   |             |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

| Claim Face Value | $16,000.00 |

---

**Charles R. Snellings**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1638**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC   | $16,000.00          | $0.00                |
| UNS   | Unknown             |                      |
|       | $16,000.00          | $0.00                |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date   |             |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

| Claim Face Value | $16,000.00 |

---

**Mary G. Squires**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1639**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC   | $16,000.00          | $0.00                |
| UNS   | Unknown             |                      |
|       | $16,000.00          | $0.00                |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date   |             |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

| Claim Face Value | $16,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

### Claims Details

**Robert Stonerock**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1640**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Edward McClendon**
c/o The Lanier Law Firm
Bankruptcy Department
Attn: Christopher Phipps
6810 FM 1960 West
Houston, TX 77069

**Clm No 1641**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $79,047.62 | |
| | $79,047.62 | |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $79,047.62 |

---

**Carlos R. Stout**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1642**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Claim does not agree with books | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Edward C. Sturken**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1643**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

Date Filed        23-Sep-2014
Bar Date

Claim Face Value        $16,000.00

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Harold D. Thornburg**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1644**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

Date Filed        23-Sep-2014
Bar Date

Claim Face Value        $16,000.00

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Ross M. Todd**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1645**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

Date Filed        23-Sep-2014
Bar Date

Claim Face Value        $16,000.00

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carl Wayne Vandiver**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1646**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

---

**Thomas Thompson, Jr.**
c/o Keller, Fishback & Jackson LLP
Attn: Daniel L. Keller
28720 Canwood Street Suite 200
Agoura Hills, CA 91301

**Clm No 1647**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Joann Hardeman**
c/o Keller, Fishback & Jackson LLP
Attn: Daniel L. Keller
28720 Canwood Street Suite 200
Agoura Hills, CA 91301

**Clm No 1648**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 23-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Donald Richard Davis**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1649**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

Date Filed    24-Sep-2014
Bar Date

Claim Face Value    $7,500.00

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Jack Day**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1650**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

Date Filed    24-Sep-2014
Bar Date

Claim Face Value    $16,000.00

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Astra Alexander**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1651**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

Date Filed    24-Sep-2014
Bar Date
Claim Face Value    $1,500.00

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                          552 of 3331

---

**Clarence Henry Dixon**                    **Clm No 1652**    Filed In Cases: 607
c/o Goldenberg Heller Antognoli & Rowland, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

Date Filed     24-Sep-2014
Bar Date

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value     $7,500.00

---

**Henry D. Dyal**                    **Clm No 1653**    Filed In Cases: 607
c/o Goldenberg Heller Antognoli & Rowland, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

Date Filed     24-Sep-2014
Bar Date

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value     $16,000.00

---

**Edward F. Ehlers**                    **Clm No 1654**    Filed In Cases: 607
c/o Goldenberg Heller Antognoli & Rowland, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

Date Filed     24-Sep-2014
Bar Date

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value     $7,500.00

---

**Rust Consulting | Omni Bankruptcy**     Visit us on the Web at www.omnimgt.com     PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**     E-mail: claimsmanager@omnimgt.com     FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

### Claims Details                                                                  553 of 3331

---

**Kenneth Emmons**                          **Clm No 1655**    Filed In Cases: 607
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $5,000.00 | $0.00 |
| UNS | Unknown | |
| | $5,000.00 | $0.00 |

2227 South State Route 157
Edwardsville, IL 62025

| | | Objection Type | Objection Status |
|---|---|----------------|------------------|
| Date Filed | 24-Sep-2014 | | |
| Bar Date | | Different class | Objection Granted |
| | | Insufficient documentation | Objection Filed |
| Claim Face Value | $5,000.00 | | |

---

**William Anderson**                        **Clm No 1656**    Filed In Cases: 607
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

156 N. Main St.
Edwardsville, IL 62025

| | | Objection Type | Objection Status |
|---|---|----------------|------------------|
| Date Filed | 24-Sep-2014 | | |
| Bar Date | | Miscellaneous objection | Objection Filed |
| Claim Face Value | $15,000.00 | | |

---

**Leroy E. Feldman**                        **Clm No 1657**    Filed In Cases: 607
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $5,000.00 | $0.00 |
| UNS | Unknown | |
| | $5,000.00 | $0.00 |

2227 South State Route 157
Edwardsville, IL 62025

| | | Objection Type | Objection Status |
|---|---|----------------|------------------|
| Date Filed | 24-Sep-2014 | | |
| Bar Date | | Different class | Objection Granted |
| | | Insufficient documentation | Objection Filed |
| Claim Face Value | $5,000.00 | | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

554 of 3331

---

**Bernard Antonio**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1658**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 24-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Filed |

---

**Merlin E. Fowler**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1659**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 24-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $7,500.00 |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Douglas Arent**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1660**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $70,000.00 | |
| | $70,000.00 | |

| Date Filed | 24-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $70,000.00 |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

555 of 3331

---

**Samuel Barnum**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1661**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Tommy Lee Franklin**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1662**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $16,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Albert Bonneval**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1663**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $20,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*                                                                 556 of 3331

---

**Ralph Frasure**                          **Clm No 1664**    Filed In Cases: 607
c/o Goldenberg Heller Antognoli & Rowland, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
Attn: Elizabeth Heller, Esq.

| SEC | $7,500.00 | $0.00 |
2227 South State Route 157

| UNS | Unknown | |
Edwardsville, IL 62025

| | $7,500.00 | $0.00 |

| Date Filed | 24-Sep-2014 |
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

---

**Robert Briggs**                          **Clm No 1665**    Filed In Cases: 607
c/o Gori Julian & Associates, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
Attn: John Barry Julian

| UNS | $1,000.00 | |
156 N. Main St.

| | $1,000.00 | |
Edwardsville, IL 62025

| Date Filed | 24-Sep-2014 |
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Filed |

Claim Face Value    $1,000.00

---

**James Frommer**                          **Clm No 1666**    Filed In Cases: 607
c/o Goldenberg Heller Antognoli & Rowland, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
Attn: Elizabeth Heller, Esq.

| SEC | $16,000.00 | $0.00 |
2227 South State Route 157

| UNS | Unknown | |
Edwardsville, IL 62025

| | $16,000.00 | $0.00 |

| Date Filed | 24-Sep-2014 |
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                557 of 3331

---

**Eddie Bryan**                          **Clm No 1667**    Filed In Cases: 607
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian              | Class | Claim Detail Amount | Final Allowed Amount |
156 N. Main St.                      |-------|---------------------|----------------------|
Edwardsville, IL 62025               | UNS   | $10,000.00          |                      |
                                     |       | $10,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
Date Filed        24-Sep-2014        | Miscellaneous objection | Objection Filed |
Bar Date
Claim Face Value  $10,000.00

---

**John Buhmann**                         **Clm No 1668**    Filed In Cases: 607
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian              | Class | Claim Detail Amount | Final Allowed Amount |
156 N. Main St.                      |-------|---------------------|----------------------|
Edwardsville, IL 62025               | UNS   | $5,000.00           |                      |
                                     |       | $5,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
Date Filed        24-Sep-2014        | Miscellaneous objection | Objection Filed |
Bar Date
Claim Face Value  $5,000.00

---

**John A. Gardner**                      **Clm No 1669**    Filed In Cases: 607
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.         | Class | Claim Detail Amount | Final Allowed Amount |
2227 South State Route 157           |-------|---------------------|----------------------|
Edwardsville, IL 62025               | SEC   | $16,000.00          | $0.00                |
                                     | UNS   | Unknown             |                      |
                                     |       | $16,000.00          | $0.00                |

| Objection Type | Objection Status |
|----------------|------------------|
Date Filed        24-Sep-2014        | Different class | Objection Granted |
Bar Date                             | Insufficient documentation | Objection Filed |

Claim Face Value  $16,000.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

558 of 3331

---

**George Crossland**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1670**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          24-Sep-2014
Bar Date
Claim Face Value    $10,000.00

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Gerald Dell**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1671**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

Date Filed          24-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Victor Dillbeck**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1672**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $125,000.00         |                      |
|       | $125,000.00         |                      |

Date Filed          24-Sep-2014
Bar Date
Claim Face Value    $125,000.00

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

559 of 3331

---

**Jerry Kostal**

c/o Gori Julian & Associates, P.C.

Attn: John Barry Julian

156 N. Main St.

Edwardsville, IL 62025

**Clm No 1673**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $5,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Cletis O. Guthrie**

c/o Goldenberg Heller Antognoli & Rowland, P.C.

Attn: Elizabeth Heller, Esq.

2227 South State Route 157

Edwardsville, IL 62025

**Clm No 1674**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $7,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Rudy Dins**

c/o Gori Julian & Associates, P.C.

Attn: John Barry Julian

156 N. Main St.

Edwardsville, IL 62025

**Clm No 1675**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $15,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

560 of 3331

---

**Edwardo Dorato**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1676**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Earl Fairchild**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1677**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Zelba Leon Heep**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1678**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $16,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

561 of 3331

---

**Steven P. Hulse**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1679**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Charles E. Kent**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1680**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $7,500.00

---

**Bill Kircher**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1681**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $1,500.00 | $0.00 |
| UNS | Unknown | |
| | $1,500.00 | $0.00 |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $1,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

562 of 3331

---

**Robert Funderburk**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1682**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

Date Filed          24-Sep-2014
Bar Date
Claim Face Value    $10,000.00

---

**Charles Lampin, Sr.**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1683**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

Date Filed          24-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Charles D. Koller**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1684**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| SEC | $5,000.00 | $0.00 |
| UNS | Unknown | |
| | $5,000.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Date Filed          24-Sep-2014
Bar Date

Claim Face Value    $5,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

---

*Claims Details*

### John Grohosky

c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1685**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $50,000.00          |                      |
|       | $50,000.00          |                      |

| Date Filed | 24-Sep-2014 |
| Bar Date |  |
| Claim Face Value | $50,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

### Virgil Kozojed

c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1686**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC   | $16,000.00          | $0.00                |
| UNS   | Unknown             |                      |
|       | $16,000.00          | $0.00                |

| Date Filed | 24-Sep-2014 |
| Bar Date |  |
| Claim Face Value | $16,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

### Barbara Harrison

c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1687**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| Date Filed | 24-Sep-2014 |
| Bar Date |  |
| Claim Face Value | $100,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

564 of 3331

---

**Delmar Hines**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1688**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $9,000.00 | |
| | $9,000.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $9,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**J.W. Mooney**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1689**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**August Kombrink**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1690**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $15,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*   3/14/2018 5:12:39 PM

### Claims Details

**Roland Noel McMichael, Sr.**

c/o The Lanier Law Firm

Bankruptcy Department

Attn: Christopher Phipps

6810 FM 1960 West

Houston, TX 77069

**Clm No 1691**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $77,904.76          |                      |
|       | $77,904.76          |                      |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $77,904.76 |

---

**Estate of Rita Rooney**

c/o Howard, Brenner & Nass. P.C.

Attn: Edward M. Nass, Esquire

1515 Market Street, Suite 2000

Philadelphia, PA 19102

**Clm No 1692**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Estate of Kenneth R. Villanova**

c/o Howard, Brenner & Nass. P.C.

Attn: Edward M. Nass, Esquire

1515 Market Street, Suite 2000

Philadelphia, PA 19102

**Clm No 1693**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Carl A. Whitman**

c/o Howard, Brenner & Nass, P.C.

Attn: Edward M. Nass, Esquire

1515 Market Street, Suite 2000

Philadelphia, PA 19102

**Clm No 1694**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

---

**Richard N. Pushard Sr.**

c/o The Lanier Law Firm

Bankurptcy Dept.

Attn: Christopher Phipps

6810 FM 1960 West

Houston, TX 77069

**Clm No 1695**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $79,047.62          |                      |
|       | $79,047.62          |                      |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $79,047.62 |

---

**Joseph Motroni**

c/o Gori Julian & Associates, P.C.

Attn: John Barry Julian

156 N. Main St.

Edwardsville, IL 62025

**Clm No 1696**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $5,000.00           |                      |
|       | $5,000.00           |                      |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $5,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*   3/14/2018 5:12:39 PM

*Claims Details*                                                              567 of 3331

---

**Paul Napierala**                          **Clm No 1697**   Filed In Cases: 607

c/o Gori Julian & Associates, P.C.

Attn: John Barry Julian          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
156 N. Main St.                  | UNS   | $5,000.00           |                      |
Edwardsville, IL 62025           |       | $5,000.00           |                      |

| Objection Type | Objection Status |
|---|---|
Date Filed        24-Sep-2014    | Miscellaneous objection | Objection Filed |

Bar Date

Claim Face Value    $5,000.00

---

**Estate of Lewis B. Jennings**             **Clm No 1698**   Filed In Cases: 607

c/o Howard, Brenner & Nass, P.C.

Attn: Edward M. Nass, Esquire    | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
1515 Market Street, Suite 2000   | UNS   | $85,000.00          |                      |
Philadelphia, PA 19102           |       | $85,000.00          |                      |

| Objection Type | Objection Status |
|---|---|
Date Filed        24-Sep-2014    | Insufficient documentation | Objection Withdrawn |

Bar Date

Claim Face Value    $85,000.00

---

**Joe Needham**                             **Clm No 1699**   Filed In Cases: 607

c/o Gori Julian & Associates, P.C.

Attn: John Barry Julian          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
156 N. Main St.                  | UNS   | $90,000.00          |                      |
Edwardsville, IL 62025           |       | $90,000.00          |                      |

| Objection Type | Objection Status |
|---|---|
Date Filed        24-Sep-2014    | Miscellaneous objection | Objection Filed |

Bar Date

Claim Face Value    $90,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

568 of 3331

---

**Gertha Phillips**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1700**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

Date Filed            24-Sep-2014
Bar Date
Claim Face Value      $10,000.00

---

**William Robert Reid, Jr.**
c/o The Lanier Law Firm
Bankruptcy Dept.
Attn: Christopher Phipps
6810 FM 1960 West
Houston, TX 77069

**Clm No 1701**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $57,904.76 | |
| | $57,904.76 | |

Date Filed            24-Sep-2014
Bar Date
Claim Face Value      $57,904.76

---

**Karl Speckman**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1702**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

Date Filed            24-Sep-2014
Bar Date
Claim Face Value      $5,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Claude Stone**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1703**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

Date Filed          24-Sep-2014
Bar Date
Claim Face Value    $5,000.00

---

**Leroy Thompson**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1704**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $120,000.00 | |
| | $120,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

Date Filed          24-Sep-2014
Bar Date
Claim Face Value    $120,000.00

---

**Frank E. Reiss**
c/o The Lanier Law Firm
Bankruptcy Dept.
Attn: Christopher Phipps
6810 FM 1960 West
Houston, TX 77069

**Clm No 1705**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $57,904.76 | |
| | $57,904.76 | |

Date Filed          24-Sep-2014
Bar Date
Claim Face Value    $57,904.76

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

570 of 3331

---

**Larry A. Varner**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1706**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC   | $16,000.00          | $0.00                |
| UNS   | Unknown             |                      |
|       | $16,000.00          | $0.00                |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date   |             |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value   $16,000.00

---

**Susie Wade**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1707**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC   | $16,000.00          | $0.00                |
| UNS   | Unknown             |                      |
|       | $16,000.00          | $0.00                |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date   |             |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value   $16,000.00

---

**Revis Watson**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1708**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC   | $7,500.00           | $0.00                |
| UNS   | Unknown             |                      |
|       | $7,500.00           | $0.00                |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date   |             |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value   $7,500.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Lawshia Wilson, Sr.**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1709**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

Date Filed        24-Sep-2014
Bar Date

Claim Face Value        $16,000.00

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Harold Wring**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1710**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

Date Filed        24-Sep-2014
Bar Date

Claim Face Value        $7,500.00

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Roger D. Wyant**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1711**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

Date Filed        24-Sep-2014
Bar Date

Claim Face Value        $16,000.00

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2727**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

572 of 3331

---

**Gabriel Sinka**
c/o The Lanier Law Firm
Bankruptcy Dept.
Attn: Christopher Phipps
6810 FM 1960 West
Houston, TX 77069

**Clm No 1712**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $31,619.05 | |
| | $31,619.05 | |

| | |
|---|---|
| Date Filed | 24-Sep-2014 |
| Bar Date | |
| Claim Face Value | $31,619.05 |

---

**Jacob Weber**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1713**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $145,000.00 | |
| | $145,000.00 | |

| | |
|---|---|
| Date Filed | 24-Sep-2014 |
| Bar Date | |
| Claim Face Value | $145,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Charles D. Burns**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1714**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $7,500.00 | $0.00 |
| UNS | Unknown | |
| | $7,500.00 | $0.00 |

| | |
|---|---|
| Date Filed | 24-Sep-2014 |
| Bar Date | |
| Claim Face Value | $7,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**George Livingston**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1715**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**William Rymer**
c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

**Clm No 1716**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

---

**Kenneth J. Sousa**
c/o The Lanier Law Firm
Bankruptcy Dept.
Attn: Christopher Phipps
6810 FM 1960 West
Houston, TX 77069

**Clm No 1717**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $7,904.76 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

### John L. Mosier

**Clm No 1718**    Filed In Cases: 607

c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

Date Filed    24-Sep-2014
Bar Date

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

### Robert Weir

**Clm No 1719**    Filed In Cases: 607

c/o Goldenberg Heller Antognoli & Rowland, P.C.
Attn: Elizabeth Heller, Esq.
2227 South State Route 157
Edwardsville, IL 62025

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $16,000.00 | $0.00 |
| UNS | Unknown | |
| | $16,000.00 | $0.00 |

Date Filed    24-Sep-2014
Bar Date

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

Claim Face Value    $16,000.00

### Walter White

**Clm No 1720**    Filed In Cases: 607

c/o gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

Date Filed    24-Sep-2014
Bar Date

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Filed |

Claim Face Value    $5,000.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                          575 of 3331

---

**Clifford William**                          **Clm No 1721**    Filed In Cases: 607

c/o gori Julian & Associates, P.C.

Attn: John Barry Julian

156 N. Main St.

Edwardsville, IL 62025

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Albert Wheby**                              **Clm No 1722**    Filed In Cases: 607

c/o Goldenberg Heller Antognoli & Rowland, P.C.

Attn: Elizabeth Heller, Esq.

2227 South State Route 157

Edwardsville, IL 62025

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC   | $16,000.00          | $0.00                |
| UNS   | Unknown             |                      |
|       | $16,000.00          | $0.00                |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $16,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |
| Insufficient documentation | Objection Filed |

---

**Curtis Williams**                           **Clm No 1723**    Filed In Cases: 607

c/o gori Julian & Associates, P.C.

Attn: John Barry Julian

156 N. Main St.

Edwardsville, IL 62025

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Devere Wolcott, Jr.**
c/o gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1724**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $5,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Fred Young**
c/o gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 1725**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $20,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Robert J. Summers**
c/o The Lanier Law Firm
Bankruptcy Dept.
Attn: Christopher Phipps
6810 FM 1960 West
Houston, TX 77069

**Clm No 1726**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $7,904.76 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of David M. Anderson, III**

c/o Law Offices of Peter G. Angelos, P.C.

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1727**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 24-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Robert Edward Theriot**

c/o The Lanier Law Firm

Bankruptcy Dept.

Attn: Christopher Phipps

6810 FM 1960 WEST

Houston, TX 77069

**Clm No 1728**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $15,809.53 | |
| | $15,809.53 | |

| Date Filed | 24-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $15,809.53 |

---

**William Armstrong**

c/o Law Offices of Peter G. Angelos, P.C.

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1729**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 24-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph P. Toffoloni**
c/o The Lanier Law Firm
Bankruptcy Dept.
Attn: Christopher Phipps
6810 FM 1960 WEST
Houston, TX 77069

**Clm No 1730**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| | |
|---|---|
| Date Filed | 24-Sep-2014 |
| Bar Date | |
| Claim Face Value | $7,904.76 |

---

**Fred D. Avery**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1731**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 24-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Gerrit J. VanDissel**
c/o The Lanier Law Firm
Bankruptcy Dept.
Attn: Christopher Phipps
6810 FM 1960 WEST
Houston, TX 77069

**Clm No 1732**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $31,619.05 | |
| | $31,619.05 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 24-Sep-2014 |
| Bar Date | |
| Claim Face Value | $31,619.05 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Edward W. Beere**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1733**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Myrlos R. Waters**
c/o The Lanier Law Firm
Bankruptcy Dept.
Attn: Christopher Phipps
6810 FM 1960 WEST
Houston, TX 77069

**Clm No 1734**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $7,904.76 |

---

**Estate of Melvin E. Bernhard**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1735**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $4,500.00 | |
| | $4,500.00 | |

| Date Filed | 24-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $4,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of Robert Y. Bey**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1736**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          24-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Estate of John A. Bowman**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1737**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $4,500.00           |                      |
|       | $4,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          24-Sep-2014
Bar Date
Claim Face Value    $4,500.00

---

**Estate of Edward D. Brady**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1738**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          24-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

581 of 3331

---

**Jerry Whittington**
c/o The Lanier Law Firm
Bankruptcy Dept.
Attn: Christopher Phipps
6810 FM 1960 WEST
Houston, TX 77069

**Clm No 1739**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $15,809.52 | |
| | $15,809.52 | |

| | |
|---|---|
| Date Filed | 24-Sep-2014 |
| Bar Date | |
| Claim Face Value | $15,809.52 |

---

**Estate of Marvin D. Britton**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1740**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 24-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Estate of Frances L. Brooks**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1741**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 24-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of Brazelia A. Brown**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1742**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $4,500.00 | |
| | $4,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 24-Sep-2014 |
| Bar Date | |
| Claim Face Value | $4,500.00 |

---

**Estate of Raymond Butler**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1743**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | $0.00 |
| | $1,750.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 25-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Herbert Cassell**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1744**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|--|--|
| Date Filed | 25-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

583 of 3331

---

**Estate of Clarence Cornish**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1745**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 25-Sep-2014 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Basil Crawford**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1746**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $365.00 | |
| | $365.00 | |

| Date Filed | 25-Sep-2014 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $365.00 |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Frances Daly**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1747**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 25-Sep-2014 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                                            584 of 3331

---

**Estate of Thomas K. Dehaven** | **Clm No 1748** | Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $4,500.00 | |
| | $4,500.00 | |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $4,500.00

---

**Estate of Henry S. Duke** | **Clm No 1749** | Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $4,500.00 | |
| | $4,500.00 | |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $4,500.00

---

**Estate of Mattie Emerson** | **Clm No 1750** | Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Kim Brewer**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 1751**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Frederick Brooks**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,800.00 |

**Clm No 1752**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,800.00 | |
| | $2,800.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Kenneth Burgess**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,800.00 |

**Clm No 1753**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,800.00 | |
| | $2,800.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Garlock Sealing Technologies LLC, et al.**                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                586 of 3331

---

**Nicholas Burson, Jr.**                    **Clm No 1754**     Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling              | Class | Claim Detail Amount | Final Allowed Amount |
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009                  | UNS   | $1,000.00           |                      |
                                                         $1,000.00

Date Filed          25-Sep-2014       | Objection Type | Objection Status |
Bar Date
Claim Face Value    $1,000.00         | Insufficient documentation | Objection Withdrawn |

---

**John E. Byrne**                           **Clm No 1755**     Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling              | Class | Claim Detail Amount | Final Allowed Amount |
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009                  | UNS   | $1,800.00           |                      |
                                                         $1,800.00

Date Filed          25-Sep-2014       | Objection Type | Objection Status |
Bar Date
Claim Face Value    $1,800.00         | Insufficient documentation | Objection Withdrawn |

---

**Sandra Caputo**                           **Clm No 1756**     Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling              | Class | Claim Detail Amount | Final Allowed Amount |
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009                  | UNS   | $3,500.00           |                      |
                                                         $3,500.00

Date Filed          25-Sep-2014       | Objection Type | Objection Status |
Bar Date
Claim Face Value    $3,500.00         | Insufficient documentation | Objection Withdrawn |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

## Claims Details

---

**Libro Carpinetti**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| **Clm No 1757** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Raymond Chaput**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| **Clm No 1758** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Christopher Collins**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| **Clm No 1759** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Paul Collins**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1760**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value     $1,000.00

---

**Emmitt E. Conner, Sr.**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1761**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value     $1,000.00

---

**Beryl Coole**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1762**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value     $1,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ronald Fancsal**

C/O Michael B. Serling, P.C.

Attn: Michael B. Serling

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

**Clm No 1763**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**James Gaffrey**

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

**Clm No 1764**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,800.00 | |
| | $1,800.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,800.00 |

---

**Charles Gillum, Jr.**

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

**Clm No 1765**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Roger Gouin**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1766**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

---

**Bernard Harrington**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1767**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

---

**Jackie Henderson**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1768**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              591 of 3331

---

**Gary Hewitt**

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

| | |
|---|---|
| Date Filed | 25-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,800.00 |

**Clm No 1769**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,800.00 | |
| | $2,800.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Joseph Hofmann**

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

| | |
|---|---|
| Date Filed | 25-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 1770**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Harvey Holley**

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

| | |
|---|---|
| Date Filed | 25-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 1771**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

*Claims Details*

---

**Harland Kewin**                            **Clm No 1772**    Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling                     Class          Claim Detail Amount      Final Allowed Amount
280 North Old Woodward Ave. Suite 406        UNS                   $1,000.00
Birmingham, MI 48009
                                                                   $1,000.00

                                             Objection Type          Objection Status
Date Filed          25-Sep-2014
Bar Date                                     Insufficient documentation      Objection Withdrawn
Claim Face Value    $1,000.00

---

**Ogra King**                                **Clm No 1773**    Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling                     Class          Claim Detail Amount      Final Allowed Amount
280 North Old Woodward Ave. Suite 406        UNS                   $1,000.00
Birmingham, MI 48009
                                                                   $1,000.00

                                             Objection Type          Objection Status
Date Filed          25-Sep-2014
Bar Date                                     Insufficient documentation      Objection Withdrawn
Claim Face Value    $1,000.00

---

**Estate of Howard T. Espey**                **Clm No 1774**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny                        Class          Claim Detail Amount      Final Allowed Amount
100 North Charles St., 22nd Flr              UNS                   $1,750.00
Baltimore, MD 21201
                                                                   $1,750.00

                                             Objection Type          Objection Status
Date Filed          25-Sep-2014
Bar Date                                     Insufficient documentation
Claim Face Value    $1,750.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Maurice W. Ewart**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1775**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value     $1,750.00

---

**Estate of Frank Farrell**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1776**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value     $1,750.00

---

**Estate of Alonzo E. Howsare**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1777**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $4,500.00 | |
| | $4,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value     $4,500.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph M. James**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1778**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        25-Sep-2014
Bar Date
Claim Face Value        $1,750.00

---

**Estate of Clifton J. Jenkins, Sr.**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1779**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        25-Sep-2014
Bar Date
Claim Face Value        $1,750.00

---

**Estate of Arthur N. Keedy**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1780**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        25-Sep-2014
Bar Date
Claim Face Value        $1,750.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ronald L. Lewis**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1781**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value     $1,750.00

---

**Earl Pettie**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1782**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value     $1,750.00

---

**Estate of Robert B. Ralston, Jr.**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1783**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value     $1,750.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James A. Shipley**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1784**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Robert I. Shipley**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1785**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Thomas D. Skidmore**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1786**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Lewis L. Smith**                    **Clm No 1787**     Filed In Cases: 607

c/o Law Offices of Peter G. Angelos, P.C.

Attn: Paul M. Matheny

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

100 North Charles St., 22nd Flr

Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Estate of Harry Hampton Taylor**              **Clm No 1788**     Filed In Cases: 607

c/o Law Offices of Peter G. Angelos, P.C.

Attn: Paul M. Matheny

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

100 North Charles St., 22nd Flr

Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**William Kish**                                **Clm No 1789**     Filed In Cases: 607

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Stanley Kokuba**

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

**Clm No 1790**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Alexander Kwiatkowski**

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

**Clm No 1791**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Frederick Laurens**

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

**Clm No 1792**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,800.00 | |
| | $2,800.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,800.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John Lowler**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1793**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Francis Lundgren**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1794**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**George Lundy**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1795**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Richard Madary, Jr.**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1796**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Estate of John Burcin**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1797**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Estate of Randall G. Casner**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1798**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $2,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**John Dolinsky**

c/o Law Offices of Peter G. Angelos, P.C.

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1799**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Estate of John H. Gsell**

c/o Law Offices of Peter G. Angelos, P.C.

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1800**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | $0.00 |
| | $2,500.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**John E. Masters, Sr.**

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

**Clm No 1801**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,800.00 | |
| | $2,800.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,800.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              602 of 3331

---

**Gordon McLaughlin**                    **Clm No 1802**      Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling          Class              Claim Detail Amount    Final Allowed Amount
280 North Old Woodward Ave. Suite 406    UNS                    $2,800.00
Birmingham, MI 48009                                           $2,800.00

Date Filed          25-Sep-2014         Objection Type              Objection Status
Bar Date
Claim Face Value    $2,800.00           Insufficient documentation    Objection Withdrawn

---

**Estate of William T. Honicker, Sr.**    **Clm No 1803**      Filed In Cases: 607    **Claim Withdrawn**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny             Class              Claim Detail Amount    Final Allowed Amount
100 North Charles St., 22nd Flr          UNS                    $1,000.00              $0.00
Baltimore, MD 21201                                            $1,000.00              $0.00

Date Filed          25-Sep-2014         Objection Type              Objection Status
Bar Date
Claim Face Value    $1,000.00           Insufficient documentation

---

**Bernard Meurer**                      **Clm No 1804**      Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling          Class              Claim Detail Amount    Final Allowed Amount
280 North Old Woodward Ave. Suite 406    UNS                    $1,000.00
Birmingham, MI 48009                                           $1,000.00

Date Filed          28-Sep-2014         Objection Type              Objection Status
Bar Date
Claim Face Value    $1,000.00           Insufficient documentation    Objection Withdrawn

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William Miller**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1805**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value          $1,000.00

---

**Leroy Houser**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1806**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value          $1,000.00

---

**Darrel Morson, Sr.**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1807**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value          $1,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

604 of 3331

---

**James Nielsen**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1808**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**James Noe, Sr.**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1809**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Elmer O'Bear**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1810**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,800.00 | |
| | $2,800.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $2,800.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Wayne L. Knouff**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1811**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**Kenneth Pechette**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1812**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Jackei Ray**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1813**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | $0.00 |
| | $1,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Charles Shattelroe**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1814**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,800.00           |                      |
|       | $2,800.00           |                      |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,800.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

---

**Marvin Shrum**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1815**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

---

**Martin C. Laboy**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1816**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Howard Sieloff**

**Clm No 1817**    Filed In Cases: 607    **Claim Withdrawn**

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,000.00 | $0.00 |
| | $1,000.00 | $0.00 |

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| | |
|---|---|
| Date Filed | 25-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Owen Smith**

**Clm No 1818**    Filed In Cases: 607

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $2,800.00 | |
| | $2,800.00 | |

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| | |
|---|---|
| Date Filed | 25-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,800.00 |

---

**Randolph Sordyl**

**Clm No 1819**    Filed In Cases: 607

c/o Michael B. Serling, P.C.

Attn: Michael B. Serling

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,000.00 | |
| | $1,000.00 | |

280 North Old Woodward Ave. Suite 406

Birmingham, MI 48009

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| | |
|---|---|
| Date Filed | 25-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                           608 of 3331

---

**Leroy H. Lightner**                    **Clm No 1820**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Robert Speir**                         **Clm No 1821**    Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,800.00 | |
| | $1,800.00 | |

280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $1,800.00

---

**Jay Stark**                            **Clm No 1822**    Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,800.00 | |
| | $1,800.00 | |

280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $1,800.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**John Stavola, Sr.**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1823**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**William Stone**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1824**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Robert Stonebraker**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1825**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---------------|-----------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          25-Sep-2014
Bar Date
Claim Face Value    $1,000.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Sturgill**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1826**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**John Sytniak**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1827**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Larry Tackett**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

**Clm No 1828**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

611 of 3331

---

**Frederick Tarr**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 1829**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**James Thompson**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 1830**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Withdrawn |

---

**Harold Tilk**
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling
280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| Date Filed | 25-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 1831**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                  3/14/2018 5:12:39 PM

*Claims Details*                                                            612 of 3331

---

**Estate of Ralph E. Lindemuth**           **Clm No 1832**      Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            25-Sep-2014
Bar Date
Claim Face Value      $2,500.00

---

**Michael Toth**                           **Clm No 1833**      Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed            25-Sep-2014
Bar Date
Claim Face Value      $1,000.00

---

**Robert Trost**                           **Clm No 1834**      Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed            25-Sep-2014
Bar Date
Claim Face Value      $1,000.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### Claims Details                                                613 of 3331

---

**Raymond Whorley**                    **Clm No 1835**    Filed In Cases: 607
c/o Michael B. Serling, P.C.
Attn: Michael B. Serling

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

280 North Old Woodward Ave. Suite 406
Birmingham, MI 48009

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed            25-Sep-2014
Bar Date
Claim Face Value      $1,000.00

---

**Ronald Ralph Palmer**              **Clm No 1836**    Filed In Cases: 607
c/o Harowitz & Tigerman, LLP
Attn: Steven Harowitz

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $35,000.00          |                      |
|       | $35,000.00          |                      |

44 Montgomery Street, Suite 3200
San Francisco, CA 94104

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            25-Sep-2014
Bar Date
Claim Face Value      $35,000.00

---

**Ronald Shaffer**                   **Clm No 1837**    Filed In Cases: 607
c/o Harowitz & Tigerman, LLP
Attn: Steven Harowitz

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $25,000.00          |                      |
|       | $25,000.00          |                      |

44 Montgomery Street, Suite 3200
San Francisco, CA 94104

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            25-Sep-2014
Bar Date
Claim Face Value      $25,000.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Joseph G. Velikaneye**
c/o Harowitz & Tigerman, LLP
Attn: Steven Harowitz
44 Montgomery Street, Suite 3200
San Francisco, CA 94104

**Clm No 1838**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $50,000.00         |                    |
|       | $50,000.00         |                    |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $50,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Warren Billings**
c/o The Wartnick Law Firm
Attn: Steven Harowitz
100 First St., 25th Fl.
San Francisco, CA 94105-3082

**Clm No 1839**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $2,500.00          |                    |
|       | $2,500.00          |                    |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $2,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Robert Fitzsimmons**
c/o The Wartnick Law Firm
Attn: Steven Harowitz
100 First St., 25th Fl.
San Francisco, CA 94105-3082

**Clm No 1840**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 25-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

Amending Claim No  1840
Amend Claim No  1840

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

615 of 3331

---

**Estate of Floyd Nelson**
c/o The Wartnick Law Firm
Attn: Steven Harowitz
100 First St., 25th Fl.
San Francisco, CA 94105-3082

**Clm No 1841**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed        25-Sep-2014
Bar Date
Claim Face Value      $10,000.00

---

**Estate of Ronald L. Figgatt**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1842**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $4,500.00 | |
| | $4,500.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed        30-Sep-2014
Bar Date
Claim Face Value      $4,500.00

---

**Estate of James L. Fortune, Sr.**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1843**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $4,500.00 | |
| | $4,500.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value      $4,500.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Richard A. Franz**

c/o Law Offices of Peter G. Angelos, P.C.

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1844**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed    26-Sep-2014

Bar Date

Claim Face Value    $10,000.00

---

**Estate of Robert E. Gardiner**

c/o Law Offices of Peter G. Angelos, P.C.

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1845**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed    26-Sep-2014

Bar Date

Claim Face Value    $1,750.00

---

**Joan Gardner**

c/o Law Offices of Peter G. Angelos, P.C.

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1846**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | $0.00 |
| | $1,750.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed    28-Sep-2014

Bar Date

Claim Face Value    $1,750.00

Amending Claim No  1846

Amend Claim No  1846

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Victor H. Gardner, Sr.**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| **Clm No 1847** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Aubrey Garner**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| **Clm No 1848** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Estate of Robert Gilbert**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| **Clm No 1849** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $365.00 | |
| | $365.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $365.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Wilhelmina Granruth**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1850**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Alma Gray**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1851**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value    $10,000.00

---

**Estate of Charles J. Harbaugh**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1852**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $4,500.00 | |
| | $4,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value    $4,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

619 of 3331

---

**Estate of Paul E. Miller**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1853**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Estate of Troy W. Harges, Sr.**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1854**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $4,500.00 | |
| | $4,500.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $4,500.00

---

**Estate of John W. Myers**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1855**   Filed In Cases: 607   **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,500.00 | $0.00 |
| | $2,500.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $2,500.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Kenneth L. Reiner**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1856**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Estate of David A. Rineholt**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1857**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Donald C. Strauss**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1858**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Joseph A. Aurilia**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1859**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value    $2,500.00

---

**Estate of John S. Boyle**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1860**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Estate of Milton J. Brown**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1861**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**Ronald Carroll**

c/o Law Offices of Peter G. Angelos, P.C.

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1862**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Haywood L. Acker**

c/o Law Offices of Peter T. Nicholl

Attn: Michael T. Edmonds

36 S. Charles Street, Suite 1700

Baltimore, MD 21201

**Clm No 1863**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $12,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Thomas C. Daliessio**

c/o Law Offices of Peter G. Angelos, P.C.

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1864**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    623 of 3331

---

**Richard Barbee**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1865**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Robert L. Blake, Sr.**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1866**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**James S. Brooks**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1867**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $12,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    624 of 3331

---

**James L. Brown, Jr.**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1868**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Samuel Bryan**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1869**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Walter B. Burrell, Sr.**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1870**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

### *Claims Details*                                                   625 of 3331

---

**Robert M. Byer**                    **Clm No 1871**    Filed In Cases: 607
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds               Class              Claim Detail Amount        Final Allowed Amount
36 S. Charles Street, Suite 1700       UNS                    $48,750.00
Baltimore, MD 21201                                           $48,750.00

Date Filed          26-Sep-2014        Objection Type                 Objection Status
Bar Date
Claim Face Value    $48,750.00          Insufficient documentation     Objection Filed

---

**Maurice A. Harris**                 **Clm No 1872**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny                  Class              Claim Detail Amount        Final Allowed Amount
100 North Charles St., 22nd Flr        UNS                    $1,750.00
Baltimore, MD 21201                                           $1,750.00

Date Filed          26-Sep-2014        Objection Type                 Objection Status
Bar Date
Claim Face Value    $1,750.00           Insufficient documentation     Objection Filed

---

**James Curtis**                      **Clm No 1873**    Filed In Cases: 607
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds               Class              Claim Detail Amount        Final Allowed Amount
36 S. Charles Street, Suite 1700       UNS                    $2,000.00
Baltimore, MD 21201                                           $2,000.00

Date Filed          26-Sep-2014        Objection Type                 Objection Status
Bar Date
Claim Face Value    $2,000.00           Insufficient documentation     Objection Filed

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**William G. Daniels**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1874**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $12,000.00          |                      |
|       | $12,000.00          |                      |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $12,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Walter Harris**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1875**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James Davis**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1876**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Raymond L. Dickens**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1877**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Harold R. Duvall**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1878**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Shriley Eason**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1879**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $12,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**James E. Ewing, Sr.**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1880**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value  $12,000.00

---

**Herbert M. Gough, Sr.**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1881**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value  $5,000.00

---

**Theodore E. Jackson**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1882**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value  $12,000.00

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Charles Hebden**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1883**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $12,000.00

---

**Jerome N. Lambirth**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1884**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $5,000.00

---

**Estate of Hugh J. Haney**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1885**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $2,500.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              630 of 3331

---

**John J. Jacoby**                    **Clm No 1886**      Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny            Class          Claim Detail Amount      Final Allowed Amount
100 North Charles St., 22nd Flr
Baltimore, MD 21201              UNS                $1,000.00
                                                   $1,000.00

                                 Objection Type              Objection Status

Date Filed          26-Sep-2014
Bar Date                         Insufficient documentation      Objection Filed
Claim Face Value    $1,000.00

---

**Estate of James V. Kennedy**        **Clm No 1887**      Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny            Class          Claim Detail Amount      Final Allowed Amount
100 North Charles St., 22nd Flr
Baltimore, MD 21201              UNS                $1,500.00
                                                   $1,500.00

                                 Objection Type              Objection Status

Date Filed          26-Sep-2014
Bar Date                         Insufficient documentation      Objection Filed
Claim Face Value    $1,500.00

---

**James P. King**                     **Clm No 1888**      Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny            Class          Claim Detail Amount      Final Allowed Amount
100 North Charles St., 22nd Flr
Baltimore, MD 21201              UNS                $1,000.00
                                                   $1,000.00

                                 Objection Type              Objection Status

Date Filed          26-Sep-2014
Bar Date                         Insufficient documentation      Objection Filed
Claim Face Value    $1,000.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**James W. Lawton**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1889**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $12,000.00          |                      |
|       | $12,000.00          |                      |

| Date Filed        | 26-Sep-2014  |
|-------------------|--------------|
| Bar Date          |              |
| Claim Face Value  | $12,000.00   |

| Objection Type            | Objection Status |
|---------------------------|------------------|
| Insufficient documentation | Objection Filed  |

---

**George A. Marshall**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1890**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $5,000.00           |                      |
|       | $5,000.00           |                      |

| Date Filed        | 26-Sep-2014 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $5,000.00   |

| Objection Type            | Objection Status |
|---------------------------|------------------|
| Insufficient documentation | Objection Filed  |

---

**Estate of Warren P. Lawson**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1891**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Date Filed        | 26-Sep-2014 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1,000.00   |

| Objection Type            | Objection Status |
|---------------------------|------------------|
| Insufficient documentation | Objection Filed  |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    632 of 3331

---

**Estate of Lewis S. Hedgepeth**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1892**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed    26-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Nancy L. McKinney**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1893**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | $0.00 |
| | $2,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed    26-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Harold L. Neal**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1894**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $48,750.00 | |
| | $48,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed    26-Sep-2014
Bar Date
Claim Face Value    $48,750.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

### *Claims Details*    633 of 3331

---

**Estate of Henry W. Lindenmuth**    **Clm No 1895**    Filed In Cases: 607
c/o Law Offices of Peter Angelos, P.C.
Attn: Paul M. Matheny

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Estate of Druel Hendricks**    **Clm No 1896**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $365.00 | |
| | $365.00 | |

100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $365.00 |

---

**Henry A. Ostrowski**    **Clm No 1897**    Filed In Cases: 607
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,000.00 | |
| | $12,000.00 | |

36 S. Charles Street, Suite 1700
Baltimore, MD 21201

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $12,000.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

634 of 3331

---

**Thaddeus Perry**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1898**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,895.00 | |
| | $1,895.00 | |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,895.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Concetta M. Radecke**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1899**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $6,000.00 | |
| | $6,000.00 | |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $6,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Luther Hill**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1900**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

635 of 3331

---

**John E. Ross**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1901**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value    $5,000.00

---

**Joseph B. Schepers**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1902**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value    $12,000.00

---

**Lawrence C. Simms**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1903**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        26-Sep-2014
Bar Date
Claim Face Value    $12,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*                                                                   636 of 3331

---

**Judd J. McCay**                          **Clm No 1904**      Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Lillian Smith**                          **Clm No 1905**      Filed In Cases: 607
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

36 S. Charles Street, Suite 1700
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**William N. McClaren**                    **Clm No 1906**      Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Wallace**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1907**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**Alfred P. Yeager**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1908**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $12,000.00 |

---

**Alexander McKee**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1909**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Estate of Frank Quate**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1910**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**William P. Booth, Sr.**
c/o Law Offices of Peter T. Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 1911**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $12,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Estate of John B. Rice**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1912**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

639 of 3331

---

**Julia Ripka**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| | | **Clm No 1913** | Filed In Cases: 607 |
|---|---|---|---|

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Estate of Albert Hinton, Jr.**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1914**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Estate of James R. Smith**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1915**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    640 of 3331

---

**Estate of John J. Waters**    **Clm No 1916**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed    26-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Estate of Joe L. Hubbard**    **Clm No 1917**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed    26-Sep-2014
Bar Date
Claim Face Value    $10,000.00

---

**Hentri Lebarre Williams, III**    **Clm No 1918**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos, P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed    26-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Stanley E. Zona**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1919**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Estate of Frank Ichniowski**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1920**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Estate of Joseph L. Ailey**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1921**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Lester Jacobs**
c/o Law Offices of Peter G. Angelos, P.C.
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1923**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Roy Bates**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1924**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Charles Bennett**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1925**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Richard M. Daley III**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 1926**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $7,904.76

---

**Estate of Henry A. Bostic**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1927**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Estate of Roy F. Broyles**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1928**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

644 of 3331

---

**Estate of John L. Buchanan**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1929**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Estate of Clell H. Burkett**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1930**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Estate of Isiah James**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1931**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $4,500.00           |                      |
|       | $4,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $4,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Margaret B. Jenifer**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1932**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Estate of Jeanette D. Joyner**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1933**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Elijah Alderson**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway, Suite 2200
Houston, TX 77027

**Clm No 1934**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $20,000.00          | $0.00                |
|       | $20,000.00          | $0.00                |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $20,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

646 of 3331

---

**Elijah Alderson**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway, Suite 2200
Houston, TX 77027

**Clm No 1935**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $20,000.00

---

**Estate of Thomas Kinch**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1936**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Estate of Theodore T. Knight**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1937**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Estate of James M. Cates**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1938**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $3,000.00

---

**Estate of Filandus Knight**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1939**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Estate of John E. Clowers**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1940**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          26-Sep-2014
Bar Date
Claim Face Value    $1,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*   3/14/2018 5:12:39 PM

*Claims Details*   648 of 3331

---

**Timmie Andrew Raynor, Jr.**   **Clm No 1941**   Filed In Cases: 607

c/o The Lanier Law Firm

Attn: Christopher Phipps/BK Dept

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $31,619.05 | |
| | $31,619.05 | |

6810 FM 1960 West

Houston, TX 77069

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $31,619.05 |

---

**Clay Arie**   **Clm No 1942**   Filed In Cases: 607

c/o Heard Robins Cloud

Attn: Ian P. Cloud

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $12,500.00 | |
| | $12,500.00 | |

2000 West Loop South Freeway, Suite 2200

Houston, TX 77027

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $12,500.00 |

---

**Albert Autman**   **Clm No 1943**   Filed In Cases: 607

c/o Heard Robins Cloud

Attn: Ian P. Cloud

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

649 of 3331

---

**Donald Barker**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | | |
|---|---|---|
| Date Filed | 26-Sep-2014 | |
| Bar Date | | |
| Claim Face Value | $20,000.00 | |

**Clm No 1944**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Raymond Bellis, Jr.**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | | |
|---|---|---|
| Date Filed | 26-Sep-2014 | |
| Bar Date | | |
| Claim Face Value | $3,000.00 | |

**Clm No 1945**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Ira Blaylock**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | | |
|---|---|---|
| Date Filed | 26-Sep-2014 | |
| Bar Date | | |
| Claim Face Value | $3,000.00 | |

**Clm No 1946**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

650 of 3331

---

**Alcide Boutte**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1947**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Jesse Burgess**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $7,500.00 |

**Clm No 1948**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $7,500.00 | |
| | $7,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Kenneth Burke**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 1949**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Juan Jose Calderon**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1950**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Michael Compton**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1951**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Zane Compton**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 1952**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

652 of 3331

---

**Billy Cowen**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1953**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Arthur Crump**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $12,000.00 |

**Clm No 1954**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Gumecindo DeLaGarza**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 1955**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

653 of 3331

---

**Rogerio Delgado**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1956**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Ocie Dixon**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1957**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Lloyd Doss**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1958**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Willard Edwards, Jr.**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 1959**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Herman Ethridge**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1960**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Herman Fannin**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 1961**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*                                                                655 of 3331

---

**William Fisher**                          **Clm No 1962**      Filed In Cases: 607
c/o Heard Robins Cloud
Attn: Ian P. Cloud                          Class              Claim Detail Amount    Final Allowed Amount
2000 West Loop South Freeway                UNS                $3,000.00
Suite 2200                                                     $3,000.00
Houston, TX 77027
                                            Objection Type                  Objection Status
Date Filed          26-Sep-2014
Bar Date                                    Insufficient documentation      Objection Filed
Claim Face Value    $3,000.00

---

**Clifton Ford**                            **Clm No 1963**      Filed In Cases: 607
c/o Heard Robins Cloud
Attn: Ian P. Cloud                          Class              Claim Detail Amount    Final Allowed Amount
2000 West Loop South Freeway                UNS                $20,000.00
Suite 2200                                                     $20,000.00
Houston, TX 77027
                                            Objection Type                  Objection Status
Date Filed          26-Sep-2014
Bar Date                                    Insufficient documentation      Objection Filed
Claim Face Value    $20,000.00

---

**Rube Gandy**                              **Clm No 1964**      Filed In Cases: 607
c/o Heard Robins Cloud
Attn: Ian P. Cloud                          Class              Claim Detail Amount    Final Allowed Amount
2000 West Loop South Freeway                UNS                $3,000.00
Suite 2200                                                     $3,000.00
Houston, TX 77027
                                            Objection Type                  Objection Status
Date Filed          26-Sep-2014
Bar Date                                    Insufficient documentation      Objection Filed
Claim Face Value    $3,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

656 of 3331

---

**Raymond Gaspard**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1965**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**William Glover**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1966**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Delfino Gonzalez**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 26-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1967**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

657 of 3331

---

**Harold Green**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1968**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Billy Griffin**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 1969**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Duane Griffith**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 26-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 1970**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph L. Schooler**
c/o Brayton Purcell LLP
Attn: Matthew Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 1971**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Richard Pierson**
c/o Brayton Purcell LLP
Attn: Matthew Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 1972**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $750.00             |                      |
|       | $750.00             |                      |

| Date Filed | 26-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Paid | Objection Filed |

---

**Joseph A. Koerber**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1973**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Date Filed | 28-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Albert L. Lambert, Jr.**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1974**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          28-Sep-2014
Bar Date
Claim Face Value     $1,750.00

---

**Estate of Earl Leister**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1975**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          28-Sep-2014
Bar Date
Claim Face Value     $1,750.00

---

**Estate of James B. Lyons**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1976**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed          28-Sep-2014
Bar Date
Claim Face Value     $1,750.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James E. Mayhorne**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1977**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        28-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Estate of Jesse Melton, Jr.**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1978**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $4,500.00           |                      |
|       | $4,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        28-Sep-2014
Bar Date
Claim Face Value    $4,500.00

---

**Dorothy M. Mullen**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1979**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        28-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William T. Mullikin, Jr.**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1980**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        28-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Clifford O'Connell**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1981**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        28-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Wanda L. Parton**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1982**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        28-Sep-2014
Bar Date
Claim Face Value    $1,750.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

662 of 3331

---

**Edward Pencek**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1983**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 28-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Estate of Donald Petty**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1984**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 28-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**David Brayton**
398 North Westfield
Feeding Hills, MA 01030

**Clm No 1984**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 23-Nov-2016 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Estate of John A. Posinski**   **Clm No 1985**   Filed In Cases: 607   **Claim Withdrawn**
c/o Law Offices of Peter G. Angelos

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | $0.00 |
| | $1,750.00 | $0.00 |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 28-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Estate of Joseph J. Quattrocchi**   **Clm No 1986**   Filed In Cases: 607
c/o Law Offices of Peter G. Angelos

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 28-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**James Riddick**   **Clm No 1987**   Filed In Cases: 607
c/o Law Offices of Peter G. Angelos

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 28-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Clarence Robinson, Sr.**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1988**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Date Filed | 28-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Lorraine Roeber**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1989**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $365.00             |                      |
|       | $365.00             |                      |

| Date Filed | 28-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $365.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Juan G. Sanchez**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1990**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $4,500.00           |                      |
|       | $4,500.00           |                      |

| Date Filed | 28-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $4,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Mike Sansone**

c/o Law Offices of Peter G. Angelos

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1991**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          28-Sep-2014

Bar Date

Claim Face Value     $1,750.00

---

**Estate of Holland Sarvis**

c/o Law Offices of Peter G. Angelos

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1992**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $4,500.00 | |
| | $4,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          28-Sep-2014

Bar Date

Claim Face Value     $4,500.00

---

**Estate of George Christopher Sawicki**

c/o Law Offices of Peter G. Angelos

Attn: Paul M. Matheny

100 North Charles St., 22nd Flr

Baltimore, MD 21201

**Clm No 1993**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          28-Sep-2014

Bar Date

Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### *Claims Details*                                         666 of 3331

---

**Robert Schilke**                          **Clm No 1994**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny         | Class | Claim Detail Amount | Final Allowed Amount |
100 North Charles St., 22nd Flr    | UNS | $1,750.00 | |
Baltimore, MD 21201                               $1,750.00

| Objection Type | Objection Status |
| --- | --- |
Date Filed          28-Sep-2014     | Insufficient documentation | Objection Filed |
Bar Date
Claim Face Value    $1,750.00

---

**Estate of Faith Schmidt**                 **Clm No 1995**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny         | Class | Claim Detail Amount | Final Allowed Amount |
100 North Charles St., 22nd Flr    | UNS | $1,750.00 | |
Baltimore, MD 21201                               $1,750.00

| Objection Type | Objection Status |
| --- | --- |
Date Filed          28-Sep-2014     | Insufficient documentation | Objection Filed |
Bar Date
Claim Face Value    $1,750.00

---

**Estate of Samuel B. Semmont, Sr.**        **Clm No 1996**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny         | Class | Claim Detail Amount | Final Allowed Amount |
100 North Charles St., 22nd Flr    | UNS | $1,750.00 | |
Baltimore, MD 21201                               $1,750.00

| Objection Type | Objection Status |
| --- | --- |
Date Filed          28-Sep-2014     | Insufficient documentation | Objection Filed |
Bar Date
Claim Face Value    $1,750.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**William Tyrone Shifflett**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1997**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 28-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Estate of Michael C. Smith**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1998**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $4,500.00 | |
| | $4,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 28-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $4,500.00 |

---

**Timothy Stevens**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 1999**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 28-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,750.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

668 of 3331

---

**Estate of Carlton R. Stuckey, Sr.**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2000**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,750.00           |                      |
|       | $1,750.00           |                      |

| Date Filed | 28-Sep-2014 |
| Bar Date   |             |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Roy C. Tacy**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2001**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $4,500.00           |                      |
|       | $4,500.00           |                      |

| Date Filed | 28-Sep-2014 |
| Bar Date   |             |
| Claim Face Value | $4,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Joel Tedder**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2002**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $4,500.00           |                      |
|       | $4,500.00           |                      |

| Date Filed | 28-Sep-2014 |
| Bar Date   |             |
| Claim Face Value | $4,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Wilmond Tucker**                    **Clm No 2003**      Filed In Cases: 607
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny                            Class                Claim Detail Amount        Final Allowed Amount
100 North Charles St., 22nd Flr                  UNS                      $1,750.00
Baltimore, MD 21201                                                       $1,750.00

Date Filed            28-Sep-2014                Objection Type                      Objection Status
Bar Date
Claim Face Value      $1,750.00                  Insufficient documentation          Objection Filed

---

**Estate of Howard Alie Van Pelt**              **Clm No 2004**      Filed In Cases: 607
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny                            Class                Claim Detail Amount        Final Allowed Amount
100 North Charles St., 22nd Flr                  UNS                     $10,000.00
Baltimore, MD 21201                                                      $10,000.00

Date Filed            28-Sep-2014                Objection Type                      Objection Status
Bar Date
Claim Face Value      $10,000.00                 Insufficient documentation          Objection Filed

---

**Estate of Howard F. Weaver**                  **Clm No 2005**      Filed In Cases: 607
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny                            Class                Claim Detail Amount        Final Allowed Amount
100 North Charles St., 22nd Flr                  UNS                      $1,750.00
Baltimore, MD 21201                                                       $1,750.00

Date Filed            28-Sep-2014                Objection Type                      Objection Status
Bar Date
Claim Face Value      $1,750.00                  Insufficient documentation          Objection Filed

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of William Whetstone**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2006**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $4,500.00          |                    |
|       | $4,500.00          |                    |

| Date Filed | 28-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $4,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Robert W. Yeater, Sr.**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2007**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $4,500.00          |                    |
|       | $4,500.00          |                    |

| Date Filed | 28-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $4,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Estate of Anna Zapf**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2008**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $4,500.00          |                    |
|       | $4,500.00          |                    |

| Date Filed | 28-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $4,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

671 of 3331

**Great Lakes Dredge & Dock, et al.**
c/o Ray, Robinson, Carle & Davies
Attn: Christopher D. Kuebler
Corporate Plaza II
6480 Rockside Woods Blvd. South, Suite 300
Cleveland, OH 44131

**Clm No 2009**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $9,800.00 | |
| | $9,800.00 | |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $9,800.00 |

---

**Estate of Robert F. Cunningham, Sr.**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2010**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,500.00 |

---

**Estate of Ralph C. Dougherty**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2011**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John Griffith**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2012**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Jesus Guerra**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2013**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Billy D. Ford**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 2014**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Charles Guidry Sr.**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2015**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Dave Hazley**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2016**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Michael Henderson**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2017**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Kester Green**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2018**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|---------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Bobby Holly**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2019**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $7,500.00 | |
| | $7,500.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $7,500.00 |

| Objection Type | Objection Status |
|---------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Cristobal Huerta**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2020**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|---------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                              3/14/2018 5:12:39 PM

### *Claims Details*                                                                    675 of 3331

---

**Estate of Hubert Hamby**                          **Clm No 2021**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny                               | Class | Claim Detail Amount | Final Allowed Amount |
100 North Charles St., 22nd Flr                     |-------|---------------------|----------------------|
Baltimore, MD 21201                                 | UNS   | $1,000.00           |                      |
                                                                         $1,000.00

                                                    | Objection Type | Objection Status |
Date Filed            29-Sep-2014                   |----------------|------------------|
Bar Date                                            | Insufficient documentation | Objection Filed |
Claim Face Value      $1,000.00

---

**Douglas Jackson**                                 **Clm No 2022**    Filed In Cases: 607
c/o Heard Robins Cloud
Attn: Ian P. Cloud                                  | Class | Claim Detail Amount | Final Allowed Amount |
2000 West Loop South Freeway                        |-------|---------------------|----------------------|
Suite 2200                                          | UNS   | $3,000.00           |                      |
Houston, TX 77027                                                        $3,000.00

                                                    | Objection Type | Objection Status |
Date Filed            29-Sep-2014                   |----------------|------------------|
Bar Date                                            | Insufficient documentation | Objection Filed |
Claim Face Value      $3,000.00

---

**Estate of Joe B. Henry**                          **Clm No 2023**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny                               | Class | Claim Detail Amount | Final Allowed Amount |
100 North Charles St., 22nd Flr                     |-------|---------------------|----------------------|
Baltimore, MD 21201                                 | UNS   | $1,000.00           |                      |
                                                                         $1,000.00

                                                    | Objection Type | Objection Status |
Date Filed            29-Sep-2014                   |----------------|------------------|
Bar Date                                            | Insufficient documentation | Objection Filed |
Claim Face Value      $1,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## *Claims Details*

---

**Marvin Jackson**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2024**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**John Mack Johnson**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2025**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Milton Johnson**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2026**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**William Roy Johnson**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2027**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Estate of George W. Higgins**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 2028**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**James Jordan**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 2029**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Horace Kelley, Sr.**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 2030**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Estate of Harvey H. Johnson**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 2031**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**L. Kempson**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2032**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

679 of 3331

---

**Ronald McKinney**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $7,500.00 |

**Clm No 2033**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $7,500.00 | |
| | $7,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Estate of Howard D. Lawless**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 2034**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Robert McLaren, Jr.**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2035**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Israel Montoya**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2036**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**James Lee Nelson**
c/o Brookman, Rosenberg, Brown & Sandler
Attn: Cary L. Sandler
30 S. 15th Street, 17th Floor
Philadelphia, PA 19128

**Clm No 2037**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $480,000.00         |                      |
|       | $480,000.00         |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $480,000.00 |

**Charlie Moss**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2038**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Ira B. Minton**                     **Clm No 2039**      Filed In Cases: 607

c/o Law Offices of Peter G. Angelos

Attn: Paul M. Matheny

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,000.00           |                      |
|       | $1,000.00           |                      |

100 North Charles St., 22nd Flr

Baltimore, MD 21201

| | Date Filed | 29-Sep-2014 |
|---|---|---|

Bar Date

Claim Face Value        $1,000.00

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Tommy Moss**                     **Clm No 2040**      Filed In Cases: 607

c/o Heard Robins Cloud

Attn: Ian P. Cloud

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

Date Filed        29-Sep-2014

Bar Date

Claim Face Value        $3,000.00

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Jesus Muniz**                     **Clm No 2041**      Filed In Cases: 607

c/o Heard Robins Cloud

Attn: Ian P. Cloud

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

Date Filed        29-Sep-2014

Bar Date

Claim Face Value        $3,000.00

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Neeley**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2042**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Howard Powell, Sr.**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2043**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Estate of Paul L. Moore Jr.**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 2044**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Donald L. Nicholson**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2045**    Filed In Cases: 607    **Claim Withdrawn**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1,000.00 | $0.00 |
| | $1,000.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value     $1,000.00

---

**Lloyd Pugh**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2046**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value     $3,000.00

---

**Albert Reed**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2047**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value     $3,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Paul Richter**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2048**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Estate of William C. Peace**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,500.00 |

**Clm No 2049**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Leonel Saenz**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2050**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    685 of 3331

---

**Clyde Stephens**                    **Clm No 2051**    Filed In Cases: 607
c/o Heard Robins Cloud
Attn: Ian P. Cloud                    | Class | Claim Detail Amount | Final Allowed Amount |
2000 West Loop South Freeway          |-------|---------------------|----------------------|
Suite 2200                            | UNS   | $7,500.00           |                      |
Houston, TX 77027                                    $7,500.00

| Date Filed | 29-Sep-2014 | Objection Type | Objection Status |
| Bar Date | | Insufficient documentation | Objection Filed |
| Claim Face Value | $7,500.00 |

---

**Estate of Troy Person, Jr.**           **Clm No 2052**    Filed In Cases: 607
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny                 | Class | Claim Detail Amount | Final Allowed Amount |
100 North Charles St., 22nd Flr       |-------|---------------------|----------------------|
Baltimore, MD 21201                   | UNS   | $1,000.00           |                      |
                                                     $1,000.00

| Date Filed | 29-Sep-2014 | Objection Type | Objection Status |
| Bar Date | | Insufficient documentation | Objection Filed |
| Claim Face Value | $1,000.00 |

---

**Charlie Sutton**                      **Clm No 2053**    Filed In Cases: 607
c/o Heard Robins Cloud
Attn: Ian P. Cloud                    | Class | Claim Detail Amount | Final Allowed Amount |
2000 West Loop South Freeway          |-------|---------------------|----------------------|
Suite 2200                            | UNS   | $20,000.00          |                      |
Houston, TX 77027                                    $20,000.00

| Date Filed | 29-Sep-2014 | Objection Type | Objection Status |
| Bar Date | | Insufficient documentation | Objection Filed |
| Claim Face Value | $20,000.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of William O. Simcox**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 2054**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Ronald Taylor**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2055**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Robert Thomas**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2056**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Charles V. Stripling**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2057**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed      29-Sep-2014
Bar Date
Claim Face Value      $1,000.00

---

**Estate of R. L. Summers, Jr.**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2058**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed      29-Sep-2014
Bar Date
Claim Face Value      $1,000.00

---

**Estate of Billy Samuel Sweet**
c/o Law Offices of Peter G. Angelos
Attn: Paul M. Matheny
100 North Charles St., 22nd Flr
Baltimore, MD 21201

**Clm No 2059**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed      29-Sep-2014
Bar Date
Claim Face Value      $1,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## *Claims Details*

**Adolph Villarreal**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| **Clm No 2060** | Filed In Cases: 607 |
| --- | --- |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Rickey Vincent**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| **Clm No 2061** | Filed In Cases: 607 |
| --- | --- |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Clarence Walker**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| **Clm No 2062** | Filed In Cases: 607 |
| --- | --- |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

689 of 3331

**Bob White**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2063**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Frank White**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2064**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Herbert Winder**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2065**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    690 of 3331

---

**Great Lakes Dredge & Dock, et al.**
c/o Ray, Robinson, Carle & Davies
Attn: Christopher D. Kuebler
6480 Rockside Woods Blvd. South, Suite 300
Corporate Plaza II
Cleveland, OH 44131

| **Clm No 2066** | Filed In Cases: 607 |
| --- | --- |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,800.00 | |
| | $1,800.00 | |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1,800.00 |

---

**Great Lakes Dredge & Dock, et al.**
c/o Ray, Robinson, Carle & Davies
Attn: Christopher D. Kuebler
6480 Rockside Woods Blvd. South, Suite 300
Corporate Plaza II
Cleveland, OH 44131

| **Clm No 2067** | Filed In Cases: 607 |
| --- | --- |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $9,800.00 | |
| | $9,800.00 | |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $9,800.00 |

---

**Inland Steel Company**
c/o Ray, Robinson, Carle & Davies
Attn: Sandra M. Kelly
6480 Rockside Woods Blvd. South, Suite 300
Corporate Plaza II
Cleveland, OH 44131

| **Clm No 2068** | Filed In Cases: 607 |
| --- | --- |

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $107,500.00 | |
| | $107,500.00 | |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $107,500.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

*Claims Details*                                                        691 of 3331

---

**Patricia Abel**                          **Clm No 2069**   Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.          Class            Claim Detail Amount       Final Allowed Amount
222 Rush Landing Road               UNS                   $500.00
Novato, CA 94948
                                                          $500.00

Date Filed        29-Sep-2014       Objection Type                Objection Status
Bar Date
Claim Face Value       $500.00       Insufficient documentation     Objection Filed

---

**Owen T. Adcock**                         **Clm No 2070**   Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.          Class            Claim Detail Amount       Final Allowed Amount
222 Rush Landing Road               UNS                  $2,000.00
Novato, CA 94948
                                                         $2,000.00

Date Filed        29-Sep-2014       Objection Type                Objection Status
Bar Date
Claim Face Value     $2,000.00       Insufficient documentation     Objection Filed

---

**Kathy Faye Arndt**                       **Clm No 2071**   Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.          Class            Claim Detail Amount       Final Allowed Amount
222 Rush Landing Road               UNS                   $500.00
Novato, CA 94948
                                                          $500.00

Date Filed        29-Sep-2014       Objection Type                Objection Status
Bar Date
Claim Face Value       $500.00       Insufficient documentation     Objection Filed

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*                                                                    692 of 3331

---

**Robert D. Ashcraft, Sr.**                    **Clm No 2072**      Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.          Class                Claim Detail Amount      Final Allowed Amount
222 Rush Landing Road               UNS                      $500.00
Novato, CA 94948
                                                             $500.00

                                    Objection Type              Objection Status

Date Filed          29-Sep-2014
Bar Date                            Insufficient documentation      Objection Filed
Claim Face Value    $500.00

---

**Margaret Ann Alverson**                      **Clm No 2073**      Filed In Cases: 607
c/o The Lanier Law Firm
Attn: Christopher Phipps/ BK Dept   Class                Claim Detail Amount      Final Allowed Amount
6810 FM 1960 West                   UNS                     $3,161.90
Houston, TX 77069
                                                            $3,161.90

                                    Objection Type              Objection Status

Date Filed          29-Sep-2014
Bar Date                            Insufficient documentation      Objection Filed
Claim Face Value    $3,161.90

---

**David B. Atkinson**                          **Clm No 2074**      Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.          Class                Claim Detail Amount      Final Allowed Amount
222 Rush Landing Road               UNS                     $1,500.00
Novato, CA 94948
                                                            $1,500.00

                                    Objection Type              Objection Status

Date Filed          29-Sep-2014
Bar Date                            Insufficient documentation      Objection Filed
Claim Face Value    $1,500.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Frederick Balk**
c/o The Lanier Law Firm
Attn: Christopher Phipps/ BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2075**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $7,904.76

---

**Jon A. Chamberlain**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2076**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Evelyn Carveth**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2077**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Doyle E. Cackler**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2078**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**R. L. Bryant**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2079**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**George E. Brincefield**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2080**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                                        695 of 3331

| **Fred D. Bertrand** | | **Clm No 2081** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Brayton Purcell, LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Matthew B. Lee, Esq. | | | | |
| 222 Rush Landing Road | | UNS | $2,000.00 | |
| Novato, CA 94948 | | | $2,000.00 | |
| | | | | |
| Date Filed | 29-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | | Insufficient documentation | Objection Filed | |
| Claim Face Value | $2,000.00 | | | |

| **Leroy F. Bellew** | | **Clm No 2082** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Brayton Purcell, LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Matthew B. Lee, Esq. | | | | |
| 222 Rush Landing Road | | UNS | $500.00 | |
| Novato, CA 94948 | | | $500.00 | |
| | | | | |
| Date Filed | 29-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | | Insufficient documentation | Objection Filed | |
| Claim Face Value | $500.00 | | | |

| **Gary V. Beckman** | | **Clm No 2083** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Brayton Purcell, LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Matthew B. Lee, Esq. | | | | |
| 222 Rush Landing Road | | UNS | $2,000.00 | |
| Novato, CA 94948 | | | $2,000.00 | |
| | | | | |
| Date Filed | 29-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | | Insufficient documentation | Objection Filed | |
| Claim Face Value | $2,000.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jimmie L. Beavers**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2084**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Kenneth W. Bauer**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2085**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Daniel R. Barnett**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2086**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Riley D. Barnes**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2087**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Sue Ann Baird**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2088**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Raymond E. Auger, Sr.**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2089**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

### Claims Details

**Clifford W. Bagwell**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2090**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $500.00

---

**Melvyn S. Bagwell**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2091**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Richard Bodaford**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2092**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $31,619.05 | |
| | $31,619.05 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $31,619.05

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rene H. Biron**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2093**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    29-Sep-2014
Bar Date
Claim Face Value    $7,904.76

---

**Carolyn S. Berry**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2094**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,161.90 | |
| | $3,161.90 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    29-Sep-2014
Bar Date
Claim Face Value    $3,161.90

---

**Joe Beard**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2095**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    29-Sep-2014
Bar Date
Claim Face Value    $7,904.76

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert J. Barton**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2096**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $7,904.76           |                      |
|       | $7,904.76           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $7,904.76 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Jack Frenette**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2097**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,350.00           |                      |
|       | $1,350.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,350.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Erwin Fossum**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2098**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Aldrew Carlson**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2099**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Craig Andvik**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2100**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Claude Harley**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2101**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $115,000.00 | |
| | $115,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $115,000.00

Amending Claim No  2101
Amend Claim No  2101

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Roy Eden**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2102**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $130,000.00         |                      |
|       | $130,000.00         |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value    $130,000.00

Amending Claim No  2102
Amend Claim No  2102

---

**Roy Eden**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2103**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $130,000.00         | $0.00                |
|       | $130,000.00         | $0.00                |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value    $130,000.00

---

**George Ribnicky**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2104**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $165,000.00         |                      |
|       | $165,000.00         |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value    $165,000.00

Amending Claim No  2104
Amend Claim No  2104

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert T. Chambers**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2105**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Lorne Friend**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2106**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,350.00           |                      |
|       | $1,350.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,350.00

---

**Curtis C. Church**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2107**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Todd Green**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2108**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $2,000.00          |                    |
|       | $2,000.00          |                    |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Jacob Napotnik**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2109**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         | $0.00              |
|       | $10,000.00         | $0.00              |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

---

**William L. Moxley**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2110**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $12,000.00         |                    |
|       | $12,000.00         |                    |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $12,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Thomas W. Coles**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2111**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Heimer Haakenson**

c/o Boechler, P.C.

Attn: Jeanette T. Boechler

300 NP Avenue, Suite 101

Fargo, ND 58102

**Clm No 2112**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,350.00 | |
| | $1,350.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,350.00 |

---

**Larry Morris**

c/o Levy Konigsberg LLP

Attn: Audrey P. Raphael

800 3rd Avenue, Floor 11

New York, NY 10022

**Clm No 2113**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $110,000.00 | |
| | $110,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $110,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

## *Claims Details*                                                           706 of 3331

---

**Bert E. Cox**                          **Clm No 2114**      Filed In Cases: 607

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | |
| | $500.00 | |

222 Rush Landing Road

Novato, CA 94948

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $500.00 |

---

**Leonard Krause**                       **Clm No 2115**      Filed In Cases: 607

c/o Boechler, P.C.

Attn: Jeanette T. Boechler              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

300 NP Avenue, Suite 101

Fargo, ND 58102

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Stacy L. Creek**                       **Clm No 2116**      Filed In Cases: 607

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

222 Rush Landing Road

Novato, CA 94948

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Dennis Larson**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2117**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $2,000.00

---

**Odell Parker**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2118**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $100,000.00

---

**Jerome McGough**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2119**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,500.00           |                      |
|       | $3,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $3,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert B. Culver**
c/o Brayton Purcell
Attn: Matthew B. Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 2120**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Richard McGough**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2121**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Bruce W. Davies**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2122**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*

---

**Louis F. Gervais, Sr.**                    **Clm No 2123**     Filed In Cases: 607
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds            Class              Claim Detail Amount      Final Allowed Amount
36 S. Charles Street, Suite 1700    UNS                    $12,000.00
Baltimore, MD 21201                                        $12,000.00

                                    Objection Type              Objection Status
Date Filed          29-Sep-2014
Bar Date                            Insufficient documentation      Objection Filed
Claim Face Value    $12,000.00

---

**Steven McGrath**                           **Clm No 2124**     Filed In Cases: 607
c/o Boechler, P.C.
Attn: Jeanette T. Boechler          Class              Claim Detail Amount      Final Allowed Amount
300 NP Avenue, Suite 101            UNS                     $1,350.00
Fargo, ND 58102                                             $1,350.00

                                    Objection Type              Objection Status
Date Filed          29-Sep-2014
Bar Date                            Insufficient documentation      Objection Filed
Claim Face Value    $1,350.00

---

**Victor L. Day**                            **Clm No 2125**     Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.          Class              Claim Detail Amount      Final Allowed Amount
222 Rush Landing Road               UNS                     $2,000.00
Novato, CA 94948                                            $2,000.00

                                    Objection Type              Objection Status
Date Filed          29-Sep-2014
Bar Date                            Insufficient documentation      Objection Filed
Claim Face Value    $2,000.00

Amending Claim No  2125
Amend Claim No  2125

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Walter Rieckman**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2126**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $2,000.00

---

**Ronald E. Calder**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2127**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $5,000.00           |                      |
|       | $5,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $5,000.00

---

**Leo Schall**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2128**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $2,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Kearney K. DeLozier**
c/o Brayton Purcell
Attn: Matthew B. Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 2129**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Fred Agana**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2130**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $40,000.00 | |
| | $40,000.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $40,000.00 |

Amending Claim No  2130
Amend Claim No  2130

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**William Schmidt**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2131**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Kenneth H. DeWitz**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2132**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value      $2,000.00

---

**Clyde E. Custalow, Sr.**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2133**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $48,750.00          |                      |
|       | $48,750.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value      $48,750.00

---

**Lloyd Thiele**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2134**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,350.00           |                      |
|       | $1,350.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value      $1,350.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Noah D. Dotson**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2135**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $48,750.00          |                      |
|       | $48,750.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $48,750.00

**Fred Rickert**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2136**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $10,000.00

**Richard M. Hines**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2137**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $12,000.00          |                      |
|       | $12,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $12,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Adams, Sr.**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2138**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Jack Archer**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2139**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Charles Jackson**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2140**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jack Pence**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2141**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Clifford Draeger**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2142**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Steven Gunderson**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2143**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Kenneth Ukens**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2144**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $40,000.00 | |
| | $40,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $40,000.00 |

---

**Randall Lugert**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2145**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,750.00 | |
| | $2,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,750.00 |

---

**James King**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2146**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $12,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Terry McGarry**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2147**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,750.00           |                      |
|       | $2,750.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $2,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James E. Dockins**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2148**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $500.00             |                      |
|       | $500.00             |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Peter Kucik**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2149**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ardean Nettestad**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2150**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $3,000.00

---

**Dennis Page**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2151**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Martin Pauling**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2152**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Richard H. Madden**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2153**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $12,000.00 |

---

**Roger Sorgdrager**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2154**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $15,000.00 |

---

**Samuel Stahl**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2155**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**J.C. Oxford**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2156**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $24,000.00          |                      |
|       | $24,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value      $24,000.00

---

**Max Adler**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2157**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value      $2,000.00

---

**Rodney G. Ockimey, Sr.**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2158**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $12,000.00          |                      |
|       | $12,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value      $12,000.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Marlan Anderson**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2159**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $3,000.00

---

**Robert Bachmann**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2160**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $5,000.00

---

**Patricia E. Smith**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2161**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $48,750.00 | |
| | $48,750.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $48,750.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**Jerry Hanson** | **Clm No 2162** | Filed In Cases: 607
c/o Boechler, P.C.
Attn: Jeanette T. Boechler

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $2,500.00 | |
| | $2,500.00 | |

300 NP Avenue, Suite 101
Fargo, ND 58102

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**Ryan Neil Dorey** | **Clm No 2163** | Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $500.00 | |
| | $500.00 | |

222 Rush Landing Road
Novato, CA 94948

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $500.00 |

---

**Wilbert Kirks** | **Clm No 2164** | Filed In Cases: 607
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $14,000.00 | |
| | $14,000.00 | |

2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $14,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Joseph Huber**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2165**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    29-Sep-2014
Bar Date
Claim Face Value    $3,000.00

---

**Clarence V. Ward**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2166**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    29-Sep-2014
Bar Date
Claim Face Value    $5,000.00

---

**Thomas Jorgenson**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2167**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed    29-Sep-2014
Bar Date
Claim Face Value    $2,500.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**LeRoy Lang**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2168**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value      $3,000.00

---

**James Touchstone**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2169**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $30,000.00 | |
| | $30,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value      $30,000.00

---

**Frederick Larson**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2170**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value      $3,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Thomas Bradford**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2171**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,161.90 | |
| | $3,161.90 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,161.90 |

---

**Roger Reidman**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2172**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Erling Thomsen**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2173**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**John P. Smith**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2174**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $7,000.00 | |
| | $7,000.00 | |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $7,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Elmer Zitzow**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2175**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,500.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Richard Simpson**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2176**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $160,000.00 | |
| | $160,000.00 | |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $160,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Milton Culver**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2177**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $7,500.00           |                      |
|       | $7,500.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $7,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Richard R. Dueman, Sr.**
c/o Brayton Purcell
Attn: Matthew B. Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 2178**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Arthur Nickolas**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2179**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $5,000.00           |                      |
|       | $5,000.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $5,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**John M. Dukes**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2180**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $500.00

---

**Willard Jacobs**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2181**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $3,500.00

---

**Glenn A. Dunn**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2182**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $500.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John Gorman**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2183**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $20,000.00

---

**Marcus Kmoch**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2184**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $3,500.00

---

**Alice Kunkel**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2185**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $5,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**John McCann**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2186**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $25,000.00 | |
| | $25,000.00 | |

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $25,000.00 |

---

**Larry E. Byrne**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2187**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $31,619.05 | |
| | $31,619.05 | |

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $31,619.05 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Don M. Eddy Sr.**
c/o Brayton Purcell
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2188**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Curtis L. Egtvedt**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2189**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014
Bar Date
Claim Face Value        $1,500.00

---

**James Makowski**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2190**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014
Bar Date
Claim Face Value        $10,000.00

---

**Richard Melvin**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2191**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014
Bar Date
Claim Face Value        $15,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ernest Case**

c/o Levy Konigsberg LLP

Attn: Audrey P. Raphael

800 3rd Avenue, Floor 11

New York, NY 10022

**Clm No 2192**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $125,000.00         |                      |
|       | $125,000.00         |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $125,000.00 |

---

**Victor R. Elliott**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2193**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $500.00             |                      |
|       | $500.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $500.00 |

---

**Thomas L. Elser**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2194**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,500.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Donald Doberstein**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2195**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value          $5,000.00

---

**Michael L. Evans**
c/o Brayton Purcell
Attn: Matthew B. Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 2196**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value          $1,500.00

---

**Ronald W. Evans**
c/o Brayton Purcell
Attn: Matthew B. Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 2197**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value          $500.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Terry L. Evans**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2198**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Irene Taska**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2199**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $15,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Donald Lozo**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2200**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $7,500.00 | |
| | $7,500.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $7,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charmaine Fanning**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2201**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Catherine Gerber**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2202**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $35,000.00 | |
| | $35,000.00 | |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $35,000.00 |

---

**Royal L. Fechner**
c/o Brayton Purcell
Attn: Matthew B. Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 2203**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lawrence Hoefer**

c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2204**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $175,000.00 | $0.00 |
| | $175,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $175,000.00 |

---

**Donald W. Ferguson**

c/o Brayton Purcell
Attn: Matthew B. Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 2205**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Joan E. Castronova**

c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2206**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,647.62 | |
| | $12,647.62 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $12,647.62 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lawrence Hoefer**

c/o Levy Konigsberg LLP

Attn: Audrey P. Raphael

800 3rd Avenue, Floor 11

New York, NY 10022

**Clm No 2207**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $175,000.00 | |
| | $175,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014

Bar Date

Claim Face Value      $175,000.00

---

**Ina Primmer**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2208**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014

Bar Date

Claim Face Value      $1,500.00

---

**Victor Rice**

c/o Fleming, Nolen & Jez, L.L.P.

Attn: Will Allen

2800 Post Oak Blvd., Ste 4000

Houston, TX 77056

**Clm No 2209**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $15,000.00 | $0.00 |
| | $15,000.00 | $0.00 |

| Objection Type | Objection Status |
| --- | --- |
| Duplicate claim | Objection Granted |

Date Filed        29-Sep-2014

Bar Date

Claim Face Value      $15,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Deborah K. Reimer**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2210**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Victor Rice**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2211**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $15,000.00

---

**Paul James Charles, Sr.**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2212**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

---

**Leslie Lowther**                          **Clm No 2213**     Filed In Cases: 607

c/o Levy Konigsberg LLP

Attn: Audrey P. Raphael

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $20,000.00          |                      |
|       | $20,000.00          |                      |

800 3rd Avenue, Floor 11

New York, NY 10022

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

---

**James E. Flowers**                        **Clm No 2214**     Filed In Cases: 607

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

222 Rush Landing Road

Novato, CA 94948

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,500.00 |

---

**Gene C. Fogelstrom**                      **Clm No 2215**     Filed In Cases: 607

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

222 Rush Landing Road

Novato, CA 94948

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,500.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              740 of 3331

---

**Kenneth Jones**                          **Clm No 2216**      Filed In Cases: 607

c/o Levy Konigsberg LLP

Attn: Audrey P. Raphael                     Class              Claim Detail Amount       Final Allowed Amount

800 3rd Avenue, Floor 11                    UNS                $40,000.00

New York, NY 10022                                             $40,000.00

Date Filed              29-Sep-2014         Objection Type                    Objection Status

Bar Date                                    Insufficient documentation        Objection Filed

Claim Face Value        $40,000.00

---

**Leonard C. Keeler**                       **Clm No 2217**      Filed In Cases: 607

c/o Brayton Purcell

Attn: Matthew B. Lee                        Class              Claim Detail Amount       Final Allowed Amount

222 Rush Landing Road                       UNS                $500.00

Novato, CA 94948                                              $500.00

Date Filed              29-Sep-2014         Objection Type                    Objection Status

Bar Date                                    Insufficient documentation        Objection Filed

Claim Face Value        $500.00

---

**Willie Mosley**                           **Clm No 2218**      Filed In Cases: 607

c/o Heard Robins Cloud

Attn: Ian P. Cloud                          Class              Claim Detail Amount       Final Allowed Amount

2000 West Loop South Freeway, Suite 2200    UNS                $3,000.00

Houston, TX 77027                                             $3,000.00

Date Filed              29-Sep-2014         Objection Type                    Objection Status

Bar Date                                    Insufficient documentation        Objection Filed

Claim Face Value        $3,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Sadie Schmidt**
c/o Brayton Purcell
Attn: Matthew B. Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 2219**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Sherrie Moore**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2220**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $19,000.00 | |
| | $19,000.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $19,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Lawrence F. Letts**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2221**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| **Sidney Browning** | | **Clm No 2222** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Levy Konigsberg LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Audrey P. Raphael | | UNS | $10,000.00 | |
| 800 3rd Avenue, Floor 11 | | | $10,000.00 | |
| New York, NY 10022 | | | | |
| Date Filed | 29-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | | Insufficient documentation | Objection Filed | |
| Claim Face Value | $10,000.00 | | | |

| **David L. Fox** | | **Clm No 2223** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Brayton Purcell, LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Matthew B. Lee, Esq. | | UNS | $1,500.00 | |
| 222 Rush Landing Road | | | $1,500.00 | |
| Novato, CA 94948 | | | | |
| Date Filed | 29-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | | Insufficient documentation | Objection Filed | |
| Claim Face Value | $1,500.00 | | | |

| **David E. Love** | | **Clm No 2224** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Brayton Purcell, LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Matthew B. Lee, Esq. | | UNS | $2,000.00 | |
| 222 Rush Landing Road | | | $2,000.00 | |
| Novato, CA 94948 | | | | |
| Date Filed | 29-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | | Insufficient documentation | Objection Filed | |
| Claim Face Value | $2,000.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**George Y. Franklin**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2225**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value      $1,500.00

---

**Edward Fox**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2226**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $25,000.00 | |
| | $25,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value      $25,000.00

---

**Harvey Lane**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2227**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value      $15,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jody L. Galloway**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2228**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Date Filed       | 29-Sep-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $2,000.00   |

| Objection Type             | Objection Status |
|----------------------------|------------------|
| Insufficient documentation | Objection Filed  |

---

**Glen L. Lueders**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2229**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Date Filed       | 29-Sep-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $2,000.00   |

| Objection Type             | Objection Status |
|----------------------------|------------------|
| Insufficient documentation | Objection Filed  |

---

**Edward L. Gordon**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2230**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Date Filed       | 29-Sep-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1,500.00   |

| Objection Type             | Objection Status |
|----------------------------|------------------|
| Insufficient documentation | Objection Filed  |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Leonard Wayne French**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2231**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $50,000.00          |                    |
|       | $50,000.00          |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $50,000.00

---

**James Bunn**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2232**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00          |                    |
|       | $10,000.00          |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $10,000.00

---

**Wesley Davis**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2233**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $30,000.00          |                    |
|       | $30,000.00          |                    |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $30,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carolyn MacKenzie**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2234**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Richard C. Gordon**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2235**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $500.00             |                      |
|       | $500.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014
Bar Date
Claim Face Value    $500.00

---

**Michael L. Guilmette, Sr.**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2236**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Larry Jones**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2237**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $75,000.00 | |
| | $75,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $75,000.00

---

**Rodney T. Mason**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2238**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Delores I. Hargrove**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2239**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                    748 of 3331

---

**David Fell**                    **Clm No 2240**    Filed In Cases: 607
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael         Class              Claim Detail Amount      Final Allowed Amount
800 3rd Avenue, Floor 11        UNS                    $10,000.00
New York, NY 10022                                     $10,000.00

                                Objection Type              Objection Status
Date Filed        29-Sep-2014
Bar Date                        Insufficient documentation      Objection Filed
Claim Face Value  $10,000.00

---

**Robert Lell**                    **Clm No 2241**    Filed In Cases: 607    **Claim Expunged**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael         Class              Claim Detail Amount      Final Allowed Amount
800 3rd Avenue, Floor 11        UNS                    $75,000.00                $0.00
New York, NY 10022                                     $75,000.00                $0.00

                                Objection Type              Objection Status
Date Filed        29-Sep-2014
Bar Date                        Duplicate claim              Objection Granted
Claim Face Value  $75,000.00

---

**Jack M. Harkins**                **Clm No 2242**    Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.      Class              Claim Detail Amount      Final Allowed Amount
222 Rush Landing Road           UNS                      $500.00
Novato, CA 94948                                         $500.00

                                Objection Type              Objection Status
Date Filed        29-Sep-2014
Bar Date                        Insufficient documentation      Objection Filed
Claim Face Value  $500.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Lell**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2243**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $75,000.00 | |
| | $75,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $75,000.00

---

**Thomas L. Hart, Jr.**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2244**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $2,000.00

---

**Glenn Oral Creyts**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2245**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $7,904.76

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lewis Sapp**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2246**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $40,000.00          |                      |
|       | $40,000.00          |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $40,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Ann Ellis**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2247**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Scott Vickery, PR for Arlen K. Blum**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2248**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Josephine Mellace**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2249**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Leonard V. Helley, Sr.**
c/o Brayton Purcell
Attn: Matthew B. Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 2250**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Robert K. Fisher**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2251**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,161.91           |                      |
|       | $3,161.91           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,161.91 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

752 of 3331

---

**Oather C. May**
c/o Brayton Purcell
Attn: Matthew B. Lee
222 Rush Landing Road
Novato, CA 94948

**Clm No 2252**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Mary E. Hersel**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2253**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**William H. Hildebrand**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2254**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ronald Foster**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2255**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $79,047.62          |                      |
|       | $79,047.62          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $79,047.62 |

---

**Gregory L. McFann**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2256**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Jack E. Hurley**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2257**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

754 of 3331

---

**Susan Minkler, PR for Clyde A. Smith**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2258**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $7,500.00 | |
| | $7,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014

Bar Date

Claim Face Value       $7,500.00

---

**Gary L. McGregor**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2259**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014

Bar Date

Claim Face Value       $1,500.00

---

**Ione Isaacs**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2260**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014

Bar Date

Claim Face Value       $500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Arthur Garrison**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2261**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,161.90 | |
| | $3,161.90 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $3,161.90

---

**Daniel J. Reeves**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2262**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**William L. Jahr**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2263**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Arthur H. Middleton**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2264**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed           29-Sep-2014
Bar Date
Claim Face Value     $500.00

---

**James R. Jones**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2265**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|-----------------|
| Insufficient documentation | Objection Filed |

Date Filed           29-Sep-2014
Bar Date
Claim Face Value     $2,000.00

---

**Duane Rice, PR for Harrel F. Rice**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2266**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,500.00 | $0.00 |
| | $1,500.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Duplicate claim | Objection Granted |

Date Filed           29-Sep-2014
Bar Date
Claim Face Value     $1,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Rita M. Gauvin**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2267**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,161.90 | |
| | $3,161.90 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,161.90 |

---

**Billy W. Moody**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2268**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,500.00 |

Amending Claim No  2268
Amend Claim No  2268

---

**Duane Rice, PR for Harrel F. Rice**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2269**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $1,500.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**James G. Jarvie**
c/o Williams Kherkher Law Firm
Attn: Steven Kherkher
8441 Gulf Freeway, Suite 600
Houston, TX 77017

**Clm No 2270**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $15,000.00 |

---

**Tremaine Gearhart**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2271**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $7,904.76 |

---

**Joseph Cearlock, PR for James Cearlock**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2272**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $500.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Terry Nelson**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2273**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**LeRoy A. Richmond**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2274**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Louis F. Goldschmidt**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2275**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $50,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                         3/14/2018 5:12:39 PM

*Claims Details*

---

**Billie D. Nieman**                          **Clm No 2276**      Filed In Cases: 607

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.                    Class              Claim Detail Amount        Final Allowed Amount

222 Rush Landing Road                         UNS                    $1,500.00

Novato, CA 94948
                                                                     $1,500.00

                                              Objection Type                 Objection Status

Date Filed            29-Sep-2014

Bar Date                                      Insufficient documentation       Objection Filed

Claim Face Value      $1,500.00

---

**William P. Riggleman**                      **Clm No 2277**      Filed In Cases: 607

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.                    Class              Claim Detail Amount        Final Allowed Amount

222 Rush Landing Road                         UNS                    $1,500.00

Novato, CA 94948
                                                                     $1,500.00

                                              Objection Type                 Objection Status

Date Filed            29-Sep-2014

Bar Date                                      Insufficient documentation       Objection Filed

Claim Face Value      $1,500.00

---

**Mark J. Salgado, PR for John W. Salgado**   **Clm No 2278**      Filed In Cases: 607

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.                    Class              Claim Detail Amount        Final Allowed Amount

222 Rush Landing Road                         UNS                    $1,500.00

Novato, CA 94948
                                                                     $1,500.00

                                              Objection Type                 Objection Status

Date Filed            29-Sep-2014

Bar Date                                      Insufficient documentation       Objection Filed

Claim Face Value      $1,500.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Patrick W. Robertson**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2279**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James Grogan**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2280**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $79,047.62          |                      |
|       | $79,047.62          |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $79,047.62 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Harold Gray**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2281**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

762 of 3331

---

**Orbit A. Roe**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2282**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Jack C. Rolen**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2283**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Richard Hallwachs**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2284**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $35,000.00          |                      |
|       | $35,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $35,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Kenneth P. Rosenberger**              **Clm No 2285**    Filed In Cases: 607

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,000.00           |                      |
|       | $2,000.00           |                      |

222 Rush Landing Road

Novato, CA 94948

| Date Filed        | 29-Sep-2014 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $2,000.00   |

| Objection Type            | Objection Status |
|---------------------------|------------------|
| Insufficient documentation| Objection Filed  |

---

**Mary Hendricks**                      **Clm No 2286**    Filed In Cases: 607

c/o Maune, Raichle, Hartley, French & Mudd, LLC

Attn: Chris McKean

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

211 N. Broadway, Ste. 2940

St. Louis, MO 63102

| Date Filed        | 29-Sep-2014 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $10,000.00  |

| Objection Type            | Objection Status |
|---------------------------|------------------|
| Insufficient documentation| Objection Filed  |

---

**Daniel P. Purcell**                   **Clm No 2287**    Filed In Cases: 607

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $500.00             |                      |
|       | $500.00             |                      |

222 Rush Landing Road

Novato, CA 94948

| Date Filed        | 29-Sep-2014 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $500.00     |

| Objection Type            | Objection Status |
|---------------------------|------------------|
| Insufficient documentation| Objection Filed  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Simon P. Ruff, Jr.**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2288**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value          $2,000.00

---

**Elizabeth Hauth**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2289**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,161.91 | |
| | $3,161.91 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value          $3,161.91

---

**Donald L. Johnson**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2290**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value          $1,500.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Edwin Jones**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2291**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $10,000.00

---

**Gary R. Shaw**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2292**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $500.00

---

**Charles E. Shaw**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2293**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Joseph Kardos**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2294**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $200,000.00 | |
| | $200,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014
Bar Date
Claim Face Value    $200,000.00

---

**Clark R. Ogle**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2295**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014
Bar Date
Claim Face Value    $500.00

---

**Charles E. Shelton, Jr.**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2296**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Leland Lorbecke**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2297**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value          $20,000.00

---

**Eldridge V. Ogle**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2298**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value          $500.00

---

**Joseph Molloy**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2299**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value          $50,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles M. Sherwood**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2300**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $500.00             |                      |
|       | $500.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed           29-Sep-2014
Bar Date
Claim Face Value     $500.00

---

**Shirel F. Ogle, Sr.**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2301**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $500.00             |                      |
|       | $500.00             |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed           29-Sep-2014
Bar Date
Claim Face Value     $500.00

---

**Carlyle Pietro**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2302**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed           29-Sep-2014
Bar Date
Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carroll D. Shook**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2303**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Jacob Napotnik**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2304**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

---

**Timothy W. Olinghouse**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2305**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Jacob Napotnik**
c/o Levy Konigsberg LLP
Attn: Audrey P. Raphael
800 3rd Avenue, Floor 11
New York, NY 10022

**Clm No 2306**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Darwin Simpson**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2307**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $60,000.00 | |
| | $60,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Withdrawn |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $60,000.00 |

---

**Travis B. Owens**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2308**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Lloyd R. Sims**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2309**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|---------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Armanda Alvarado**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2310**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|---------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Antonio Aranda**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2311**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|---------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Harold Visser**
c/o Maune, Raichle, Hartley, French & Mudd, LLC
Attn: Chris McKean
211 N. Broadway, Ste. 2940
St. Louis, MO 63102

**Clm No 2312**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $30,000.00 | |
| | $30,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $30,000.00

---

**Nancy Smart, PR for Terry L. Smart**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2313**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Judy Styles, PR for Ralph W. Styles**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2314**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $500.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Christopher Arceneaux**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Clm No 2315 | Filed In Cases: 607 | |
| --- | --- | --- |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**Jimmy N. Tate**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

| Clm No 2316 | Filed In Cases: 607 | |
| --- | --- | --- |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**George Bennett, Jr.**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Clm No 2317 | Filed In Cases: 607 | |
| --- | --- | --- |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
| --- | --- |
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Donald M. Taylor**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2318**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Royce E. Tigner**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2319**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Homer Booth, Jr.**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2320**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          29-Sep-2014
Bar Date
Claim Face Value    $3,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*                                                                775 of 3331

---

**Paul T. Williams**                    **Clm No 2321**      Filed In Cases: 607

c/o The Lanier Law Firm                 Class              Claim Detail Amount      Final Allowed Amount

Attn: Christopher Phipps/BK Dept

6810 FM 1960 West                       UNS                    $316,190.47

Houston, TX 77069                                              $316,190.47

                                        Objection Type              Objection Status

Date Filed          29-Sep-2014

Bar Date                                Insufficient documentation      Objection Filed

Claim Face Value    $316,190.47

---

**Linda Ellen Martin, PR for Wayland M. Traylor**   **Clm No 2322**   Filed In Cases: 607

c/o Brayton Purcell, LLP                Class              Claim Detail Amount      Final Allowed Amount

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road                   UNS                     $1,500.00

Novato, CA 94948                                                $1,500.00

                                        Objection Type              Objection Status

Date Filed          29-Sep-2014

Bar Date                                Insufficient documentation      Objection Filed

Claim Face Value    $1,500.00

---

**Robert Botting**                      **Clm No 2323**      Filed In Cases: 607

c/o Heard Robins Cloud                  Class              Claim Detail Amount      Final Allowed Amount

Attn: Ian P. Cloud

2000 West Loop South Freeway            UNS                     $3,000.00

Suite 2200                                                      $3,000.00

Houston, TX 77027

                                        Objection Type              Objection Status

Date Filed          29-Sep-2014

Bar Date                                Insufficient documentation      Objection Filed

Claim Face Value    $3,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Oscar E. Turner**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2324**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Betty Stebenne**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2325**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $3,161.92 | |
| | $3,161.92 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,161.92 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Monte Broome**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2326**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Paul Randall**

c/o The Lanier Law Firm

Attn: Christopher Phipps/BK Dept

6810 FM 1960 West

Houston, TX 77069

**Clm No 2327**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $31,619.05 | |
| | $31,619.05 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $31,619.05 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**John Brosius**

c/o Heard Robins Cloud

Attn: Ian P. Cloud

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

**Clm No 2328**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rudolph L. Vickery**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2329**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Tony Cloud**

c/o Heard Robins Cloud

Attn: Ian P. Cloud

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

**Clm No 2330**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**William W. Wages**

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.

222 Rush Landing Road

Novato, CA 94948

**Clm No 2331**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

---

**David Ramirez**

c/o The Lanier Law Firm

Attn: Christopher Phipps/BK Dept

6810 FM 1960 West

Houston, TX 77069

**Clm No 2332**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $7,904.76 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Anthony Daigle**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2333**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Elmer H. Wall**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Clm No 2334**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**John U. Wells, Jr.**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

| | |
|---|---|
| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

**Clm No 2335**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

*Claims Details*

---

**Allen Eckermann**                          **Clm No 2336**    Filed In Cases: 607

c/o Heard Robins Cloud

Attn: Ian P. Cloud                           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
2000 West Loop South Freeway                 | UNS | $3,000.00 | |

Suite 2200                                                    $3,000.00

Houston, TX 77027

| | | Objection Type | Objection Status |
|---|---|---|---|
| Date Filed | 29-Sep-2014 | | |
| Bar Date | | Insufficient documentation | Objection Filed |
| Claim Face Value | $3,000.00 | | |

---

**Billy J. Whitehorn**                       **Clm No 2337**    Filed In Cases: 607

c/o Brayton Purcell, LLP

Attn: Matthew B. Lee, Esq.                   | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
222 Rush Landing Road                        | UNS | $2,000.00 | |

Novato, CA 94948                                             $2,000.00

| | | Objection Type | Objection Status |
|---|---|---|---|
| Date Filed | 29-Sep-2014 | | |
| Bar Date | | Insufficient documentation | Objection Filed |
| Claim Face Value | $2,000.00 | | |

---

**Jimmy Fulton**                             **Clm No 2338**    Filed In Cases: 607

c/o Heard Robins Cloud

Attn: Ian P. Cloud                           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
2000 West Loop South Freeway                 | UNS | $3,000.00 | |

Suite 2200                                                   $3,000.00

Houston, TX 77027

| | | Objection Type | Objection Status |
|---|---|---|---|
| Date Filed | 29-Sep-2014 | | |
| Bar Date | | Insufficient documentation | Objection Filed |
| Claim Face Value | $3,000.00 | | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wayne E. Wierima**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2339**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $7,500.00 | |
| | $7,500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $7,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Carol Pace**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2340**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Henry A. Pulcini**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2341**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $191,295.24 | |
| | $191,295.24 | |

| Date Filed | 29-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $191,295.24 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                             782 of 3331

---

**Lenese S. Wilhelm**                     **Clm No 2342**     Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.         | Class | Claim Detail Amount | Final Allowed Amount |
222 Rush Landing Road              |-------|---------------------|----------------------|
Novato, CA 94948                   | UNS   | $2,000.00           |                      |
                                   |       | $2,000.00           |                      |

| Date Filed | 29-Sep-2014 |          Objection Type              Objection Status
| Bar Date   |             |          Insufficient documentation   Objection Filed
| Claim Face Value | $2,000.00 |

---

**Karen Pugh**                            **Clm No 2343**     Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.         | Class | Claim Detail Amount | Final Allowed Amount |
222 Rush Landing Road              |-------|---------------------|----------------------|
Novato, CA 94948                   | UNS   | $500.00             |                      |
                                   |       | $500.00             |                      |

| Date Filed | 29-Sep-2014 |          Objection Type              Objection Status
| Bar Date   |             |          Insufficient documentation   Objection Filed
| Claim Face Value | $500.00 |

---

**Nick J. Perri**                         **Clm No 2344**     Filed In Cases: 607
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept   | Class | Claim Detail Amount | Final Allowed Amount |
6810 FM 1960 West                  |-------|---------------------|----------------------|
Houston, TX 77069                  | UNS   | $7,904.76           |                      |
                                   |       | $7,904.76           |                      |

| Date Filed | 29-Sep-2014 |          Objection Type              Objection Status
| Bar Date   |             |          Insufficient documentation   Objection Filed
| Claim Face Value | $7,904.76 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Dale A. Willmorth**                          **Clm No 2345**      Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.          Class               Claim Detail Amount        Final Allowed Amount
222 Rush Landing Road
Novato, CA 94948                       UNS                   $1,500.00

                                                                $1,500.00

Date Filed            29-Sep-2014       Objection Type                  Objection Status
Bar Date
Claim Face Value       $1,500.00        Insufficient documentation      Objection Filed

---

**Carol O. Pennington**                        **Clm No 2346**      Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.          Class               Claim Detail Amount        Final Allowed Amount
222 Rush Landing Road
Novato, CA 94948                       UNS                   $2,000.00

                                                                $2,000.00

Date Filed            29-Sep-2014       Objection Type                  Objection Status
Bar Date
Claim Face Value       $2,000.00        Insufficient documentation      Objection Filed

---

**David I. Wilson**                            **Clm No 2347**      Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.          Class               Claim Detail Amount        Final Allowed Amount
222 Rush Landing Road
Novato, CA 94948                       UNS                   $1,500.00

                                                                $1,500.00

Date Filed            29-Sep-2014       Objection Type                  Objection Status
Bar Date
Claim Face Value       $1,500.00        Insufficient documentation      Objection Filed

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rex G. Wren**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2348**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $1,500.00

---

**Robert M. Pennington, Sr.**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2349**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $2,000.00

---

**Fred W. Yopp**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2350**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | |
| | $500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed         29-Sep-2014
Bar Date
Claim Face Value   $500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Calvin D. Peterson**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2351**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James Pinkston**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2352**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Joey Zellner, PR for Jimmy J. Zellner**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2353**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Date Filed | 29-Sep-2014 |
| Bar Date | |
| Claim Face Value | $2,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mary Talbert, PR for Walter E. Talbert**

c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2354**    Filed In Cases: 607    <span style="color:red">**Claim Expunged**</span>

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | $0.00 |
| | $500.00 | $0.00 |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

---

**Mary Talbert, PR for Walter E. Talbert**

c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2355**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Victor J. Piotrowski**

c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2356**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

787 of 3331

---

**Jerry L. Pipkin**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2357**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Kenneth L. Pulse**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2358**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Richard G. Pygott**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2359**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $500.00 | |
| | $500.00 | |

| Date Filed | 29-Sep-2014 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $500.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Jay V. Rathka**  
c/o Brayton Purcell, LLP  
Attn: Matthew B. Lee, Esq.  
222 Rush Landing Road  
Novato, CA 94948

**Clm No 2360**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | $0.00 |
| | $2,000.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

Date Filed        29-Sep-2014  
Bar Date  
Claim Face Value     $2,000.00

---

**Jay V. Rathka**  
c/o Brayton Purcell, LLP  
Attn: Matthew B. Lee, Esq.  
222 Rush Landing Road  
Novato, CA 94948

**Clm No 2361**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014  
Bar Date  
Claim Face Value     $2,000.00

---

**Richard G. Rawlings**  
c/o Brayton Purcell, LLP  
Attn: Matthew B. Lee, Esq.  
222 Rush Landing Road  
Novato, CA 94948

**Clm No 2362**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed        29-Sep-2014  
Bar Date  
Claim Face Value     $2,000.00

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**  
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**  
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Ream**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2363**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            29-Sep-2014
Bar Date
Claim Face Value      $15,000.00

---

**Jerome Hensley**
c/o Motley Rice LLC
Attn: John A. Baden
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 2364**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            30-Sep-2014
Bar Date
Claim Face Value      $20,000.00

---

**Cebert Leon Crawford**
c/o Motley Rice LLC
Attn: John A. Baden
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 2365**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed            30-Sep-2014
Bar Date
Claim Face Value      $20,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Lowell S. Adams**
c/o Motley Rice LLC
Attn: John A. Baden
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 2366**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $20,000.00          | $0.00                |
|       | $20,000.00          | $0.00                |

| Objection Type  | Objection Status  |
|-----------------|-------------------|
| Duplicate claim | Objection Granted |

| Date Filed        | 30-Sep-2014 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $20,000.00  |

---

**Lowell S. Adams**
c/o Motley Rice LLC
Attn: John A. Baden
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 2367**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $20,000.00          |                      |
|       | $20,000.00          |                      |

| Objection Type            | Objection Status |
|---------------------------|------------------|
| Insufficient documentation | Objection Filed  |

| Date Filed        | 30-Sep-2014 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $20,000.00  |

---

**William D. Guest**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2368**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $48,750.00          |                      |
|       | $48,750.00          |                      |

| Objection Type            | Objection Status |
|---------------------------|------------------|
| Insufficient documentation | Objection Filed  |

| Date Filed        | 30-Sep-2014 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $48,750.00  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Sadie J. Garner**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2369**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $12,000.00 |

---

**William H. Ray, Jr.**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2370**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $48,750.00 | |
| | $48,750.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $48,750.00 |

---

**David Nelson**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2371**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $5,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Charles Newland**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2372**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            30-Sep-2014
Bar Date
Claim Face Value      $10,000.00

---

**Leonard Thompson**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2373**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            30-Sep-2014
Bar Date
Claim Face Value      $3,000.00

---

**James Braaten**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2374**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $7,000.00 | |
| | $7,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            30-Sep-2014
Bar Date
Claim Face Value      $7,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              793 of 3331

---

**Thomas Hills**

c/o Boechler, P.C.

Attn: Jeanette T. Boechler

300 NP Avenue, Suite 101

Fargo, ND 58102

**Clm No 2375**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $5,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Ronald Vandrovec**

c/o Boechler, P.C.

Attn: Jeanette T. Boechler

300 NP Avenue, Suite 101

Fargo, ND 58102

**Clm No 2376**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $14,000.00 | |
| | $14,000.00 | |

| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $14,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Allan Stanek**

c/o Boechler, P.C.

Attn: Jeanette T. Boechler

300 NP Avenue, Suite 101

Fargo, ND 58102

**Clm No 2377**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,750.00 | |
| | $1,750.00 | |

| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,750.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ronald Custer**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2378**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $3,000.00

---

**Robert Decoteau**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2379**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Ronald Fred**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2380**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,500.00           |                      |
|       | $2,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $2,500.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### Claims Details                                              795 of 3331

---

**James G. Jarvie, Jr.**                    **Clm No 2381**   Filed In Cases: 607
c/o Williams Kherkher Hart Boundas, LLP
Attn: Steven J. Kherkher       | Class | Claim Detail Amount | Final Allowed Amount |
8441 Gulf Freeway, Suite 600   | UNS   | $15,000.00          |                      |
Houston, TX 77017                                $15,000.00

Date Filed        30-Sep-2014
Bar Date
Claim Face Value   $15,000.00

---

**Vern Gladue**                              **Clm No 2382**   Filed In Cases: 607
c/o Boechler, P.C.
Attn: Jeanette T. Boechler     | Class | Claim Detail Amount | Final Allowed Amount |
300 NP Avenue, Suite 101       | UNS   | $1,500.00           |                      |
Fargo, ND 58102                                  $1,500.00

Date Filed        30-Sep-2014   | Objection Type | Objection Status |
Bar Date
Claim Face Value   $1,500.00    | Insufficient documentation | Objection Filed |

---

**Larry Heilman**                            **Clm No 2383**   Filed In Cases: 607
c/o Boechler, P.C.
Attn: Jeanette T. Boechler     | Class | Claim Detail Amount | Final Allowed Amount |
300 NP Avenue, Suite 101       | UNS   | $1,500.00           |                      |
Fargo, ND 58102                                  $1,500.00

Date Filed        30-Sep-2014   | Objection Type | Objection Status |
Bar Date
Claim Face Value   $1,500.00    | Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Cary Johnson**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2384**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $3,500.00

---

**Greg Lenoir**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2385**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Rodney Lukins**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2386**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,500.00 | |
| | $1,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $1,500.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Clayton Mayer**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2387**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,500.00           |                      |
|       | $1,500.00           |                      |

| Date Filed       | 30-Sep-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1,500.00   |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rodney Morris**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2388**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $2,500.00           |                      |
|       | $2,500.00           |                      |

| Date Filed       | 30-Sep-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $2,500.00   |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Julian Gallegos**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2389**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed       | 30-Sep-2014 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $3,000.00   |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Russell Pigeon**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2390**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**Erroll Shaw**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2391**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,500.00 |

---

**George Zeitler**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2392**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $4,000.00 | |
| | $4,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $4,000.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Joseph Gullett**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | | |
|---|---|---|
| Date Filed | 30-Sep-2014 | |
| Bar Date | | |
| Claim Face Value | $20,000.00 | |

**Clm No 2393**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**James Becker**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

| | | |
|---|---|---|
| Date Filed | 30-Sep-2014 | |
| Bar Date | | |
| Claim Face Value | $3,000.00 | |

**Clm No 2394**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Don Hebert**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | | |
|---|---|---|
| Date Filed | 30-Sep-2014 | |
| Bar Date | | |
| Claim Face Value | $3,000.00 | |

**Clm No 2395**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Frank**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2396**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $2,500.00

---

**Robert Hernandez**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2397**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $3,000.00

---

**Edison Fry**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2398**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $2,000.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Anthony Goetzfried**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2399**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value     $3,500.00

---

**Jimmy Johnson**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2400**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value     $3,000.00

---

**James Halseth**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2401**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value     $3,000.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

802 of 3331

**Reynaldo Lozona**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2402**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**Raymond Helseth**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2403**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,000.00 |

---

**Russell Landphere**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2404**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,500.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Susan Machann**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2405**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Roger Lock**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 2406**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Myron Morris**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2407**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Larry Riedinger**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2408**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        30-Sep-2014
Bar Date
Claim Face Value        $2,500.00

---

**Dolores Morales**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2409**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        30-Sep-2014
Bar Date
Claim Face Value        $3,000.00

---

**Walter Rime**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2410**        Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed        30-Sep-2014
Bar Date
Claim Face Value        $3,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*                                                              805 of 3331

---

**Lee Weinhandl**                          **Clm No 2411**    Filed In Cases: 607
c/o Boechler, P.C.
Attn: Jeanette T. Boechler      | Class | Claim Detail Amount | Final Allowed Amount |
300 NP Avenue, Suite 101        |-------|---------------------|----------------------|
Fargo, ND 58102                 | UNS   | $1,000.00           |                      |
                                |       | $1,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
Date Filed            30-Sep-2014  | Insufficient documentation | Objection Filed |
Bar Date
Claim Face Value      $1,000.00

---

**William O' Donnell**                     **Clm No 2412**    Filed In Cases: 607
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept  | Class | Claim Detail Amount | Final Allowed Amount |
6810 FM 1960 West                 |-------|---------------------|----------------------|
Houston, TX 77069                 | UNS   | $7,904.76           |                      |
                                  |       | $7,904.76           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
Date Filed            30-Sep-2014  | Insufficient documentation | Objection Filed |
Bar Date
Claim Face Value      $7,904.76

---

**Sharon B. Faulkner**                     **Clm No 2413**    Filed In Cases: 607
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.        | Class | Claim Detail Amount | Final Allowed Amount |
222 Rush Landing Road             |-------|---------------------|----------------------|
Novato, CA 94948                  | UNS   | $1,500.00           |                      |
                                  |       | $1,500.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
Date Filed            30-Sep-2014  | Insufficient documentation | Objection Filed |
Bar Date
Claim Face Value      $1,500.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

806 of 3331

---

**Eldon O. Williamson**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2414**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value      $2,000.00

---

**Rick J. Piel**
c/o Brayton Purcell, LLP
Attn: Matthew B. Lee, Esq.
222 Rush Landing Road
Novato, CA 94948

**Clm No 2415**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $12,500.00 | |
| | $12,500.00 | |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value      $12,500.00

---

**Gordon Braaten**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2416**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value      $2,500.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Edward Larson**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2417**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $7,000.00 | |
| | $7,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $7,000.00 |

---

**French J. White**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2418**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $12,000.00 | |
| | $12,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $12,000.00 |

---

**James Novak**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2419**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Charles J. Kearney, Jr.**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2420**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $5,000.00 |

---

**Ray Pursley**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2421**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**Jerome Munch**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2422**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Garlock Sealing Technologies LLC, et al.**

*Claims Details*

---

**James Samuel**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2423**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Duane Rasch**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2424**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $15,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Leonard Schaan**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

**Clm No 2425**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,500.00 | |
| | $2,500.00 | |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,500.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                     3/14/2018 5:12:39 PM

*Claims Details*                                                              810 of 3331

---

**Martin Ueckert**                      **Clm No 2426**    Filed In Cases: 607
c/o Boechler, P.C.
Attn: Jeanette T. Boechler          Class          Claim Detail Amount      Final Allowed Amount
300 NP Avenue, Suite 101            UNS                $7,000.00
Fargo, ND 58102
                                                        $7,000.00

                                    Objection Type            Objection Status
Date Filed        30-Sep-2014
Bar Date                            Insufficient documentation      Objection Filed
Claim Face Value  $7,000.00

---

**James M. Frye**                       **Clm No 2427**    Filed In Cases: 607
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds            Class          Claim Detail Amount      Final Allowed Amount
36 S. Charles Street, Suite 1700    UNS                $12,000.00
Baltimore, MD 21201
                                                        $12,000.00

                                    Objection Type            Objection Status
Date Filed        30-Sep-2014
Bar Date                            Insufficient documentation      Objection Filed
Claim Face Value  $12,000.00

---

**John H. Berreth**                     **Clm No 2428**    Filed In Cases: 607
c/o Boechler, P.C.
Attn: Jeanette T. Boechler          Class          Claim Detail Amount      Final Allowed Amount
300 NP Avenue, Suite 101            UNS                $5,000.00
Fargo, ND 58102
                                                        $5,000.00

                                    Objection Type            Objection Status
Date Filed        30-Sep-2014
Bar Date                            Insufficient documentation      Objection Filed
Claim Face Value  $5,000.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**James Troquille**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2429**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Reginald Olson**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $15,000.00 |

**Clm No 2430**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Kenneth Weiss**
c/o Boechler, P.C.
Attn: Jeanette T. Boechler
300 NP Avenue, Suite 101
Fargo, ND 58102

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $5,000.00 |

**Clm No 2431**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                         3/14/2018 5:12:39 PM

*Claims Details*

---

**Michael J. O'Connell**                    **Clm No 2432**      Filed In Cases: 607

c/o The Lanier Law Firm

Attn: Christopher Phipps/BK Dept

6810 FM 1960 West

Houston, TX 77069

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $31,619.05          |                      |
|       | $31,619.05          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014

Bar Date

Claim Face Value    $31,619.05

---

**Wesley Venable**                           **Clm No 2433**      Filed In Cases: 607

c/o Heard Robins Cloud

Attn: Ian P. Cloud

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014

Bar Date

Claim Face Value    $3,000.00

---

**Gilbert Morgan**                           **Clm No 2434**      Filed In Cases: 607

c/o The Lanier Law Firm

Attn: Christopher Phipps/BK Dept

6810 FM 1960 West

Houston, TX 77069

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $7,904.76           |                      |
|       | $7,904.76           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014

Bar Date

Claim Face Value    $7,904.76

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                   3/14/2018 5:12:39 PM

*Claims Details*                                                             813 of 3331

---

**John Walton**                          **Clm No 2435**    Filed In Cases: 607
c/o Heard Robins Cloud
Attn: Ian P. Cloud                        | Class | Claim Detail Amount | Final Allowed Amount |
2000 West Loop South Freeway              |-------|---------------------|----------------------|
Suite 2200                                | UNS   | $3,000.00           |                      |
Houston, TX 77027                         |       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |              | Objection Type | Objection Status |
|------------|-------------|              |----------------|------------------|
| Bar Date   |             |              | Insufficient documentation | Objection Filed |
| Claim Face Value | $3,000.00 |

---

**J.C. McIllwain**                        **Clm No 2436**    Filed In Cases: 607
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept          | Class | Claim Detail Amount | Final Allowed Amount |
6810 FM 1960 West                         |-------|---------------------|----------------------|
Houston, TX 77069                         | UNS   | $31,619.05          |                      |
                                          |       | $31,619.05          |                      |

| Date Filed | 30-Sep-2014 |              | Objection Type | Objection Status |
|------------|-------------|              |----------------|------------------|
| Bar Date   |             |              | Insufficient documentation | Objection Filed |
| Claim Face Value | $31,619.05 |

---

**Jesus R. Martinez**                     **Clm No 2437**    Filed In Cases: 607
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept          | Class | Claim Detail Amount | Final Allowed Amount |
6810 FM 1960 West                         |-------|---------------------|----------------------|
Houston, TX 77069                         | UNS   | $7,904.76           |                      |
                                          |       | $7,904.76           |                      |

| Date Filed | 30-Sep-2014 |              | Objection Type | Objection Status |
|------------|-------------|              |----------------|------------------|
| Bar Date   |             |              | Insufficient documentation | Objection Filed |
| Claim Face Value | $7,904.76 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

**James E. Martin**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2438**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,809.53 | |
| | $15,809.53 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $15,809.53

---

**John Malavolti**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2439**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $79,047.62 | |
| | $79,047.62 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $79,047.62

---

**Harry Lee Lomas**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2440**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,161.91 | |
| | $3,161.91 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $3,161.91

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

*Claims Details*                                                                      815 of 3331

---

| **Darrell K. Wenig** | **Clm No 2441** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Law Offices of Peter T Nicholl | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Michael T. Edmonds | | | |
| 36 S. Charles Street, Suite 1700 | UNS | $12,000.00 | |
| Baltimore, MD 21201 | | $12,000.00 | |

| | Objection Type | Objection Status |
|---|---|---|
| Date Filed | 30-Sep-2014 | |
| Bar Date | Insufficient documentation | Objection Filed |
| Claim Face Value | $12,000.00 | |

---

| **Edwin J. Hosking** | **Clm No 2442** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o The Lanier Law Firm | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Christopher Phipps/BK Dept | | | |
| 6810 FM 1960 West | UNS | $79,047.62 | |
| Houston, TX 77069 | | $79,047.62 | |

| | Objection Type | Objection Status |
|---|---|---|
| Date Filed | 30-Sep-2014 | |
| Bar Date | Insufficient documentation | Objection Filed |
| Claim Face Value | $79,047.62 | |

---

| **Arne Jokinen** | **Clm No 2443** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o The Lanier Law Firm | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Christopher Phipps/BK Dept | | | |
| 6810 FM 1960 West | UNS | $7,904.76 | |
| Houston, TX 77069 | | $7,904.76 | |

| | Objection Type | Objection Status |
|---|---|---|
| Date Filed | 30-Sep-2014 | |
| Bar Date | Insufficient documentation | Objection Filed |
| Claim Face Value | $7,904.76 | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ronald Karlon**

c/o The Lanier Law Firm

Attn: Christopher Phipps/BK Dept

6810 FM 1960 West

Houston, TX 77069

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $7,904.76 |

**Clm No 2444**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**David O. Kelly**

c/o The Lanier Law Firm

Attn: Christopher Phipps/BK Dept

6810 FM 1960 West

Houston, TX 77069

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $31,619.05 |

**Clm No 2445**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $31,619.05 | |
| | $31,619.05 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Albert Floyd Kennett**

c/o The Lanier Law Firm

Attn: Christopher Phipps/BK Dept

6810 FM 1960 West

Houston, TX 77069

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $79,047.62 |

**Clm No 2446**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $79,047.62 | |
| | $79,047.62 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              817 of 3331

---

**Gary L. Irwin**                          **Clm No 2447**     Filed In Cases: 607
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds                   Class          Claim Detail Amount      Final Allowed Amount
36 S. Charles Street, Suite 1700           UNS                 $12,000.00
Baltimore, MD 21201                                            $12,000.00

Date Filed          30-Sep-2014            Objection Type              Objection Status
Bar Date
Claim Face Value    $12,000.00             Insufficient documentation  Objection Filed

---

**Junior R. Irvin**                        **Clm No 2448**     Filed In Cases: 607
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds                   Class          Claim Detail Amount      Final Allowed Amount
36 S. Charles Street, Suite 1700           UNS                 $12,000.00
Baltimore, MD 21201                                            $12,000.00

Date Filed          30-Sep-2014            Objection Type              Objection Status
Bar Date
Claim Face Value    $12,000.00             Insufficient documentation  Objection Filed

---

**Louis M. Schroeder**                     **Clm No 2449**     Filed In Cases: 607
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds                   Class          Claim Detail Amount      Final Allowed Amount
36 S. Charles Street, Suite 1700           UNS                 $48,750.00
Baltimore, MD 21201                                            $48,750.00

Date Filed          30-Sep-2014            Objection Type              Objection Status
Bar Date
Claim Face Value    $48,750.00             Insufficient documentation  Objection Filed

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Edward Kronsperger**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2450**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed       30-Sep-2014
Bar Date
Claim Face Value    $7,904.76

**Victor LaDuca**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2451**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed       30-Sep-2014
Bar Date
Claim Face Value    $7,904.76

**David Glazier**
c/o Gori Julian & Associates, P.C.
Attn: John Barry Julian
156 N. Main St.
Edwardsville, IL 62025

**Clm No 2452**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,647.61 | |
| | $12,647.61 | |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Filed |

Date Filed       30-Sep-2014
Bar Date
Claim Face Value    $12,647.61

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

## *Claims Details*

---

**Gustave J. LaFaut**
c/o The Lanier Law Firm
Attn: Christopher Phipps/BK Dept
6810 FM 1960 West
Houston, TX 77069

**Clm No 2453**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $7,904.76 | |
| | $7,904.76 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $7,904.76 |

---

**Michael Lesko**
c/o Motley Rice LLC
Attn: John A. Baden, IV
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464

**Clm No 2454**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $60,000.00 | |
| | $60,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $60,000.00 |

---

**Jose Gill Sr.**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2455**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $23,000.00 | |
| | $23,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $23,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wayne Murray**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2456**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed         30-Sep-2014
Bar Date
Claim Face Value    $5,000.00

---

**William Filarecki**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2457**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $7,000.00 | |
| | $7,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed         30-Sep-2014
Bar Date
Claim Face Value    $7,000.00

---

**Theodore Benson**
c/o Jacobs & Crumplar, P.A.
Attn: Robert Jacobs
2 East 7th Street
PO Box 1271
Wilmington, DE 19899

**Clm No 2458**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,800.00 | |
| | $2,800.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed         30-Sep-2014
Bar Date
Claim Face Value    $2,800.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John M. Anderson**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2459**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $48,750.00          |                      |
|       | $48,750.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $48,750.00 |

---

**Caesar D. Williams, Sr.**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

**Clm No 2460**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $48,750.00          |                      |
|       | $48,750.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $48,750.00 |

---

**Gerald Jordan**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2461**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Ronald Bryson**
c/o Jacobs & Crumplar, P.A.
Attn: Robert Jacobs
2 East 7th Street
PO Box 1271
Wilmington, DE 19899

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2462**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Donald Dremel**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $14,000.00 |

**Clm No 2463**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $14,000.00 | |
| | $14,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Melvin R. Selway**
c/o Law Offices of Peter T Nicholl
Attn: Michael T. Edmonds
36 S. Charles Street, Suite 1700
Baltimore, MD 21201

| | |
|---|---|
| Date Filed | 15-Oct-2014 |
| Bar Date | |
| Claim Face Value | $5,000.00 |

Amending Claim No  2464
Amend Claim No  2464

**Clm No 2464**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,000.00 | |
| | $5,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

## Claims Details

**Donald J. Hulbert**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2465**      Filed In Cases: 607      **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1,000.00           | $0.00                |
|       | $1,000.00           | $0.00                |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

---

**Austin Burke**
c/o Jacobs & Crumplar, P.A.
Attn: Robert Jacobs
2 East 7th Street
PO Box 1271
Wilmington, DE 19899

**Clm No 2466**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Johnathan Welch**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2467**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**David Curlett**
c/o Jacobs & Crumplar, P.A.
Attn: Robert Jacobs
2 East 7th Street
PO Box 1271
Wilmington, DE 19899

**Clm No 2468**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Lewis Fisher**
c/o Jacobs & Crumplar, P.A.
Attn: Robert Jacobs
2 East 7th Street
PO Box 1271
Wilmington, DE 19899

**Clm No 2469**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Elton Woodard**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2470**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Richard Harris**

c/o Jacobs & Crumplar, P.A.

Attn: Robert Jacobs

2 East 7th Street

PO Box 1271

Wilmington, DE 19899

**Clm No 2471**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,800.00 | |
| | $2,800.00 | |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,800.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Jesus Zavala**

c/o Heard Robins Cloud

Attn: Ian P. Cloud

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

**Clm No 2472**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Joseph Kaminski**

c/o Jacobs & Crumplar, P.A.

Attn: Robert Jacobs

2 East 7th Street

PO Box 1271

Wilmington, DE 19899

**Clm No 2473**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Lacy Barnett**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $7,500.00 |

**Clm No 2474**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $7,500.00 | |
| | $7,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Bobby Branum**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2475**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Barry Urian**
c/o Jacobs & Crumplar, P.A.
Attn: Robert Jacobs
2 East 7th Street
PO Box 1271
Wilmington, DE 19899

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2476**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### *Claims Details*

---

**Danny Walker**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2477**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $24,000.00 | |
| | $24,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $24,000.00 |

---

**Michael Villanueva**
c/o Jacobs & Crumplar, P.A.
Attn: Robert Jacobs
2 East 7th Street
PO Box 1271
Wilmington, DE 19899

**Clm No 2478**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**Gregory David**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2479**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Cline S. Bryan**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2480**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,750.00           |                      |
|       | $3,750.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $3,750.00

---

**Thomas Lane**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2481**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $5,000.00           |                      |
|       | $5,000.00           |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $5,000.00

---

**Victor Brooks**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2482**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $16,000.00          |                      |
|       | $16,000.00          |                      |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $16,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**David Flores**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2483**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

---

**James G. Hudnall**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2484**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Glen Rottmund**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2485**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $24,000.00 | |
| | $24,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $24,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              830 of 3331

---

**Jack Frost**                          **Clm No 2486**    Filed In Cases: 607
c/o Heard Robins Cloud
Attn: Ian P. Cloud                      | Class | Claim Detail Amount | Final Allowed Amount |
2000 West Loop South Freeway            |-------|---------------------|----------------------|
Suite 2200                              | UNS   | $3,000.00           |                      |
Houston, TX 77027                       |       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
| Bar Date   |             |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Joseph Anthony Headley**              **Clm No 2487**    Filed In Cases: 607
c/o Brent Coon & Associates
Attn: Philip M. Kanayan                 | Class | Claim Detail Amount | Final Allowed Amount |
215 Orleans                             |-------|---------------------|----------------------|
Beaumont, TX 77701                      | UNS   | $7,500.00           |                      |
                                        |       | $7,500.00           |                      |

| Date Filed | 30-Sep-2014 |
| Bar Date   |             |
| Claim Face Value | $7,500.00 |

---

**Patricia Gay**                        **Clm No 2488**    Filed In Cases: 607
c/o Heard Robins Cloud
Attn: Ian P. Cloud                      | Class | Claim Detail Amount | Final Allowed Amount |
2000 West Loop South Freeway            |-------|---------------------|----------------------|
Suite 2200                              | UNS   | $3,000.00           |                      |
Houston, TX 77027                       |       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
| Bar Date   |             |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

831 of 3331

---

**Wilbert Kelley**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2489**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Bernard Kukkuck**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2490**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Frederick Lee**
c/o Fleming, Nolen & Jez, L.L.P.
Attn: Will Allen
2800 Post Oak Blvd., Ste 4000
Houston, TX 77056

**Clm No 2491**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Date Filed | 30-Sep-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $15,000.00 |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                   3/14/2018 5:12:39 PM

*Claims Details*                                                              832 of 3331

---

**Harold Martin**

c/o Heard Robins Cloud

Attn: Ian P. Cloud

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 2492**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Chester McCampbell**

c/o Heard Robins Cloud

Attn: Ian P. Cloud

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 2493**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Herbert Pease**

c/o Fleming, Nolen & Jez, L.L.P.

Attn: Will Allen

2800 Post Oak Blvd., Ste 4000

Houston, TX 77056

| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $30,000.00 |

**Clm No 2494**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $30,000.00 | |
| | $30,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lester Selfridge**

c/o Heard Robins Cloud

Attn: Ian P. Cloud

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

**Clm No 2495**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Robert Snyder**

c/o Fleming, Nolen & Jez, L.L.P.

Attn: Will Allen

2800 Post Oak Blvd., Ste 4000

Houston, TX 77056

**Clm No 2496**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $5,000.00           |                      |
|       | $5,000.00           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $5,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Leland Cuellar**

c/o Gori Julian & Associates, P.C.

Attn: John Barry Julian

156 N. Main St.

Edwardsville, IL 62025

**Clm No 2497**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,161.91           |                      |
|       | $3,161.91           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $3,161.91 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

*Claims Details*

---

**John Ward**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 2498**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Ray M. Scott**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 2499**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Raymond J. Brunner**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 2500**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Ardis Smith**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2501**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**James Crippin**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2502**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $20,000.00          |                      |
|       | $20,000.00          |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $20,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Domingo Lopez**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2503**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**                              3/14/2018 5:12:39 PM

*Claims Details*                                                          836 of 3331

---

**Felipe Garza**                          **Clm No 2504**    Filed In Cases: 607

c/o Heard Robins Cloud

Attn: Ian P. Cloud                        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
| Bar Date |  |
| Claim Face Value | $3,000.00 |

---

**Eugene Perez**                          **Clm No 2505**    Filed In Cases: 607

c/o Heard Robins Cloud

Attn: Ian P. Cloud                        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
| Bar Date |  |
| Claim Face Value | $3,000.00 |

---

**William Connor**                        **Clm No 2506**    Filed In Cases: 607

c/o Heard Robins Cloud

Attn: Ian P. Cloud                        | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $20,000.00          |                      |
|       | $20,000.00          |                      |

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

| Date Filed | 30-Sep-2014 |
| Bar Date |  |
| Claim Face Value | $20,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Johnny Samora**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2507**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**C.S. McKinnon**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2508**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $20,000.00          |                      |
|       | $20,000.00          |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $20,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**William Jones**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2509**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,000.00           |                      |
|       | $3,000.00           |                      |

| Date Filed | 30-Sep-2014 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,000.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

838 of 3331

---

**Bobbie Freeman**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2510**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $3,000.00

---

**Lonnie Farmer**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2511**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $20,000.00

---

**Jacob Ivy**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

**Clm No 2512**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $3,000.00

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

## *Claims Details*

---

**Fred Cocek**

c/o Heard Robins Cloud

Attn: Ian P. Cloud

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 2513**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Donald Matthews**

c/o Heard Robins Cloud

Attn: Ian P. Cloud

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2514**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**George Jernigan**

c/o Heard Robins Cloud

Attn: Ian P. Cloud

2000 West Loop South Freeway

Suite 2200

Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2515**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

840 of 3331

---

**Donald Horn**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2516**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Marshall Guillory, Sr.**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2517**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Michael Barnes**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 2518**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

841 of 3331

---

**Oannie Aikman**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2519**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Leo Heinrich**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $20,000.00 |

**Clm No 2520**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $20,000.00 | |
| | $20,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**William Vaughn**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $4,500.00 |

**Clm No 2521**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $4,500.00 | |
| | $4,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

842 of 3331

---

**Frank Collins**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | | |
|---|---|---|
| Date Filed | 30-Sep-2014 | |
| Bar Date | | |
| Claim Face Value | $4,500.00 | |

**Clm No 2522**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $4,500.00 | |
| | $4,500.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Ernest Galloway**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | | |
|---|---|---|
| Date Filed | 30-Sep-2014 | |
| Bar Date | | |
| Claim Face Value | $35,000.00 | |

**Clm No 2523**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $35,000.00 | |
| | $35,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Kyle Jackson**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | | |
|---|---|---|
| Date Filed | 30-Sep-2014 | |
| Bar Date | | |
| Claim Face Value | $1,100.00 | |

**Clm No 2524**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,100.00 | |
| | $1,100.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Billy Corley**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $3,000.00 |

**Clm No 2525**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Willie Boswell, Sr.**
c/o Heard Robins Cloud
Attn: Ian P. Cloud
2000 West Loop South Freeway
Suite 2200
Houston, TX 77027

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $35,000.00 |

**Clm No 2526**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $35,000.00 | |
| | $35,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Russell H. Smith**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

| | |
|---|---|
| Date Filed | 30-Sep-2014 |
| Bar Date | |
| Claim Face Value | $1,000.00 |

**Clm No 2527**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,000.00 | |
| | $1,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

### Claims Details

**Lawrence D. Webb**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2528**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $6,500.00 | |
| | $6,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $6,500.00

---

**Clinton E. Snoddy**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2529**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,800.00 | |
| | $1,800.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $1,800.00

---

**Ronald D. Venoy, Sr.**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2530**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,000.00 | |
| | $2,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $2,000.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**David C. Deibold**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2531**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,800.00 | |
| | $1,800.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $1,800.00

---

**John M. Caudill**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2532**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,800.00 | |
| | $1,800.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $1,800.00

---

**Joseph Clawson**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2533**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,000.00 | |
| | $3,000.00 | |

| Objection Type | Objection Status |
|---|---|
| Insufficient documentation | Objection Filed |

Date Filed          30-Sep-2014
Bar Date
Claim Face Value    $3,000.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    846 of 3331

| **John D. Oster** | | | |
|---|---|---|---|
| c/o James F. Humphreys & Associates, L.C. | **Clm No 2534** | Filed In Cases: 607 | |
| Attn: Bronwyn I. Rinehart | Class | Claim Detail Amount | Final Allowed Amount |
| 10 Hale Street, Suite 400 | UNS | $1,800.00 | |
| Charleston, WV 25301 | | $1,800.00 | |
| | | | |
| Date Filed          30-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | Insufficient documentation | Objection Filed | |
| Claim Face Value     $1,800.00 | | | |

| **James W. Robbins** | | | |
|---|---|---|---|
| c/o James F. Humphreys & Associates, L.C. | **Clm No 2535** | Filed In Cases: 607 | |
| Attn: Bronwyn I. Rinehart | Class | Claim Detail Amount | Final Allowed Amount |
| 10 Hale Street, Suite 400 | UNS | $1,800.00 | |
| Charleston, WV 25301 | | $1,800.00 | |
| | | | |
| Date Filed          30-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | Insufficient documentation | Objection Filed | |
| Claim Face Value     $1,800.00 | | | |

| **Ljubomir Trkula** | | | |
|---|---|---|---|
| c/o James F. Humphreys & Associates, L.C. | **Clm No 2536** | Filed In Cases: 607 | |
| Attn: Bronwyn I. Rinehart | Class | Claim Detail Amount | Final Allowed Amount |
| 10 Hale Street, Suite 400 | UNS | $1,000.00 | |
| Charleston, WV 25301 | | $1,000.00 | |
| | | | |
| Date Filed          30-Sep-2014 | Objection Type | Objection Status | |
| Bar Date | Insufficient documentation | Objection Filed | |
| Claim Face Value     $1,000.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

847 of 3331

---

**Howard M. Austin**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2537**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $3,500.00 | |
| | $3,500.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            30-Sep-2014
Bar Date
Claim Face Value      $3,500.00

---

**Willis R. Crockett**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2538**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            30-Sep-2014
Bar Date
Claim Face Value      $15,000.00

---

**Ronald R. Cyrus**
c/o James F. Humphreys & Associates, L.C.
Attn: Bronwyn I. Rinehart
10 Hale Street, Suite 400
Charleston, WV 25301

**Clm No 2539**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,000.00 | |
| | $15,000.00 | |

| Objection Type | Objection Status |
|----------------|------------------|
| Insufficient documentation | Objection Filed |

Date Filed            30-Sep-2014
Bar Date
Claim Face Value      $15,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### Claims Details                                                        848 of 3331

---

| Loren W. Jackson | **Clm No 2540** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| c/o James F. Humphreys & Associates, L.C. | | | |
| Attn: Bronwyn I. Rinehart | Class | Claim Detail Amount | Final Allowed Amount |
| 10 Hale Street, Suite 400 | UNS | $3,500.00 | $0.00 |
| Charleston, WV 25301 | | $3,500.00 | $0.00 |

| | Objection Type | Objection Status |
|---|---|---|
| Date Filed        30-Sep-2014 | Duplicate claim | Objection Granted |
| Bar Date | | |
| Claim Face Value  $3,500.00 | | |

---

| Norman R. Humphrey | **Clm No 2541** | Filed In Cases: 607 |
|---|---|---|
| c/o James F. Humphreys & Associates, L.C. | | |
| Attn: Bronwyn I. Rinehart | Class | Claim Detail Amount | Final Allowed Amount |
| 10 Hale Street, Suite 400 | UNS | $1,800.00 | |
| Charleston, WV 25301 | | $1,800.00 | |

| | Objection Type | Objection Status |
|---|---|---|
| Date Filed        30-Sep-2014 | Insufficient documentation | Objection Filed |
| Bar Date | | |
| Claim Face Value  $1,800.00 | | |

---

| Akrochem Corporation | **Clm No 2543** | Filed In Cases: 607 |
|---|---|---|
| 255 Fountain Street | | |
| Akron, OH 44304-1991 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1,408.13 | |
| | | $1,408.13 | |

Date Filed        11-Sep-2011
Bar Date
Claim Face Value  $1,408.13

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Alliance Knife, Inc.**
P.O. Box 729
Harrison, OH 45030

**Clm No 2544**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $370.00            |                    |
|       | $370.00            |                    |

| Date Filed | 19-Sep-2011 |
|-----------|-------------|
| Bar Date |  |
| Claim Face Value | $370.00 |

---

**Swetman Baxter Massenburg, LLC**
Attn: Kay Barnes Baxter
650 Poydras St., Suite 2400
New Orleans, LA 70130

**Clm No 2545**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $25,282.57         | $0.00              |
|       | $25,282.57         | $0.00              |

| Date Filed | 12-Dec-2011 |
|-----------|-------------|
| Bar Date |  |
| Claim Face Value | $25,282.57 |

| Objection Type | Objection Status |
|----------------|------------------|
| Paid | Objection Granted |

---

**Morris James LLP**
Attn: Brett D. Fallon, Esq.
500 Delaware Avenue, Suite 1500
Wilmington, DE 19801

**Clm No 2546**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| SEC   | $1,471.00          | $0.00              |
| UNS   | Unknown            | $0.00              |
|       | $1,471.00          | $0.00              |

| Date Filed | 12-Dec-2011 |
|-----------|-------------|
| Bar Date |  |
| Claim Face Value | $1,471.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Granted |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Dencor Union Tool and Die Corporation**
Attn: Jeff Dengler
850 St. Paul St.
Rochester, NY 14605

**Clm No 2548**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $5,717.70 | |
| | $5,717.70 | |

| | |
|---|---|
| Date Filed | 2-Dec-2011 |
| Bar Date | |
| Claim Face Value | $5,717.70 |

---

**Wayne T. Gedney**
6971 Sloop Landing Road
Wolcott, NY 14590

**Clm No 2550**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $70,000.00 | $0.00 |
| | $70,000.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Paid | Objection Granted |

| | |
|---|---|
| Date Filed | 9-Dec-2011 |
| Bar Date | |
| Claim Face Value | $70,000.00 |

---

**Morris James LLP**
Attn: Brett D. Fallon, Esq.
500 Delaware Avenue, Suite 1500
Wilmington, DE 19801

**Clm No 2551**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | $1,471.00 | $0.00 |
| UNS | Unknown | $0.00 |
| | $1,471.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Granted |

| | |
|---|---|
| Date Filed | 12-Dec-2011 |
| Bar Date | |
| Claim Face Value | $1,471.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Morris James LLP**
Attn: Brett D. Fallon, Esq.
500 Delaware Avenue, Suite 1500
Wilmington, DE 19801

**Clm No 2552**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $1,471.00 | $0.00 |
| UNS | Unknown | $0.00 |
| | $1,471.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Granted |

Date Filed: 12-Dec-2011
Bar Date:

Claim Face Value: $1,471.00

---

**Morris James LLP**
Attn: Brett D. Fallon, Esq.
500 Delaware Avenue, Suite 1500
Wilmington, DE 19801

**Clm No 2553**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $1,471.00 | $0.00 |
| UNS | Unknown | $0.00 |
| | $1,471.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Granted |

Date Filed: 12-Dec-2011
Bar Date:

Claim Face Value: $1,471.00

---

**Stuart Tinley Law Firm LLP**
Attn: William R. Hughes, Jr.
310 W. Kanesville Blvd., 2nd Floor
Council Bluffs, IA 51503

**Clm No 2555**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $4,129.84 | $228.41 |
| | $4,129.84 | $228.41 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

Date Filed: 12-Dec-2011
Bar Date:
Claim Face Value: $4,129.84

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

852 of 3331

---

**Lamons Gasket Company-TSPC, Inc.**

c/o McDonald Hopkins LLC

Attn: John A. Polinko

7300 Airport Blvd.

Houston, TX 77061

**Clm No 2556**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,308.96 | $0.00 |
| | $2,308.96 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

| Date Filed | 12-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,308.96 |

Duplicate Claim No   2557

---

**Lamons Metal Gasket Company-TSPC, Inc.**

c/o McDonald Hopkins LLC

Attn: John A. Polink

7300 Airport Blvd.

Houston, TX 77061

**Clm No 2557**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,308.96 | |
| | $2,308.96 | |

| Date Filed | 12-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,308.96 |

Duplicate Claim No   2556

---

**Aloi Materials Handling**

Attn: Robin Fox

660 West Metro Park

Rochester, NY 14623

**Clm No 2558**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $12,425.74 | |
| | $12,425.74 | |

| Date Filed | 19-Sep-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $12,425.74 |

| Assignee | Amount | Percent |
|---|---|---|
| Tannor Partners Credit Fund, LP | | 100 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Sutter, O'Connell & Farchione Co.**
Attn: James Reed
1301 East Ninth
3600 Erieview Tower
Cleveland, OH 44236

**Clm No 2559**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $14,960.14 | $0.00 |
| | $14,960.14 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

| Date Filed | 9-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $14,960.14 |

---

**Chemical Distributors, Inc.**
c/o Debt Acquisition Company of America
Attn: Andrew Whatnall
80 Metcalf Street
Buffalo, NY 14206-2102

**Clm No 2560**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,395.20 | $0.00 |
| | $2,395.20 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

| Date Filed | 13-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,395.20 |
| Duplicate Claim No | 63 |

---

**Sonar Credit Partners as Assignee**
of Finger Lakes Technologies Group Inc.
Attn: Michael Goldberg
80 Business Park Drive, Suite 208
Armonk, NY 10504

**Clm No 2561**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,454.00 | |
| | $5,454.00 | |

| Date Filed | 9-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $5,454.00 |
| Duplicate Claim No | 2637 |

| Assignee | Amount | Percent |
|---|---|---|
| Jefferies Leveraged Credit Products, LLC | | 100 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

854 of 3331

---

**Dar-Tech, Inc.**
Attn: Lydia Stevenson
16485 Rockside Road
Cleveland, OH 44137

**Clm No 2562**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $6,250.00 | |
| | $6,250.00 | |

| Date Filed | 19-Sep-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $6,250.00 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| TRC Master Fund LLC | | 100 |

---

**Wesley Corp. / Macedone Excavating and Paving**
Attn: Robert L. Murphy
1711 N. Wayneport Road
Macedon, NY 14502

**Clm No 2563**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $4,100.00 | |
| | $4,100.00 | |

| Date Filed | 9-Dec-2011 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $4,100.00 |

---

**Dichtomatik Americas, LP**
1087 Park Place
Shakopee, MN 55379

**Clm No 2564**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $8,620.37 | |
| | $8,620.37 | |

| Date Filed | 19-Sep-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $8,620.37 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**D.A.R. Industrial Product, Inc.**
Attn: Paul Lanoce
2 Union Hill Road, Blg #1
West Conshohocken, PA 19428

**Clm No 2565**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,594.54 | |
| | $2,594.54 | |

Date Filed          9-Dec-2011
Bar Date
Claim Face Value    $2,594.54

| Assignee | Amount | Percent |
|----------|--------|---------|
| TRC Master Fund LLC | | 100 |

---

**Drapery Industries, Inc.**
175 Humboldt Street, Suite 222
Rochester, NY 14610

**Clm No 2566**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,717.20 | |
| | $1,717.20 | |

Date Filed          19-Sep-2011
Bar Date
Claim Face Value    $1,717.20

---

**Environmental Profiles, Inc.**
Attn: Kathleen P. Taylor
8805 Columbia 100 Parkway, Suite 100
Columbia, MD 21045

**Clm No 2567**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,441.68 | $0.00 |
| UNS | Unknown | $344.17 |
| | $3,441.68 | $344.17 |

Date Filed          9-Dec-2011
Bar Date

Claim Face Value    $3,441.68

| Objection Type | Objection Status |
|----------------|------------------|
| Same Claim Different Case | Objection Granted |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

856 of 3331

**Beverly Thurley**
c/o Lipsitz & Ponterio, LLC
135 Delaware Ave., 5th Floor
Buffalo, NY 14202

**Clm No 2568**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 8-Dec-2011 |
| Bar Date | |
| Claim Face Value | |

---

**Soucy Techno Inc.**
Attn: Cynthia Matthew
2550 Saint Roch Sud
Sherbrooke, Quebec J1N 2R6
Canada

**Clm No 2569**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $4,804.83 | |
| | $4,804.83 | |

| | |
|--|--|
| Date Filed | 8-Dec-2011 |
| Bar Date | |
| Claim Face Value | $4,804.83 |

---

**Farmers Copper, LTD**
9900 Emmett F Lowry Expy
Texas City, TX 77591-2124

**Clm No 2570**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $2,327.36 | |
| | $2,327.36 | |

| | |
|--|--|
| Date Filed | 19-Sep-2011 |
| Bar Date | |
| Claim Face Value | $2,327.36 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| Fair Harbor Capital, LLC as Assignee of Farmers Copper, LTD | $2,327.36 | |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Yarmouth Research and Technology**          **Clm No 2571**    Filed In Cases: 607
Attn: Matthew Wasielewski
434 Walnut Hill Rd.                           Class            Claim Detail Amount    Final Allowed Amount
North Yarmouth, ME 04097
                                              UNS                  $7,750.00
                                                                   $7,750.00

Date Filed              8-Dec-2011
Bar Date
Claim Face Value        $7,750.00

---

**Gold Key Processing, Inc.**                 **Clm No 2572**    Filed In Cases: 607
14910 Madison Road
Middlefield, OH 44062                         Class            Claim Detail Amount    Final Allowed Amount

                                              UNS                  $22,590.67
                                                                   $22,590.67

Date Filed              19-Sep-2011
Bar Date
Claim Face Value        $22,590.67

---

**Pension Benefit Guaranty Corporation**      **Clm No 2573**    Filed In Cases: 607
Attn: Justin S. Alex, Attorney
Office of the Chief Counsel                   Class            Claim Detail Amount    Final Allowed Amount
1200 K Street, N.W., Suite 340
Washington, D.C. 20005-4026                   PRI                  Unknown

Date Filed              7-Dec-2011
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    858 of 3331

---

**H. M. Royal, Inc.**
P. O. Box 28
Trenton, NJ 08601

**Clm No 2574**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $6,035.48           |                      |
|       | $6,035.48           |                      |

| Date Filed | 20-Sep-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $6,035.48 |

---

**Pension Benefit Guaranty Corporation**
Attn: Justin S. Alex, Attorney
Office of the Chief Counsel
1200 K Street, N.W., Suite 340
Washington, D.C. 20005-4026

**Clm No 2575**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 7-Dec-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Horizon Solutions, LLC**
Attn: Debi Krenzer
P.O. Box 92367
Rochester, NY 14692

**Clm No 2576**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1,883.70           |                      |
|       | $1,883.70           |                      |

| Date Filed | 19-Sep-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,883.70 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                              3/14/2018 5:12:39 PM

*Claims Details*                                                                        859 of 3331

---

| **Pension Benefit Guaranty Corporation** | **Clm No 2577** | Filed In Cases: 607 | |
|---|---|---|---|
| Attn: Justin S. Alex, Attorney | Class | Claim Detail Amount | Final Allowed Amount |
| Office of the Chief Counsel | | | |
| 1200 K Street, N.W., Suite 340 | PRI | Unknown | |
| Washington, D.C. 20005-4026 | | | |

| Date Filed | 7-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| **Klein Steel Service, Inc.** | **Clm No 2578** | Filed In Cases: 607 | |
|---|---|---|---|
| Attn: Mary Anna Mills | Class | Claim Detail Amount | Final Allowed Amount |
| 105 Vanguard Pkwy. | | | |
| Rochester, NY 14606 | UNS | $2,087.80 | |
| | | $2,087.80 | |

| Date Filed | 19-Sep-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,087.80 |

---

| **Pension Benefit Guaranty Corporation** | **Clm No 2579** | Filed In Cases: 607 | |
|---|---|---|---|
| Attn: Justin S. Alex, Attorney | Class | Claim Detail Amount | Final Allowed Amount |
| Office of the Chief Counsel | | | |
| 1200 K Street, N.W., Suite 340 | UNS | Unknown | |
| Washington, D.C. 20005-4026 | | | |

| Date Filed | 7-Dec-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*     3/14/2018 5:12:39 PM

## Claims Details

---

**Otis Elevator Company**

2 Townline Circle

Rochester, NY 14526

**Clm No 2580**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $11,370.86          | $0.00                |
|       | $11,370.86          | $0.00                |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

| Date Filed | 22-Sep-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $11,370.86 |

Duplicate Claim No   66

---

**Pension Benefit Guaranty Corporation**

Attn: Justin S. Alex, Attorney

Office of the Chief Counsel

1200 K Street, N.W., Suite 340

Washington, D.C. 20005-4026

**Clm No 2581**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

| Date Filed | 7-Dec-2011 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Swiftlift, Inc.**

820 Phillips Rd.

P.O. Box 10

Victor, NY 14564

**Clm No 2582**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $9,963.96           |                      |
|       | $9,963.96           |                      |

| Date Filed | 19-Sep-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $9,963.96 |

| Assignee | Amount | Percent |
|----------|-------:|--------:|
| TRC Master Fund LLC | | 100 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Pension Benefit Guaranty Corporation**
Attn: Justin S. Alex, Attorney
Office of the Chief Counsel
1200 K Street, N.W., Suite 340
Washington, D.C. 20005-4026

**Clm No 2583**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 7-Dec-2011 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Trumpler-Clancy, Inc.**
Attn: Laurie Schmittendorf
75 Elmview Ave.
P.O. Box 483
Hamburg, NY 14075

**Clm No 2584**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,453.60           |                      |
|       | $3,453.60           |                      |

| Date Filed | 19-Sep-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,453.60 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| Sonar Credit Partners III, LLC | | 100 |

---

**Pension Benefit Guaranty Corporation**
Attn: Justin S. Alex, Attorney
Office of the Chief Counsel
1200 K Street, N.W., Suite 340
Washington, D.C. 20005-4026

**Clm No 2585**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 7-Dec-2011 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

862 of 3331

---

**Uline Shipping Supplies**
2200 S. Lakeside Dr.
Waukegan, IL 60085

**Clm No 2586**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $499.17 | |
| | $499.17 | |

| | |
|---|---|
| Date Filed | 19-Sep-2011 |
| Bar Date | |
| Claim Face Value | $499.17 |

---

**Pension Benefit Guaranty Corporation**
Attn: Justin S. Alex, Attorney
Office of the Chief Counsel
1200 K Street, N.W., Suite 340
Washington, D.C. 20005-4026

**Clm No 2587**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 7-Dec-2011 |
| Bar Date | |
| Claim Face Value | |

---

**Upstate Metal Finishing, Inc.**
Attn: Richard Haywood
P.O. Box 280
Ontario, NY 14519

**Clm No 2588**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,175.60 | |
| | $1,175.60 | |

| | |
|---|---|
| Date Filed | 10-Sep-2011 |
| Bar Date | |
| Claim Face Value | $1,175.60 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

863 of 3331

---

**Pension Benefit Guaranty Corporation**
Attn: Justin S. Alex, Attorney
Office of the Chief Counsel
1200 K Street, N.W., Suite 340
Washington, D.C. 20005-4026

**Clm No 2589**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI | Unknown | |

| Date Filed | 7-Dec-2011 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Stritt & Priebe, Inc.**
Attn: Maureen Smith
37 Clyde Avenue
Buffalo, NY 14215

**Clm No 2590**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,510.00 | |
| | $1,510.00 | |

| Date Filed | 23-Sep-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,510.00 |

---

**Pension Benefit Guaranty Corporation**
Attn: Justin S. Alex, Attorney
Office of the Chief Counsel
1200 K Street, N.W., Suite 340
Washington, D.C. 20005-4026

**Clm No 2591**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI | Unknown | |

| Date Filed | 7-Dec-2011 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              864 of 3331

---

**Paradigm Environmental Services, Inc.**
Attn: Barry Steinburg
179 Lake Ave.
Rochester, NY 14608

**Clm No 2592**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $5,237.00           | $3,887.00            |
|       | $5,237.00           | $3,887.00            |

| Objection Type | Objection Status |
|----------------|------------------|
| Miscellaneous objection | Objection Granted |

Date Filed          23-Sep-2011
Bar Date
Claim Face Value    $5,237.00

---

**Pension Benefit Guaranty Corporation**
Attn: Justin S. Alex, Attorney
Office of the Chief Counsel
1200 K Street, N.W., Suite 340
Washington, D.C. 20005-4026

**Clm No 2593**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| PRI   | Unknown             |                      |

Date Filed          7-Dec-2011
Bar Date
Claim Face Value

---

**C. R. Carll, Inc.**
5612 Marrowback Road
Conesus, Ny 14435

**Clm No 2594**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $6,642.00           |                      |
|       | $6,642.00           |                      |

Date Filed          27-Sep-2011
Bar Date
Claim Face Value    $6,642.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### *Claims Details*                                              865 of 3331

---

| **Pension Benefit Guaranty Corporation** | **Clm No 2595** | Filed In Cases: 607 | |
|---|---|---|---|
| Attn: Justin S. Alex, Attorney | Class | Claim Detail Amount | Final Allowed Amount |
| Office of the Chief Counsel | | | |
| 1200 K Street, N.W., Suite 340 | PRI | Unknown | |
| Washington, D.C. 20005-4026 | | | |

Date Filed          7-Dec-2011
Bar Date
Claim Face Value

---

| **Chemetall US Inc.** | **Clm No 2596** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 675 Central Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| P.O. Box 7 | | | |
| New Providence, NJ 07974-0007 | UNS | $688.66 | $0.00 |
| | | $688.66 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

Date Filed          26-Sep-2011
Bar Date
Claim Face Value          $688.66

Duplicate Claim No    11

---

| **Pension Benefit Guaranty Corporation** | **Clm No 2597** | Filed In Cases: 607 | |
|---|---|---|---|
| Attn: Justin S. Alex, Attorney | Class | Claim Detail Amount | Final Allowed Amount |
| Office of the Chief Counsel | | | |
| 1200 K Street, N.W., Suite 340 | ADM | Unknown | |
| Washington, D.C. 20005-4026 | PRI | Unknown | |
| | UNS | Unknown | |

Date Filed          7-Dec-2011
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Fibreflex Pkg. & Mfg. Co., Inc.**

P.O. Box 4646

Philadelphia, PA 19127

**Clm No 2598**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $8,460.00           |                      |
|       | $8,460.00           |                      |

| Date Filed | 27-Sep-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $8,460.00 |

---

**Pension Benefit Guaranty Corporation**

Attn: Justin S. Alex, Attorney

Office of the Chief Counsel

1200 K Street, N.W., Suite 340

Washington, D.C. 20005-4026

**Clm No 2599**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| ADM   | Unknown             |                      |
| PRI   | Unknown             |                      |
| UNS   | Unknown             |                      |

| Date Filed | 7-Dec-2011 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Gulf Coast Marine Supply**

P.O. Box 2088

Mobile, AL 36652

**Clm No 2600**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $276.56             |                      |
|       | $276.56             |                      |

| Date Filed | 27-Sep-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $276.56 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details                                                    867 of 3331

---

| Pension Benefit Guaranty Corporation | **Clm No 2601** | Filed In Cases: 607 | |
|---|---|---|---|
| Attn: Justin S. Alex, Attorney | Class | Claim Detail Amount | Final Allowed Amount |
| Office of the Chief Counsel | | | |
| 1200 K Street, N.W., Suite 340 | ADM | Unknown | |
| Washington, D.C. 20005-4026 | PRI | Unknown | |
| | UNS | Unknown | |

| | |
|---|---|
| Date Filed | 7-Dec-2011 |
| Bar Date | |
| Claim Face Value | |

---

| H. M. Cross & Sons, Inc. | **Clm No 2602** | Filed In Cases: 607 | |
|---|---|---|---|
| 50 Ridgeland Road | Class | Claim Detail Amount | Final Allowed Amount |
| Rochester, NY 14623 | UNS | $17,128.50 | |
| | | $17,128.50 | |

| | |
|---|---|
| Date Filed | 26-Sep-2011 |
| Bar Date | |
| Claim Face Value | $17,128.50 |

| Assignee | Amount | Percent |
|---|---|---|
| TRC Master Fund LLC | | 100 |

---

| Pension Benefit Guaranty Corporation | **Clm No 2603** | Filed In Cases: 607 | |
|---|---|---|---|
| Attn: Justin S. Alex, Attorney | Class | Claim Detail Amount | Final Allowed Amount |
| Office of the Chief Counsel | | | |
| 1200 K Street, N.W., Suite 340 | ADM | Unknown | |
| Washington, D.C. 20005-4026 | PRI | Unknown | |
| | UNS | Unknown | |

| | |
|---|---|
| Date Filed | 7-Dec-2011 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

868 of 3331

---

**Labco of Palmyra, Inc.**
Attn: Gary Laberge
P.O. Box 216
Palmyra, NY 14522

**Clm No 2604**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $715.00 | |
| | $715.00 | |

| Date Filed | 26-Sep-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $715.00 |

---

**Edward B. McDonough, Jr., P.C.**
P.O. Box 1943
Mobile, AL 36633

**Clm No 2605**   Filed In Cases: 606

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $132,503.72 | $0.00 |
| UNS | Unknown | $20,185.36 |
| UNS | $132,503.72 | $62,144.04 |
| | $265,007.44 | $164,658.80 |

| Date Filed | 7-Dec-2011 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Granted |
| Multiple Case | Objection Granted |

| Claim Face Value | $132,503.72 |
|---|---|

---

**Polymer Machinery Co. Inc.**
154 B. Potomac Ave.
Tallmadge, OH 44278

**Clm No 2606**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $4,193.94 | |
| | $4,193.94 | |

| Date Filed | 30-Sep-2011 |
|---|---|
| Bar Date | |
| Claim Face Value | $4,193.94 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Alternative Rubber & Plastics, Inc.**
200 Creekside Drive
Amherst, NY 14228-2031

**Clm No 2607**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $9,290.72 | |
| | $9,290.72 | |

| | |
|---|---|
| Date Filed | 7-Dec-2011 |
| Bar Date | |
| Claim Face Value | $9,290.72 |

---

**R. M. Newell Co., Inc.**
5150 Main St.
Buffalo, NY 14221

**Clm No 2608**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $372.00 | |
| | $372.00 | |

| | |
|---|---|
| Date Filed | 27-Sep-2011 |
| Bar Date | |
| Claim Face Value | $372.00 |

---

**MW Industries, Inc.**
Attn: Theresa Cater
2400 Farrell Rd.
Houston, TX 77073

**Clm No 2609**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1,355.00 | |
| | $1,355.00 | |

| | |
|---|---|
| Date Filed | 7-Dec-2011 |
| Bar Date | |
| Claim Face Value | $1,355.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

870 of 3331

---

**Rochester Paint Center, Inc.**
1800 Lyell Avenue
Rochester, NY 14606

**Clm No 2610**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,361.56 | |
| | $2,361.56 | |

| | |
|---|---|
| Date Filed | 3-Oct-2011 |
| Bar Date | |
| Claim Face Value | $2,361.56 |

---

**Galson Laboratories**
Attn: Kevin Kuppel
6601 Kirkville Rd.
East Syracuse, NY 13057

**Clm No 2611**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $857.00 | |
| | $857.00 | |

| | |
|---|---|
| Date Filed | 5-Dec-2011 |
| Bar Date | |
| Claim Face Value | $857.00 |

---

**St. Marys Carbon Company**
259 Eberl Street
St. Marys, PA 15857

**Clm No 2612**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $8,391.31 | |
| | $8,391.31 | |

| | |
|---|---|
| Date Filed | 3-Oct-2011 |
| Bar Date | |
| Claim Face Value | $8,391.31 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| Sierra Liquidity Fund, LLC | | 100 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Elaflex-Gummi Ehlers GmbH**
Attn: Jurgen Harengel
121-2000 Schnackenburgallee
Hamburg, 22525
Germany

**Clm No 2613**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI   | Unknown             |                      |
| UNS   | Unknown             |                      |

| Date Filed | 5-Dec-2011 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |
| Duplicate Claim No | 179257 |

---

**TeamWorld, Inc.**
Attn: Steve Wozniak
498 Conklin Ave.
Binghamton, NY 13903

**Clm No 2614**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $3,023.31           |                      |
|       | $3,023.31           |                      |

| Date Filed | 26-Sep-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $3,023.31 |

---

**Bond, Schoeneck & King, PLLC**
Attn: Camille W. Hill, Esq.
One Lincoln Center
Syracuse, NY 13202

**Clm No 2615**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $9,075.75           |                      |
|       | $9,075.75           |                      |

| Date Filed | 5-Dec-2011 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $9,075.75 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**The Hallstar Company**
Attn: William Lehnhardt
120 South Riverside Plaza, Suite 1620
Chicago, IL 60606

**Clm No 2616**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $99.90 | |
| | $99.90 | |

| | |
|---|---|
| Date Filed | 27-Sep-2011 |
| Bar Date | |
| Claim Face Value | $99.90 |

---

**Bond, Schoeneck & King, PLLC**
Attn: Camille W. Hill, Esq.
One Lincoln Center
Syracuse, NY 13202

**Clm No 2617**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $9,075.75 | $0.00 |
| | $9,075.75 | $0.00 |

| | |
|---|---|
| Date Filed | 5-Dec-2011 |
| Bar Date | |
| Claim Face Value | $9,075.75 |
| Duplicate Claim No | 2615 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

---

**The M.F. Cachat Company**
14725 Detroit Ave, Suite 300
Lakewood, OH 44107

**Clm No 2618**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $2,614.75 | |
| | $2,614.75 | |

| | |
|---|---|
| Date Filed | 27-Sep-2011 |
| Bar Date | |
| Claim Face Value | $2,614.75 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Bond, Schoeneck & King, PLLC**
Attn: Camille W. Hill, Esq.
One Lincoln Center
Syracuse, NY 13202

**Clm No 2619**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $9,075.75 | $0.00 |
| | $9,075.75 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Duplicate claim | Objection Granted |

| | |
|---|---|
| Date Filed | 5-Dec-2011 |
| Bar Date | |
| Claim Face Value | $9,075.75 |

Duplicate Claim No   2615

---

**Weslor Enterprises, Inc.**
Attn: Scott D. Lord
924 Sohn Alloway Road
Lyons, NY 14489

**Clm No 2620**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $5,976.00 | |
| | $5,976.00 | |

| | |
|---|---|
| Date Filed | 30-Sep-2011 |
| Bar Date | |
| Claim Face Value | $5,976.00 |

| Assignee | Amount | Percent |
|---|---|---|
| Sonar Credit Partners III, LLC | | 100 |

---

**Coltec Industries, Inc.**
c/o EnPro Industries, Inc.
Attn: Rick Magee
5605 Carnegie Blvd.
Charlotte, NC 28209

**Clm No 2621**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| SEC | $715,484.77 | |
| UNS | Unknown | |
| | $715,484.77 | |

| | |
|---|---|
| Date Filed | 12-Dec-2011 |
| Bar Date | |
| Claim Face Value | $715,484.77 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**Conestoga-Rovers & Associates, Inc.**    **Clm No 2622**    Filed In Cases: 607

Attn: J. Richard Murphy

2055 Niagara Falls Blvd., Suite #3

Niagara Falls, NY 14304

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $15,789.59 | $12,500.00 |
|  | $15,789.59 | $12,500.00 |

| Objection Type | Objection Status |
|---|---|
| Claim does not agree with books | Objection Granted |

Date Filed    4-Oct-2011

Bar Date

Claim Face Value    $15,789.59

---

**Wayne T. Gedney**    **Clm No 2623**    Filed In Cases: 607    **Claim Expunged**

6971 Sloop Landing Road

Wolcott, NY 14590

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $70,000.00 | $0.00 |
|  | $70,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

Date Filed    28-Nov-2011

Bar Date

Claim Face Value    $70,000.00

---

**Economy Paper Company, Inc.**    **Clm No 2624**    Filed In Cases: 607

Attn: William E. Brueckner, Esq.

300 Bausch & Lomb Place

Rochester, NY 14604

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $3,935.77 |  |
|  | $3,935.77 |  |

Date Filed    5-Oct-2011

Bar Date

Claim Face Value    $3,935.77

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wayne T. Gedney**
6971 Sloop Landing Road
Wolcott, NY 14590

**Clm No 2625**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $70,000.00 | $0.00 |
| | $70,000.00 | $0.00 |

| Objection Type | Objection Status |
|---|---|
| Paid | Objection Granted |

Date Filed        28-Nov-2011
Bar Date
Claim Face Value    $70,000.00

---

**Steven Richard Smith, M.D., P.C.**
Attn: Steven Richard, M.D.
12315 Hancock St., Suite 26
Carmel, IN 46032

**Clm No 2626**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | $15,622.05 | $0.00 |
| UNS | Unknown | $1,562.20 |
| | $15,622.05 | $3,124.40 |

| Objection Type | Objection Status |
|---|---|
| Miscellaneous objection | Objection Granted |
| Paid | Objection Granted |

Date Filed        6-Oct-2011
Bar Date

Claim Face Value    $15,622.05

---

**Hudson Mechanical, Inc.**
Attn: Kelly Hudson
P.O. Box 2366
Crosby, TX 77532

**Clm No 2627**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $703.63 | |
| | $703.63 | |

Date Filed        28-Nov-2011
Bar Date
Claim Face Value    $703.63

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Automation Personnel Services, Inc.**
Attn: Thomas Muhceck
401 Southgate Drive
Pelham, AL 35214

**Clm No 2628**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1,168.00 | |
| | $1,168.00 | |

| | |
|---|---|
| Date Filed | 7-Oct-2011 |
| Bar Date | |
| Claim Face Value | $1,168.00 |

---

**Jeanne Witt Orbaker**
7411 Mead Drive
Spring Hill, FL 34606

**Clm No 2629**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 28-Nov-2011 |
| Bar Date | |
| Claim Face Value | |

---

**R. T. Vanderbilt Co. Inc.**
30 Winfield Street
Norwalk, CT 06855

**Clm No 2630**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $6,636.45 | |
| | $6,636.45 | |

| | |
|---|---|
| Date Filed | 24-Oct-2011 |
| Bar Date | |
| Claim Face Value | $6,636.45 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*

---

**P + R Industries**
1524 N. Clinton Ave.
Rochester, NY 14621

**Clm No 2631**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $15,089.00 | |
| | $15,089.00 | |

| Date Filed | 28-Nov-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $15,089.00 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| TRC Master Fund LLC | | 100 |

---

**Procon Metals, Inc.**
8031 East Market Street
Warren, OH 44484

**Clm No 2632**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,313.41 | |
| | $1,313.41 | |

| Date Filed | 31-Oct-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,313.41 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| Sierra Liquidity Fund, LLC | | 100 |

---

**Sierra Liquidity Fund, LLC**
Attn: J.S. Riley
19772 MacArthur Blvd. # 200
Irvine, CA 92612

**Clm No 2633**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| 503(b)(9) | $1,970.00 | |
| | $1,970.00 | |

| Date Filed | 10-Oct-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,970.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Winchester Optical Company**
Attn: Bonnie Flasphaler
1935 Lake Street
Elmira, NY 14901

**Clm No 2634**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,130.98 | |
| | $1,130.98 | |

| | |
|--|--|
| Date Filed | 7-Nov-2011 |
| Bar Date | |
| Claim Face Value | $1,130.98 |


**Sierra Liquidity Fund, LLC**
Attn: J. S. Riley
19772 MacArthur Blvd. # 200
Irvine, CA 92612

**Clm No 2635**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,174.15 | |
| | $2,174.15 | |

| | |
|--|--|
| Date Filed | 10-Oct-2011 |
| Bar Date | |
| Claim Face Value | $2,174.15 |


**Upstate Labratories, Inc.**
P.O. Box 169
Syracuse, NY 13206

**Clm No 2636**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $788.50 | |
| | $788.50 | |

| | |
|--|--|
| Date Filed | 14-Nov-2011 |
| Bar Date | |
| Claim Face Value | $788.50 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Finger Lakes Technologies Group, Inc.**
7890 LeHigh Crossing
ictor, NY  14564

**Clm No 2637**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $5,454.00 | $0.00 |
| | $5,454.00 | $0.00 |

| | |
|---|---|
| Date Filed | 22-Nov-2014 |
| Bar Date | |
| Claim Face Value | $5,454.00 |
| Duplicate Claim No | 2561 |

| Objection Type | Objection Status |
|----------------|-----------------|
| Duplicate claim | Objection Granted |

| Assignee | Amount | Percent |
|----------|--------|---------|
| Jefferies Leveraged Credit Products, LLC | | 100 |

---

**National Instruments Corporation**
11500 N. Mopac Expressway Bldg A.
Austin, TX 78759

**Clm No 2638**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $5,023.28 | |
| | $5,023.28 | |

| | |
|---|---|
| Date Filed | 15-Nov-2011 |
| Bar Date | |
| Claim Face Value | $5,023.28 |

---

**Stiegler, Wells, Brunswick, Roth, Inc.**
P.O. Box 25187
Lehigh Valley, PA 18002

**Clm No 2639**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $3,626.16 | |
| | $3,626.16 | |

| | |
|---|---|
| Date Filed | 21-Nov-2011 |
| Bar Date | |
| Claim Face Value | $3,626.16 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| TRC Master Fund LLC | | 100 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Steven C. Gittens**
8209 Alloway Rd.
Lyons, NY 14489

**Clm No 2640**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 21-Nov-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**AGC Chemicals Americas, Inc.**
Attn: William J. Donahue
5S E Uwchlan Avenue, Suite 201
Exton, PA 19341

**Clm No 2641**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $2,262.00 | $0.00 |
| | $2,262.00 | $0.00 |

| Date Filed | 21-Nov-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,262.00 |
| Duplicate Claim No | 61 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

| Assignee | Amount | Percent |
|----------|--------|---------|
| DEBT ACQUISITION CO OF AMERICA | | 100 |

---

**Robinson Tools, LLC**
477 Whitney Road
Penfield, NY 14526

**Clm No 2642**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1,241.85 | |
| | $1,241.85 | |

| Date Filed | 28-Nov-2011 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1,241.85 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Elgiloy Specialty Metals**

1565 Fleetwood Drive

Elgin, IL 60123

**Clm No 2643**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $6,684.22 | |
| | $6,684.22 | |

| | |
|---|---|
| Date Filed | 10-Nov-2011 |
| Bar Date | |
| Claim Face Value | $6,684.22 |
| Duplicate Claim No | 2644 |

---

**Elgiloy Specialty Metals**

1565 Fleetwood Drive

Elgin, IL 60123

**Clm No 2644**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $6,684.22 | $0.00 |
| | $6,684.22 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

| | |
|---|---|
| Date Filed | 10-Nov-2011 |
| Bar Date | |
| Claim Face Value | $6,684.22 |
| Duplicate Claim No | 2643 |

---

**Elgiloy Specialty Metals**

1565 Fleetwood Drive

Elgin, IL 60123

**Clm No 2645**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $6,684.22 | $0.00 |
| | $6,684.22 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

| | |
|---|---|
| Date Filed | 10-Nov-2011 |
| Bar Date | |
| Claim Face Value | $6,684.22 |
| Duplicate Claim No | 2643 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Elgiloy Specialty Metals**
1565 Fleetwood Drive
Elgin, IL 60123

**Clm No 2646**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $6,684.22 | $0.00 |
| | $6,684.22 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Duplicate claim | Objection Granted |

| | |
|--|--|
| Date Filed | 10-Nov-2011 |
| Bar Date | |
| Claim Face Value | $6,684.22 |

Duplicate Claim No    2643

---

**S & S Engineering**
P.O. Box 345
Batavia, NY 14021

**Clm No 2647**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $625.00 | |
| | $625.00 | |

| | |
|--|--|
| Date Filed | 22-Nov-2014 |
| Bar Date | |
| Claim Face Value | $625.00 |

---

**Ricardo P. Cano**
16412 Ave. C
Channel View, TX 77530

**Clm No 2648**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 14-Oct-2011 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**AAC Contracting, Inc.**
175 Humboldt St., Suite 200
Rochester, NY 14610

**Clm No 2649**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $34,425.78 | |
| | $34,425.78 | |

| | |
|---|---|
| Date Filed | 1-Dec-2011 |
| Bar Date | |
| Claim Face Value | $34,425.78 |

| Assignee | Amount | Percent |
|----------|--------|---------|
| TRC Master Fund LLC | | 100 |

---

**Century Indemnity Company**
1650 Market Street, Ste. 1800
Philadelphia, PA 19103

**Clm No 2650**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 12-Dec-2014 |
| Bar Date | |
| Claim Face Value | $0.00 |

---

**Century Indemnity Company**
1650 Market Street, Ste. 1800
Philadelphia, PA 19103

**Clm No 2651**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $0.00 | |
| | $0.00 | |

| | |
|---|---|
| Date Filed | 12-Dec-2014 |
| Bar Date | |
| Claim Face Value | $0.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*   3/14/2018 5:12:39 PM

*Claims Details*   884 of 3331

---

**Coltec Industries, Inc.**
5605 Carniegie Blvd, Suite 500
Charlotte, NC 28209

**Clm No 2652**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $715,484.77 | |
| | $715,484.77 | |

Date Filed   12-Dec-2014
Bar Date
Claim Face Value   $715,484.77

---

**Coltec Industries, Inc.**
5605 Carniegie Blvd, Suite 500
Charlotte, NC 28209

**Clm No 2653**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $0.00 | |
| | $0.00 | |

Date Filed   12-Dec-2014
Bar Date
Claim Face Value   $0.00

---

**Coltec Industries, Inc.**
5605 Carniegie Blvd, Suite 500
Charlotte, NC 28209

**Clm No 2654**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $0.00 | |
| | $0.00 | |

Date Filed   12-Dec-2014
Bar Date
Claim Face Value   $0.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Reitano**
1125 Crossroads Bldg.
2 State St.
Rochester, NY 14614

**Clm No 2655**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $250,000.00 | |
| | $250,000.00 | |

| | |
|---|---|
| Date Filed | 11-Dec-2014 |
| Bar Date | |
| Claim Face Value | $250,000.00 |

---

**Viatech Publishing Solutions, Inc.**
424 N. Cedarbrook Ave.
Springfield, MO 65802

**Clm No 2656**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $32,610.54 | |
| | $32,610.54 | |

| | |
|---|---|
| Date Filed | 9-Dec-2014 |
| Bar Date | |
| Claim Face Value | $32,610.54 |

| Assignee | Amount | Percent |
|---|---|---|
| TRC Master Fund LLC | | 100 |

---

**Nima's Pizza**
165 East Main St.
Palmyra, NY 14522

**Clm No 2657**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $8,588.09 | |
| | $8,588.09 | |

| | |
|---|---|
| Date Filed | 7-Dec-2014 |
| Bar Date | |
| Claim Face Value | $8,588.09 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    886 of 3331

---

| **Moore & Van Allen PLLC** | **Clm No 2658** | Filed In Cases: 607 | |
|---|---|---|---|
| 100 North Tryon Street, Suite 4700 | Class | Claim Detail Amount | Final Allowed Amount |
| Charolette, NC 28202 | UNS | $6,740.00 | |
| | | $6,740.00 | |

| Date Filed | 7-Dec-2014 |
|---|---|
| Bar Date | |
| Claim Face Value | $6,740.00 |

---

| **Buckingham, Doolittle & Burroughs, LLC** | **Clm No 2659** | Filed In Cases: 607 | |
|---|---|---|---|
| Attn: Alan P. DiGirolamo | Class | Claim Detail Amount | Final Allowed Amount |
| 1375 E. 9th Street, Suite 1700 | UNS | $2,636.98 | |
| Cleveland, OH 44114 | | $2,636.98 | |

| Date Filed | 13-Feb-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $2,636.98 |

---

| **Anthony G. Flynn** | **Clm No 2661** | Filed In Cases: 607 | |
|---|---|---|---|
| 665 Southmoor Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Pacifica, CA 94044 | UNS | $500,000.00 | |
| | | $500,000.00 | |

| Date Filed | 25-May-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $500,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**STEPHANIE MACIASZ, DEBORAH DRURY & CARELE ANN MENDOZA**

RE: SHERMAN HEBERT

C/O LAW OFFICES OF ANDRE P. LAPLACE

2762 CONTINENTAL DR., STE. 103

BATON ROUGE, LA 70808

**Clm No 2662**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 19-May-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Stephen Zakrzewski**

Attn: Mary Ann Zakrzewski

312 Evergreen Ct.

Hewitt, TX 76643

**Clm No 2663**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $200,000.00 | |
| | $200,000.00 | |

| | |
|---|---|
| Date Filed | 5-Jun-2015 |
| Bar Date | |
| Claim Face Value | $200,000.00 |

---

**Norman E. Deaton**

5410 North County Road 1000E

Browsburg, IN 46112

**Clm No 2664**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 8-Jun-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Kevin Franklin**
3746 Buell Street
Oakland, CA 94619-2802

**Clm No 2665**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | $1,000,000.00 | $0.00 |
| UNS | Unknown | |
| | $1,000,000.00 | $0.00 |

| Date Filed | 5-Jun-2015 |
|---|---|
| Bar Date | |

Claim Face Value    $1,000,000.00

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |

---

**Alan Lansing**
195 Lake Shore Drive
Lake Niawatha, NJ 07034

**Clm No 2666**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | $2,000,000.00 | $0.00 |
| SEC | $2,000,000.00 | $0.00 |
| UNS | $2,000,000.00 | |
| | $6,000,000.00 | $0.00 |

| Date Filed | 18-Jun-2015 |
|---|---|
| Bar Date | |

Claim Face Value    $2,000,000.00

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |

---

**Robert Herod**
4712 Cark St.
Arcadia, TX 77517

**Clm No 2667**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Jun-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              889 of 3331

---

**Nathan Carpenter**                    **Clm No 2668**      Filed In Cases: 607
1804 E. Evans Ave.
N. Las Vegas, NV 89030                   Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                    Unknown

Date Filed              8-Jul-2015
Bar Date
Claim Face Value

---

**Barbara A. Tankersley**               **Clm No 2669**      Filed In Cases: 607
P.O. Box 69
Harriet, AR 72639                        Class              Claim Detail Amount      Final Allowed Amount

                                         PRI                    $2,775.00                    $0.00

                                         UNS                    Unknown

                                                                $2,775.00                    $0.00

Date Filed              10-Jul-2015
Bar Date                                 Objection Type              Objection Status

Claim Face Value        $2,775.00        Different class              Objection Granted

---

**Lawrence Craig**                      **Clm No 2670**      Filed In Cases: 607
P.O. Box 10401
Brooksville, FL 34603                    Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                    Unknown

Date Filed              19-Jun-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Donald L. Boone**
6218 7th Ave.
Los Angeles, CA 90043

**Clm No 2671**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          22-Jun-2015
Bar Date
Claim Face Value

---

**Robert B. Francis**
c/o Independence Hall
Billings, MT 59105

**Clm No 2672**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI | Unknown | $0.00 |
| UNS | Unknown | |
| | | $0.00 |

Date Filed          22-Jun-2015
Bar Date
Claim Face Value

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |

---

**Richard A. White**
10 Wingate St.
Wellsboro, PA 16901-1219

**Clm No 2673**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          23-Jun-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Odessa Spencer**
3945 N. Michigan Ave., Apt #3
Saginaw, MI 48604

**Clm No 2674**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | $100,000.00 | $0.00 |
| UNS | Unknown | |
| | $100,000.00 | $0.00 |

| Date Filed | 26-Jun-2015 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |

| Claim Face Value | $100,000.00 |
|---|---|

---

**Byron Richard Bolen**
3307 Mesquite Dr.
Sugar Land, TX 77479-1867

**Clm No 2675**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 29-Jun-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Warren K. Willard**
2855 S.E. Forest Villa Ct.
Port Orchard, WA 98366

**Clm No 2676**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | Unknown | $0.00 |
| UNS | Unknown | |
| | | $0.00 |

| Date Filed | 29-Jun-2015 |
|---|---|
| Bar Date | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |

| Claim Face Value | |
|---|---|

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rui F. Almeida**
Attn: Roy Almeida
13984 B Via Flora
Delray Beach, FL 33484

**Clm No 2677**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 29-Jun-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Franklin Hervey**
111 W. 106th St. #9
Los Angeles, CA 90044

**Clm No 2678**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 29-Jun-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Olivia E. Drake**
3000 Chestnut St, #42823
Philadelphia, PA 19104

**Clm No 2679**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI | $12,475.00 | $0.00 |
| UNS | Unknown | |
| | $12,475.00 | $0.00 |

| Date Filed | 1-Jul-2015 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $12,475.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**Gregory R. Johnson**
3525 Manola Ave.
St. Louis, MO 63121

**Clm No 2680**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 2-Jul-2015 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Steven Wesley Mayo**
5460 Nathan Drive
Lilburn, GA 30047

**Clm No 2681**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $200,000.00 | |
| | $200,000.00 | |

| Date Filed | 6-Jul-2015 |
|------------|------------|
| Bar Date | |
| Claim Face Value | $200,000.00 |

---

**Steven D. Anderson**
7461 Blackmon Road Apt. 5114
Columbus, GA 31909

**Clm No 2682**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 6-Jul-2015 |
|------------|------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Guy G. Lefevre**
1200 S. Carpenter Rd. Spc. 60
Modesto, Calif. 95351

**Clm No 2683**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI | $100,000.00 | $0.00 |
| UNS | $100,000.00 | |
| | $200,000.00 | $0.00 |

| Date Filed | 5-Jul-2015 |
|------------|-----------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |

Claim Face Value     $100,000.00

---

**Henry Frank Pocan**
1111 North Road
P.O. Box 800
Mauston, WI 53948-0800

**Clm No 2684**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| SEC | Unknown | $0.00 |
| UNS | $130,000.00 | |
| | $130,000.00 | $0.00 |

| Date Filed | 6-Jul-2015 |
|------------|-----------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |

Claim Face Value     $200,000.00

---

**Wanda Allen**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2685**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 29-May-2015 |
|------------|-------------|
| Bar Date | |

Claim Face Value     $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

895 of 3331

---

**Claudia Barton**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2686**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 29-May-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Floyd W. Cooper, Jr.**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2687**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 29-May-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elton Cruit**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2688**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 29-May-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

896 of 3331

---

**Ethel W. Drakeford**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2689**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 29-May-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Reginald Ethridge**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2690**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 29-May-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Donna Ford**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2691**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 29-May-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Dorothy G. Gibbs**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2692**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          29-May-2015
Bar Date
Claim Face Value     $10,000.00

---

**Robbie R. Gregory**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2693**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          29-May-2015
Bar Date
Claim Face Value     $1.00

---

**Robbie Gregory**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2694**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          29-May-2015
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

**Lelia R. Holley**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2695**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 29-May-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Lewis Little**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2696**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 29-May-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Mason**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2697**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 29-May-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Joy McAbee**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2698**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 29-May-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Willie McClain, Jr.**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2699**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 29-May-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**James McMichael**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2700**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 29-May-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### *Claims Details*                                          900 of 3331

---

**Walter N. Mingledorff**              **Clm No 2701**    Filed In Cases: 607
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823                  Class          Claim Detail Amount    Final Allowed Amount
Savannah, GA 31416                     UNS                    $1.00
                                                             $1.00

Date Filed            29-May-2015
Bar Date
Claim Face Value           $1.00

---

**Janie Mitchum**                      **Clm No 2702**    Filed In Cases: 607
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823                  Class          Claim Detail Amount    Final Allowed Amount
Savannah, GA 31416                     UNS                    $1.00
                                                             $1.00

Date Filed            29-May-2015
Bar Date
Claim Face Value           $1.00

---

**Dan Moody**                          **Clm No 2703**    Filed In Cases: 607
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823                  Class          Claim Detail Amount    Final Allowed Amount
Savannah, GA 31416                     UNS                    $1.00
                                                             $1.00

Date Filed            29-May-2015
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Samuel E. Null**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2704**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 29-May-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Anne M. Rogers**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2705**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 29-May-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robin Sheley**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2706**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 29-May-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

**Henry Shuman**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2707**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 29-May-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**M. Glenn Smith**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2708**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 29-May-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Thomas Smith**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2709**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 29-May-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

903 of 3331

**Susan McBenge Starling**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2710**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 29-May-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Melton Jack Tabb**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2711**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 29-May-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robbie Taylor**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2712**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 29-May-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Amanda L. Yarbrough Blackwell Hopper**
c/o N. Calhoun Anderson, Jr. PC
Post Office Box 13823
Savannah, GA 31416

**Clm No 2713**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 29-May-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JAMES R. MYERS**
256 RICE CIR.
LADSON, SC 29456

**Clm No 2714**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 12-Jun-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**DELORES PROVANCE**
136 WINDING TRAILS
DIAMOND, IL 60416

**Clm No 2715**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 16-Jun-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*                                                                905 of 3331

---

**ROBERT F. PERRY**                    **Clm No 2716**    Filed In Cases: 607
1682 CAMBRIDGE DR. SE.
SALEM, OR 97302                        Class              Claim Detail Amount    Final Allowed Amount

                                      UNS                $10,000.00
                                                         $10,000.00

Date Filed              16-Jun-2015
Bar Date
Claim Face Value        $10,000.00

---

**NATHANIEL BROWN**                    **Clm No 2717**    Filed In Cases: 607
2500 20TH RD. N. APT. 102
ARLINGTON, VA 22201                    Class              Claim Detail Amount    Final Allowed Amount

                                      UNS                $10,000.00
                                                         $10,000.00

Date Filed              19-Jun-2015
Bar Date
Claim Face Value        $10,000.00

---

**JULIUS FARRAR**                      **Clm No 2718**    Filed In Cases: 607
1360 E.LEGRAPH ST. #62
WASHINGTON, UT 84780                   Class              Claim Detail Amount    Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

Date Filed              23-Jun-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**GEORGE L. HARRIS, SR.**
1498 Brookside Ave. Apt 172
Redmond, CA 92273

**Clm No 2719**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 25-Jun-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**OLIVIA E. DRAKE**
3000 CHESTNUT ST. #42823
PHILADELPHIA, PA 19104

**Clm No 2720**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 1-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CARYL E. GLAAB**
350 GLAAB LN
CRAIG, CO 81625

**Clm No 2721**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 6-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**TONY FOTOU**
308 PARK LN
DOUGLASTON, NY 11363

**Clm No 2722**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 6-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**RANDY CHATELAIN**
PO BOX 1747
KOUNTZE, TX 77625

**Clm No 2723**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 6-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Michael D. Hayes Sr.**
13653 Valeria Dawn Way
Northport, AL 35475

**Clm No 2724**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 10-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MARTIAL BOULET**
132 LAKE LINNET CLOSE SE
CALGARY, ALBERTA T2J 2J1
CANADA

**Clm No 2725**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 8-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BERNIE D. RATLIFF**
213 S VANBUREN RD
EDEN, NC 27288

**Clm No 2726**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 9-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RALPH F. HOLYST, SR.**
238 N WESTPORT DR
GILBERT, AZ 85234

**Clm No 2727**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jun-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Steve Hilsz**
40083 S. Montana Way
PO Box 429
Salome, AZ 85348-0429

**Clm No 2728**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |
| | $0.00 | |

| | |
|---|---|
| Date Filed | 10-Jul-2015 |
| Bar Date | |
| Claim Face Value | $0.00 |

---

**TIMOTHY ROGERS**
4508 BRIGHTVIEW DR.
COVINA, CA 91723

**Clm No 2729**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 10-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KAREN HARMENING**
1710 HICKS ST
OCEANSIDE CA 92504

**Clm No 2730**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 10-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    910 of 3331

---

**GLADYS MORGAN**
17004 WILKIE AVE
TORRANCE CA 90504

**Clm No 2731**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 10-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DARLENE E BEALE**
7284 CNTY RD 18
ORLAND CA 95963

**Clm No 2732**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 10-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GRACE THOMPSON**
513 SANFORD DR
BAKERSFIELD CA 93308

**Clm No 2733**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 10-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**SHARON HASKELL**
PO Box 372
Crestline, CA 92325-0375

**Clm No 2734**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          10-Jul-2015
Bar Date
Claim Face Value     $1.00

**BARBARA HUNT**
12332 SINGLE OAK PL
LAKESIDE CA 92040

**Clm No 2735**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          10-Jul-2015
Bar Date
Claim Face Value     $1.00

**MICHELLE VEGA**
5518 ROUNDUP RD
NORCO CA 92860

**Clm No 2736**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          10-Jul-2015
Bar Date
Claim Face Value     $10,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**TOM FLETCHER**
8602 Chapman Ave, Apt 26
Garden Grove, CA 92841-2227

**Clm No 2737**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 10-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHERMA FRETHY**
4959 TALBOT LN #273
RENO NV 89509

**Clm No 2738**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 10-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LORETTA TAYLOR**
6611 MANNING
SAN DIEGO CA 92111

**Clm No 2739**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 10-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                3/14/2018 5:12:39 PM

*Claims Details*                                                                913 of 3331

| JAMES D MOORE | **Clm No 2740** | Filed In Cases: 607 | |
|---|---|---|---|
| 42795 JOLIE CT | Class | Claim Detail Amount | Final Allowed Amount |
| TEMECULA CA 92592 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed            10-Jul-2015
Bar Date
Claim Face Value         $1.00

| CONCHITA BARBER | **Clm No 2741** | Filed In Cases: 607 | |
|---|---|---|---|
| 20739 LYCOMING ST SPACE #128 | Class | Claim Detail Amount | Final Allowed Amount |
| WALNUT CA 91789 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

Date Filed            10-Jul-2015
Bar Date
Claim Face Value         $10,000.00

| PHILIP DUPPER | **Clm No 2742** | Filed In Cases: 607 | |
|---|---|---|---|
| 26179 MISSION RD | Class | Claim Detail Amount | Final Allowed Amount |
| LOMA LINDA CA 92354 | | | |
| | UNS | $10,000.00 | |
| | | $10,000.00 | |

Date Filed            10-Jul-2015
Bar Date
Claim Face Value         $10,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                       3/14/2018 5:12:39 PM

**Claims Details**

---

**RICHARD BURGESS**                          **Clm No 2743**    Filed In Cases: 607
11712 Pennsylvania Ave
South Gate, CA 90280-7733           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          10-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**JOHN A KAY SR**                            **Clm No 2744**    Filed In Cases: 607
N4320 KAY RD
KEWAUNEE WI 54216                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          10-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**CAROLE BROWN**                             **Clm No 2745**    Filed In Cases: 607
173 HAMERTON AVE
SAN FRANCISCO CA 94131             | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          10-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

915 of 3331

---

**BARBARA BURCHARD**
4046 TRIPOLI DR UNIT B
ALAMEDA CA 94501

**Clm No 2746**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 10-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**PASTORA MAGDALENO**
1639 PICO ST
SAN FERNANDO CA 91340

**Clm No 2747**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 10-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROGER EVANS**
1228 S EVANWOOD ST
WEST COVINA CA 91790

**Clm No 2748**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 10-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**CYNTHIA HAWKINS**
2961 PT HAYDEN DR
HAYDEN ID 83835

**Clm No 2749**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        10-Jul-2015
Bar Date
Claim Face Value        $1.00

**FILBERT LOPEZ**
1805 S MCPHERUIN AVE
MONTEREY PARK CA 91754

**Clm No 2750**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        10-Jul-2015
Bar Date
Claim Face Value        $1.00

**CAROL MCGRAIL**
28873 Agoura Rd
Agoura Hills, CA 91301-2415

**Clm No 2751**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed        10-Jul-2015
Bar Date
Claim Face Value        $10,000.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

917 of 3331

**JULIET TURNER**
300 JACK RD BOX 550
GLENNVILLE CA 93226

**Clm No 2752**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 10-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**MARK TEODO JR**
4612 ALTA CANADA RD
LA CANADA  CA 91011

**Clm No 2753**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 10-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**CHARLES TOLEWITZE**
353 S TUSTIN ST #304
ORANGE CA 92866

**Clm No 2754**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 10-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**LAWRENCE HAGERMAN**
PO BOX 638
CRESTLINE CA 92325

**Clm No 2755**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        10-Jul-2015
Bar Date
Claim Face Value        $1.00

**DOUGLAS WALLICK**
12800 9TH ST
YUCAIPA CA 92399

**Clm No 2756**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        10-Jul-2015
Bar Date
Claim Face Value        $1.00

**EARL HAYES**
33350 MACY ST
LAKE ELSINORE CA 92530

**Clm No 2757**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        10-Jul-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                919 of 3331

---

**CLINNON GALLOWAY**
1003 WATTS DR
BAKERSFIELD CA 93307

**Clm No 2758**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 10-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**MARIA NORVELL**
2411 SAN FRANCISCO AVE
LONG BEACH CA 90806

**Clm No 2759**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 10-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**FRANCES PETTEYS**
19169 TECUMSEH RD
APPLE VALLEY CA 92307

**Clm No 2760**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 10-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**TERRY FOSTER**
16409 CHICAGO AVE
BELLFLOWER CA 90706

**Clm No 2761**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 10-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**BILLIE Jean WITHEM**
6151 CAPRI DR
SAN DIEGO CA 92120

**Clm No 2762**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 10-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**PAULA LUMBATTIS**
1001 Charleston Ln
Savannah, TX 76227-7862

**Clm No 2763**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 10-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

**Claims Details**                                                              921 of 3331

---

**CARMEN CRUZ**                    **Clm No 2764**      Filed In Cases: 607
4322 FAIRMONT PARK
BAKERSFIELD CA 93312               Class            Claim Detail Amount       Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed          10-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**WOLFGANG VON HORN**              **Clm No 2765**      Filed In Cases: 607
5434 S. Hurricane Ct
Tempe, AZ  85283                   Class            Claim Detail Amount       Final Allowed Amount

                                  UNS                    $1.00
                                                         $1.00

Date Filed          10-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**KAREN ANDERSEN**                 **Clm No 2766**      Filed In Cases: 607
106 STEVENS  CIRCLE
VENTURA, CA 93003                  Class            Claim Detail Amount       Final Allowed Amount

                                  UNS                   $10,000.00
                                                        $10,000.00

Date Filed          10-Jul-2015
Bar Date
Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**JOSEFA DUPONT**
2341 N ASPEN AVE
RIALTO CA 92377

**Clm No 2767**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         10-Jul-2015
Bar Date
Claim Face Value    $1.00

**ARTHUR LAWLER**
10758 VIA LINDA VISTA
SPRING VALLEY CA 91978

**Clm No 2768**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         10-Jul-2015
Bar Date
Claim Face Value    $1.00

**RICHARD MORAN**
508 PIERSIDE CIR
HUNTINGTON BEACH CA 92648

**Clm No 2769**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed         10-Jul-2015
Bar Date
Claim Face Value    $10,000.00

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**GERALD D WILLIAMS**
979 WINGATE DR
POCATELLO ID 83201

**Clm No 2770**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 11-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jeff P. Stone**
2258 Rimrock Trl
So. LK Tahoe, CA 96150

**Clm No 2771**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|-------|-------|
| Date Filed | 11-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**JESSIE CELESTINE**
740 CHURCH ST
BEAUMONT, TX 77705

**Clm No 2772**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 13-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Anthony Graffeo**
114 Orchard Ct
Summerville, SC 29485-5243

**Clm No 2773**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed         14-Jul-2015
Bar Date
Claim Face Value

---

**Kenneth Dahlgren**
c/o Lewis, Slovak, Kovacich & Snips, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2774**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

Date Filed         14-Jul-2015
Bar Date
Claim Face Value    $100,000.00

---

**Fred Albert**
c/o Lewis, Slovak, Kovacich & Snips, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2775**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

Date Filed         14-Jul-2015
Bar Date
Claim Face Value    $100,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Wayne L. Hartly, Deceased**
c/o Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2776**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 14-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Russel A. Bucher, Deceased**
c/o Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2777**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 14-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Loyal A. Chubb**
c/o Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2778**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 14-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Robert W. Allen**
c/o Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2779**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 14-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Mark C. Eisenzimer**
c/o Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2780**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 14-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**George A. Barnett, Deceased**
c/o Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2781**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 14-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $100,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Roy D. Erickson, Deceased**
c/o Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2782**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| Date Filed | 14-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $100,000.00 |

**Reginald J. Briggs**
c/o Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2783**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| Date Filed | 14-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $100,000.00 |

**Thomas Sloan, Deceased**
C/O Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2784**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| Date Filed | 15-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $100,000.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Roger Wendt**
c/o Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 2785**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| | |
|---|---|
| Date Filed | 15-Jul-2015 |
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**RICHARD D HINKLEY SR**
100 KNOTTS VALLEY LN
CARY, NC 27519

**Clm No 2786**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 16-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MASTROCOLA**
2149 80TH ST
JACKSON HEIGHTS, NY 11370

**Clm No 2787**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 17-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

**Claims Details**

---

**JOHN R BROOKS**
501 25TH AVE NW
GIG HARBOR, WA 98335

**Clm No 2788**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 18-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD J. BARONE**
211 MELISSA CT
SANFORD, FL 32773

**Clm No 2789**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 18-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONNIE R. KING**
401 ELKEN PL
ELSMERE, KY 41018

**Clm No 2790**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 18-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

**Claims Details**                                                          930 of 3331

---

**ANTHONY L VOLENTINE**              **Clm No 2791**    Filed In Cases: 607
3208 AVE A
NEDERLAND, TX 77627               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        18-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**BRENDA MCDOULETT**                 **Clm No 2792**    Filed In Cases: 607
651 N QUAPAW
SKIATOOK, OK 74070               | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed        18-Jul-2015
Bar Date
Claim Face Value       $10,000.00

---

**ROBERT CZERWINSKI**                **Clm No 2793**    Filed In Cases: 607
1551 HARRYWRIGHT BLVD
WHITING, NJ 08759                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        21-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**JONNA V ALBERT**
54 Garden St
Enfield, CT 06082-3649

**Clm No 2794**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 21-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DALE BRENCKMAN**
18 PARTRIDGE PL
WHITING, NJ 08759

**Clm No 2795**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOYCE D ANNESE**
64 PINE FOREST CIR
BUNNELL, FL 32110

**Clm No 2796**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**CHARLES J BOURGADE**
107B ROUND POND RD
LAKE RONKONKOMA, NY 11779

**Clm No 2797**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGARET SPARKS HULTS**
10424 LAKESHORE RD
WILLIAMSBURG, MI 49690

**Clm No 2798**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARRYL BOGART**
37 BURNSIDE AVE
HAMILTON, NJ 08620

**Clm No 2799**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                   933 of 3331

---

**JOSEPH BILARDO**                     **Clm No 2800**      Filed In Cases: 607
25 GOEKE DR
HAMILTON, NJ 08610                     Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**ROBERT P BENNER**                    **Clm No 2801**      Filed In Cases: 607
148 BURNET PL
WOOD-RIDGE, NJ 07075                   Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**LORENZO BROOKS**                     **Clm No 2802**      Filed In Cases: 607
P.O. BOX 960351
INWOOD, NY 11096                       Class              Claim Detail Amount        Final Allowed Amount

                                       UNS                     $1.00
                                                               $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**JOHN J BAUER**          **Clm No 2803**    Filed In Cases: 607
9415 339TH ST. S
ROY, WA 98580

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD A. BEEBE**          **Clm No 2804**    Filed In Cases: 607
9316 GLASCOW DR. - LEES HILL
FREDERICKSBURG, VA 22408

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES L BIGHAM**          **Clm No 2805**    Filed In Cases: 607
3521 WEYMOUTH RD
BROWNS MILLS, NJ 08015

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

935 of 3331

---

**VERA BELLINGER**
5415 STIRRUP WAY
POWDER SPRINGS, GA 30127

**Clm No 2806**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**SUSAN R BALLINGER**
373 J SIGNS RD
STATEN ISLAND, NY 10314

**Clm No 2807**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**FRANK BARTLETT**
7-23 CAMPBELL RD
FAIR LAWN, NJ 07410

**Clm No 2808**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                          936 of 3331

---

**ROBERTA BARROW**                    **Clm No 2809**    Filed In Cases: 607
231 BIRCH LN
FORKED RIVER, NJ 08731               Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**FRED L BROWN**                      **Clm No 2810**    Filed In Cases: 607
171 MANHATTAN AVE
TEANECK, NJ 07666                    Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**DENNIS BARTLEY**                    **Clm No 2811**    Filed In Cases: 607
48 MELROSE AVE
NORTH ARLINGTON, NJ 07031           Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                $1.00

                                                        $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

937 of 3331

---

**BARBARA BOGART**
5137 TILSON DR.
NEW PORT RICHEY, FL 34652

**Clm No 2812**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**THOMAS BOGAN**
73 MURRAY HILL TERRACE
MARLBORO, NJ 07746

**Clm No 2813**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**JONATHAN BARNETT**
P.O. BOX 558
BELLEVILLE, MI 48112

**Clm No 2814**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

938 of 3331

**PATRICK J. BRUZZESE**
3087 AMHERST WAY
THE VILLAGE, FL 32163

**Clm No 2815**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JAMES BRAND**
310 NORTH 5TH AVE.
KURE BEACH, NC 28449

**Clm No 2816**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLAUDETTE BRIGGS**
37811 CHANCEY RD. LOT 469
ZEPHYRHILLS, FL 33541-6842

**Clm No 2817**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**SPIROS BATSEDIS**
147-32 70TH AVE.
QUEENS, NY 11367

**Clm No 2818**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GARDENIA BALLON**
40 Silo Ct
Sumter, SC 29150-8354

**Clm No 2819**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN A. BYERS**
96 LINNET ST.
BAYONNE, NJ 07002

**Clm No 2820**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

### Claims Details

**PETER A. BIRMINGHAM**
350 MARIE LANE
EDGEWOOD, KY 41017

**Clm No 2821**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**EDWARD M. BROSIE**
13010 POSITANO CIR 208
NAPLES, FL 34105

**Clm No 2822**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**FREDERICK A. BISMARCK**
133 WOODCOCK CT.
DAYTONA BEACH, FL 32119

**Clm No 2823**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

## Claims Details

941 of 3331

---

**ROBIN BERTANI**
15424 ABBOTS BRIDGE RD.
CHARLOTTE, NC 28277

**Clm No 2824**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**MODESTO AGGIMENTI**
7531 LIGUSTRUM
PUNTA GORDA, FL 33955

**Clm No 2825**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**DOLORES AUTENRIETH**
26398 NAOMI DR.
HEMET, CA 92544

**Clm No 2826**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JOHN A. ADRAGNA**
28082 VIA CHOCANO
MISSION VIEJO, CA 92692

**Clm No 2827**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**BEVERLY J. ARNOLD**
759 FOX ISLAND DR.
FLORISSANT, MO 63034

**Clm No 2828**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**MICHAEL ARCIUOLO**
68 MAGNOLIA AVE.
LAKE GROVE, NY 11755

**Clm No 2829**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**FRANK S. ANDRIANI**
6502 GRAND AVE.
NORTH BERGEN, NJ 07047

**Clm No 2830**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUSAN E. ANDERSEN**
264 HOOVER AVE.
EDISON, NJ 08837

**Clm No 2831**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MARION ARNOLD**
244 S GREENFIELD RD.
GREENFIELD CENTER, NY 12833

**Clm No 2832**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

944 of 3331

| | | |
|---|---|---|
| **JULIO ABBRUZZESE** | **Clm No 2833** | Filed In Cases: 607 |
| 1842 STATE RTE 167 | Class | Claim Detail Amount | Final Allowed Amount |
| MOHAWK, NY13407 | | |
| | UNS | $1.00 |
| | | $1.00 |
| Date Filed | 24-Jul-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | | |
|---|---|---|
| **DIMITRIOS ALEXOPOULOS** | **Clm No 2834** | Filed In Cases: 607 |
| 651 OAKNECK RD. | Class | Claim Detail Amount | Final Allowed Amount |
| WEST ISLIP, NY 11795 | | |
| | UNS | $1.00 |
| | | $1.00 |
| Date Filed | 24-Jul-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

| | | |
|---|---|---|
| **FREDERICK ADAMS** | **Clm No 2835** | Filed In Cases: 607 |
| 431 GARFIELD AVE. | Class | Claim Detail Amount | Final Allowed Amount |
| AVON BY THE SEA, NJ 07717 | | |
| | UNS | $1.00 |
| | | $1.00 |
| Date Filed | 24-Jul-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

945 of 3331

---

**GERALD ATWOOD**
1301 E 57TH ST.
BROOKLYN, NY 11234-4014

**Clm No 2836**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    24-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**PATRICIA ANFOLISI**
436 MARCELLUS RD.
MINEOLA, NY 11501

**Clm No 2837**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    24-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**ROSE AMATO**
1730 MULFORD AVE.
BRONX, NY 10461

**Clm No 2838**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed    24-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**CHERYL ALANCOURT**
2430 TALL CEDARS RD.
FLEMING ISLAND, FL 32003

**Clm No 2839**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**WILLIAM ACKER**
31435 HITCH POND RD.
LAUREL, DE 19956

**Clm No 2840**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME AUMENTE**
23 NORANDA ST.
TOMS RIVER, NJ 08757

**Clm No 2841**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MAUREEN GUIRY**
61 GUYON AVE.
STATEN ISLAND, NY 10306

**Clm No 2842**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**THOMAS ALBENINO**
2158 W DELL RD.
BATH, PA 18014

**Clm No 2843**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**GENE SACHS**
P.O. BOX 295
LAVALLETTE, NJ 08735

**Clm No 2844**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**TEDDY L. MARKWICK**
25521 N. CROGHAN RD.
NATURAL BRIDGE, NY 13665

**Clm No 2845**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value     $1.00

---

**ROCCO MANIACI**
15 CLAIR AVE.
HOLBROOK, NY 11741

**Clm No 2846**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value     $1.00

---

**JAMES J. MCMAHON**
46-10 61STREET
WOODSIDE, NY 11377

**Clm No 2847**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**JOHN W. MINARCHENKO SR.**
36 EVEREST DR. N
BRICK, NJ 08724

**Clm No 2848**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

**JOSEPH MUTOLI**
36 CANNON AVE.
STATEN ISLAND, NY 10314

**Clm No 2849**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $10,000.00

**DENNIS MURPHY**
403 SUNNY VIEW OVAL
KEASBEY, NJ 08832

**Clm No 2850**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**SOPHIE MASSARO**
31 STEPHEN ST.
SOUTH RIVER, NJ 08882

**Clm No 2851**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN MCCOURT**
112 Timberline Dr
Conway, SC 29526-8958

**Clm No 2852**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM K. MANZ**
26 ULSTER ST.
WEST MILFORD, NJ 07480

**Clm No 2853**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

## Claims Details

**GEORGE MORRISON**
212 ERIE ST W
BLAUVELT, NY 10913

**Clm No 2854**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**JAMES MEEHAN**
86 WOLCOTT RD.
LEVITTOWN, NY 11756

**Clm No 2855**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**MARCELO MARRERO**
23 SUNGLOW TERRACE
MIDDLETOWN, NY 10941

**Clm No 2856**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

**ROBERT MONAHAN**
24 MEADOWBROOK DR.
BROWNS MILLS, NJ 08015

**Clm No 2857**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**VITO MINUCCI**
851 OAKLEY DR.
FREEHOLD, NJ 07728

**Clm No 2858**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**JOHN MUSARELLA**
12 RUMSON RD.
STATEN ISLAND, NY 10314

**Clm No 2859**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    953 of 3331

---

**STEVEN G. MISS**
260-04 83RD AVE.
FLORAL PARK, NY 11004

**Clm No 2860**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALICE MONDANO**
1008 NOCTURN WAY
TOMS RIVER, NJ 08755

**Clm No 2861**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOLORES MARQUIS**
39 CROSS RD.
MARLBORO, NY 12542

**Clm No 2862**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**AUGUSTINE P. MASSELLO**
70 SUNSET DR.
NORTH SALEM, NY 10560

**Clm No 2863**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARLINE MAZZOCCHI**
7 GOOSETOWN CT.
CAMPBELL HALL, NY 10916

**Clm No 2864**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SALVATORE FIORE**
122 Steamboat Way
Piscataway, NJ 08854-1482

**Clm No 2865**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**JOHANNA WITTICK**
203 EVERGREEN AVE.
STATEN ISLAND, NY 10305

**Clm No 2866**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SALVATORE FRANCAVILLA**
285 ROBINSON AVE.
STATEN ISLAND, NY 10312

**Clm No 2867**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES FRANK**
664 PROPP AVE.
FRANKLIN SQUARE, NY 11010

**Clm No 2868**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

**JOSEPH FRANCO**
27 MARLBOROUGH CT.
ROCKVILLE CENTRE, NY 11570

**Clm No 2869**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**ABRAHAM FICHTENBAUM**
79 HILLSDALE CT.
HILLSDALE, NJ 07642

**Clm No 2870**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**HARRY R. FRITCH**
6 RITA ST.
NEW PALTZ, NY 12561

**Clm No 2871**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

957 of 3331

---

**ANNA FERRARA**
48 RIVINGTON AVE.
STATEN ISLAND, NY 10314

**Clm No 2872**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GRACE A. FARRAUTO**
460 OLD COUNTRY RD.
DEER PARK, NY 11729

**Clm No 2873**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUIS J. FARINA**
924 HUGHES DR.
HAMILTON, NJ 08690-1210

**Clm No 2874**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

958 of 3331

---

**ROBERT A. ESPOSITO**
223-06 MANOR RD.
QUEENS VILLAGE, NY 11427

**Clm No 2875**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**RICHARD S. EDMONDS**
513 SHERMAN AVE.
BELFORD, NJ 07718

**Clm No 2876**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**ARNE T. ELIASEN**
616 CLEMENT AVE.
WOODBURY HEIGHTS, NJ 08097

**Clm No 2877**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**ROBERT J. ENGELHARDT**
47 STONEGATE DR.
LITTLE EGG HARBOR, NJ 08087

**Clm No 2878**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MARVIN W. ELLIS JR.**
16 PRINCESS LaNe
KERHONKSON, NY 12446

**Clm No 2879**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLEO ELLIS**
289 MINERAL SPRINGS RD.
BOYDTON, VA 23917

**Clm No 2880**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JAMES T. EDWARDS**
54 CHARLES TERRACE
PISCATAWAY, NJ 08854

**Clm No 2881**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS EASON**
525 AMHERST AVE.
STATEN ISLAND, NY 10306

**Clm No 2882**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ABRAM ELGORT**
97 CEDAR GROVE CT.
STATEN ISLAND, NY 10306

**Clm No 2883**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Claims Details**

| | **Clm No 2884** | Filed In Cases: 607 | |
|---|---|---|---|
| **SALVATORE V. ETERNO** | Class | Claim Detail Amount | Final Allowed Amount |
| 160 NORMAN DR. | | | |
| EAST MEADOW, NY 11554 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 2885** | Filed In Cases: 607 | |
|---|---|---|---|
| **VIOLET A. ELKINS** | Class | Claim Detail Amount | Final Allowed Amount |
| 2303 Caraway Dr | | | |
| Venice, FL 34292-4171 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | **Clm No 2886** | Filed In Cases: 607 | |
|---|---|---|---|
| **WAFAA ELSHOUBRI** | Class | Claim Detail Amount | Final Allowed Amount |
| 5 ELISA CT. | | | |
| MANALAPAN, NJ 07726 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**WILLIAM ESTELLE**
97 MAYFAIR RD.
NESCONSET, NY 11767

**Clm No 2887**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS EIVERS**
2 BRONXVILLE RD. #7K
BRONXVILLE, NY 10708

**Clm No 2888**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT J. EGIELSKI**
66-32 CLINTON AVE.
MASPETH, NY 11378

**Clm No 2889**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                963 of 3331

---

**FREDERICK ERBACHER**                    **Clm No 2890**    Filed In Cases: 607
1712 TENBROECK AVE.
BRONX, NY 10461                           Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**JAMES DELORENZO**                       **Clm No 2891**    Filed In Cases: 607
9 O'CONNOR CIR.
WEST ORANGE, NJ 07052                     Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**ELIZABETH DINOI**                       **Clm No 2892**    Filed In Cases: 607
135 HIGHFIELD RD.
WILTON, CT 06897                          Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**AMELIA DEVOE**
2635 HARBINS MILL DR.
DACULA, GA 30019

**Clm No 2893**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORMAN DUCKOWITZ**
2514 CORNSTALK DR.
FINKSBURG, MD 21048

**Clm No 2894**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MAXINA KOSTES**
79 N EDGEWOOD RD.
BEDMINSTER, NJ 07921

**Clm No 2895**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**JOHN DOLAN JR.**
8 VERA CRUZ CT.
TOMS RIVER, NJ 08757

**Clm No 2896**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**THERESA DZIALO**
730 CLEVELAND AVE.
HARRISON, NJ 07029

**Clm No 2897**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**PATRICK N. DEVITO**
19 ELLEN CIR.
OLD BRIDGE, NJ 08857

**Clm No 2898**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**PAOLO DENICHILO**
789 PRINCETON ST.
NEW MILFORD, NJ 07646

**Clm No 2899**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH V. DEVIVO**
1412 CHICOPEE AVE.
POINT PLEASANT BEACH, NJ 08742

**Clm No 2900**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NANCY J. CONTRINO**
265 W SHIRLEY AVE.
EDISON, NJ 08820

**Clm No 2901**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ROSEANNE DAMIANO**
42 PALOMINO DR.
MANALAPAN, NJ 07726

**Clm No 2902**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA DINICOLAS**
5 GLEN AVE.
CRANFORD, NJ 07016

**Clm No 2903**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY F. DAGGETT**
31 CHESTNUT HILL RD.
HOWELL, NJ 07731

**Clm No 2904**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

968 of 3331

**DOMINICK A. DEGREGORIA JR.**
151 HUDSON ST.
P.O. BOX 662
GLASCO, NY 12432

**Clm No 2905**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**THELMA S. DEWEIL**
52 WHITMORE DR.
TOMS RIVER, NJ 08757

**Clm No 2906**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**KARIN LIESCH**
14 ALLISON AVE.
STATEN ISLAND, NY 10306

**Clm No 2907**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    969 of 3331

---

**ALAN W. DAGISTINO**
6 GREYRIDGE FARM CT.
STONY POINT, NY 10980

**Clm No 2908**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**DENNIS E. DEWEY**
141 BEETHOVEN ST.
BINGHAMTON, NY 13905

**Clm No 2909**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**JOSEPH J. DROZD**
404 PATTEN CIR.
ALBRIGHTSVILLE, PA 18210

**Clm No 2910**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MARCELLO DEMAIO**
2433 85TH ST.
BROOKLYN, NY 11214

**Clm No 2911**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL E. DOLAN**
4935 N ACACIA LANE
TUCSON, AZ 85745

**Clm No 2912**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GIUSEPPE DANGELO**
7 MILLBROOK DR.
STONY BROOK, NY 11790

**Clm No 2913**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*                                                                 971 of 3331

---

**AUGUSTINO DECRESCENZO**      **Clm No 2914**    Filed In Cases: 607
275 ASHLAND AVE.
STATEN ISLAND, NY 10304

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**ROSEMARY DIBIASE**      **Clm No 2915**    Filed In Cases: 607
51 MYRTLE AVE.
WESTBURY, NY 11590

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**MARY A. DAGOSTINO**      **Clm No 2916**    Filed In Cases: 607
335 WILLOWBROOK RD.
STATEN ISLAND, NY 10314

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

**DAVID DENATALE**
755 SATURN ST. E 203
JUPITER, FL 33477

**Clm No 2917**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**MARIE DELUCIE**
237 ARDSLEY ST.
STATEN ISLAND, NY 10306

**Clm No 2918**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**CAMERON DREW**
7043 HWY 134
CONWAY, SC 29527

**Clm No 2919**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**JAMES DIXON**
130 CLYMER ST.
BROOKLYN, NY 11249

**Clm No 2920**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**ROBERT J. DOUGHERTY**
6 RAYLAND RD.
NEWBURGH, NY 12550

**Clm No 2921**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**RALPH MARIGLIANO JR.**
923 NIAGARA ST.
ELMONT, NY 11003

**Clm No 2922**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

### Claims Details

---

**JUDITH BAUMANN-MCGOWAN & GARY BAUMANN**
109 OLD MOUNTAIN RD.
LEBANON, NJ 08833

**Clm No 2923**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEAN M. MEYER**
1964 W MARKET ST.
POTTSVILLE, PA 17901

**Clm No 2924**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CREIGHTON MEADE**
144 ALHAN PKWY
SYRACUSE, NY 13209

**Clm No 2925**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**FULVIO MIGNARDI**
197-10 HIAWATHA AVE.
HOLLIS, NY 11423

**Clm No 2926**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**KEVIN D. MCDONALD**
433 HUCKLEBERRY TURNPIKE
WALLKILL, NY 12589

**Clm No 2927**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**JOSEPHINE MASTROGIOVANNI**
1123 83RD ST.
BROOKLYN, NY 11228

**Clm No 2928**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**CARLOS F. MILLER**
109-24 222ND ST.
QUEENS VILLAGE, NY 11429

**Clm No 2929**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAUREEN MONTILLI**
481 OCEANPOINT AVE.
CEDARHURST, NY 11516

**Clm No 2930**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES MALLGRAF**
P.O. BOX 107
MT SINAI, NY 11763

**Clm No 2931**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**CHARLES T. MCDONALD**
2107 Darlington Dr
The Villages, FL 32162-7724

**Clm No 2932**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIE MAFFUCCI**
15 CHAMBERS BROOK RD.
WHITEHOUSE STATION, NJ 08889

**Clm No 2933**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSEANNE KETCHEL**
24 BEACH AVE.
STATEN ISLAND, NY 10306

**Clm No 2934**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

978 of 3331

**VINCENT MEROLA**
45 CANON DR.
STATEN ISLAND, NY 10314-7541

**Clm No 2935**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JAMES J. DEMILLIO**
136 COBBLESTONE BLVD.
MONROE, NJ 08831

**Clm No 2936**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**PATRICK J. MOROMEZ**
1 BRIGHTWOOD AVE.
PEARL RIVER, NY 10965

**Clm No 2937**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                              979 of 3331

---

**ROBERT L. MORRISON**                    **Clm No 2938**    Filed In Cases: 607
2766 UNIVERSITY 2E
BRONX, NY 10468

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**EILEEN MCCAFFREY**                      **Clm No 2939**    Filed In Cases: 607
28759 YOLANDA ST.
SELBYVILLE, DE 19975

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**ROBERT MOLOUGHNEY**                     **Clm No 2940**    Filed In Cases: 607
75 SAWYER AVE.
STATEN ISLAND, NY 10314

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**LISA LUNDY**
3423 PRIMROSE TERRACE
TOBYHANNA, PA 18466

**Clm No 2941**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEANNE E. MILLER**
366 PATHWAY MANOR
WYCKOFF, NJ 07481

**Clm No 2942**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MAUREEN TIERNEY**
55 W CROOKED HILL RD.
PEARL RIVER, NY 10965

**Clm No 2943**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                          981 of 3331

---

**TARA L. VENEZIA**                    **Clm No 2944**    Filed In Cases: 607
15 BROOKFALLS CT.
PUTNAM VALLEY, NY 10579                 Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Harold McLouth, Deceased**           **Clm No 2945**    Filed In Cases: 607
c/o Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes                     Class          Claim Detail Amount      Final Allowed Amount
P.O. Box 2325
Great Falls, MT 59403                   UNS              $100,000.00
                                                         $100,000.00

Date Filed          17-Jul-2015
Bar Date
Claim Face Value      $100,000.00

---

**Kenneth Handran**                    **Clm No 2946**    Filed In Cases: 607
7711 Julian St.
Westminster, CO 80030                   Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

982 of 3331

---

**Martin Harding**
2580 N Harding Road
Yoder, CO 80864-9651

**Clm No 2947**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patsy Hardwick**
7650 W 68th Ave. #301
Arvada, CO 80004

**Clm No 2948**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donna Harper**
3309 70TH AVE.
GREELEY, CO 80634

**Clm No 2949**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Joann Ellis**
14555 W 44th Drive
Golden, CO 80403

**Clm No 2950**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Peggy Haubold**
1515 Ptarmigan Ridge Ct.
Grand Junction, CO 81506

**Clm No 2951**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Barbara Haywood**
7430 SNOW MASS DR.
COLORADO SPRINGS, CO 80908

**Clm No 2952**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

## *Claims Details*

---

**Gitta Heagerty**
302 Catalina Drive
Colorado Springs, CO 80906

**Clm No 2953**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kimberly Kuit**
904 W. Longview Ave.
Littleton, CO 80120

**Clm No 2954**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Helen Henderson**
6361 Zephyr Street
Arvada, CO 80004

**Clm No 2955**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

985 of 3331

---

**Donald Hendrix**
1536 N. Foote
Colorado Springs, CO 80909

**Clm No 2956**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bret Henry**
4136 Antelope Meadows Dr.
Carpenter, WY 82054

**Clm No 2957**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leonard Herbert**
1345 Daphne
Broomfield, CO 80020

**Clm No 2958**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

986 of 3331

**Donella Herrera**
52 Sombrillo Road
Espanola, NM 87532

**Clm No 2959**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed           26-Jul-2015
Bar Date
Claim Face Value     $10,000.00

**Gail Moffat**
2401 Country View Ln, #358
McKinney, TX 75069

**Clm No 2960**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed           26-Jul-2015
Bar Date
Claim Face Value     $10,000.00

**Jacqueline Hilgen**
1621 S. Winona Court
Denver, CO 80219

**Clm No 2961**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed           26-Jul-2015
Bar Date
Claim Face Value     $10,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                               3/14/2018 5:12:39 PM

*Claims Details*                                                        987 of 3331

---

**Robert Hiller**                    **Clm No 2962**      Filed In Cases: 607
1833 South Jeri Drive
Bountiful, UT 84010               Class            Claim Detail Amount      Final Allowed Amount

                                 UNS                   $1.00
                                                       $1.00

Date Filed           26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Carl Hobbie**                      **Clm No 2963**      Filed In Cases: 607
620 2nd Avenue
Concordia, KS 66901              Class            Claim Detail Amount      Final Allowed Amount

                                 UNS                   $1.00
                                                       $1.00

Date Filed           26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Wililam Honeycutt**                **Clm No 2964**      Filed In Cases: 607
1687 S. Brant Street
Denver, CO 80219                 Class            Claim Detail Amount      Final Allowed Amount

                                 UNS                   $1.00
                                                       $1.00

Date Filed           26-Jul-2015
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Mary Westerback**
7052 Cobi Place NW
Bremerton, WA 98312

**Clm No 2965**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clara Hopping**
1151 S. Seminary St, #1
Galesburg, IL 61401

**Clm No 2966**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Hornbaker**
11 Morningside Driv
Denver, CO 80215

**Clm No 2967**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

## Claims Details

**Eleanor Hosier**
5623 Cherokee Hills Tl
Uniontown, AR 72955

**Clm No 2968**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Cherry**
P.O. Box 596, Mundare
Alberta T0B-3H0,

**Clm No 2969**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Morris**
5 Codorus Road
Montgomery, IL 60538

**Clm No 2970**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

### *Claims Details*                                                    990 of 3331

---

**Frederick Tank**                    **Clm No 2971**    Filed In Cases: 607
1579-B 17-Mile Rd.
Riverton, WY 82501                     Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value           $1.00

---

**Fern Huffman**                      **Clm No 2972**    Filed In Cases: 607
2241 W. 82nd Place
Denver, CO 80221                      Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                      $1.00
                                                               $1.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value           $1.00

---

**Norma Husky**                       **Clm No 2973**    Filed In Cases: 607
2734 S ZURICH CT.
DENVER, CO 80236                      Class              Claim Detail Amount       Final Allowed Amount

                                      UNS                   $10,000.00
                                                            $10,000.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

## Claims Details                                                   991 of 3331

| **Patricia Haggerty** | **Clm No 2974** | Filed In Cases: 607 | |
|---|---|---|---|
| 1500 W Thornton Pkwy Lot 76 | Class | Claim Detail Amount | Final Allowed Amount |
| Denver, CO 80221 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00

| **Ronald Halverson** | **Clm No 2975** | Filed In Cases: 607 | |
|---|---|---|---|
| 19619 Weld County Rd. #5 | Class | Claim Detail Amount | Final Allowed Amount |
| Berthoud, CO 80513 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00

| **Karen Hamar** | **Clm No 2976** | Filed In Cases: 607 | |
|---|---|---|---|
| 428 Trigood Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Casper, WY 82609 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

992 of 3331

---

**Joe Hamilton**
1157 S Everett Street
Lakewood, CO 80232

**Clm No 2977**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Pamela Calaveri**
P.O. Box 140849
Edgewater, CO 80214

**Clm No 2978**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Wayne Jacobson**
P.O. Box 301
Morrison, CO 80465

**Clm No 2979**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Thomas Jenkins**
1033 N. Jackson St.
Casper, WY 82601

**Clm No 2980**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**James Frost**
19 South Emerson Street
Denver, CO 80209

**Clm No 2981**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Barbara Keegan**
P.O. Box 763
LaPorte, CO 80535

**Clm No 2982**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Edward Kern**                          **Clm No 2983**    Filed In Cases: 607
9250 Raleigh St.
Westminster, CO 80031              Class              Claim Detail Amount       Final Allowed Amount

                                   UNS                      $1.00
                                                            $1.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Roger Kimmel**                         **Clm No 2984**    Filed In Cases: 607
MC 7074
Flippin, AR 72634                 Class              Claim Detail Amount       Final Allowed Amount

                                   UNS                      $1.00
                                                            $1.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**James Kimmel**                         **Clm No 2985**    Filed In Cases: 607
P.O. Box 637, Ft.
Lupton, CO 80621                  Class              Claim Detail Amount       Final Allowed Amount

                                   UNS                      $1.00
                                                            $1.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

995 of 3331

---

**George Klozden**
1001 Adams St.
Denver, CO 80206

**Clm No 2986**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**Kenneth Koehn**
1275 S. University Blvd.
Denver, CO 80210

**Clm No 2987**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value      $10,000.00

---

**Arnold Koenig**
841 W. 20th Street
Casper, WY 82601

**Clm No 2988**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Suzanne Krantz**
7750 W 87th Dr Unit I
Arvada, CO 80005

**Clm No 2989**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Harriett Larsen**
2495 S. Quebec St., #29
Denver, CO 80231

**Clm No 2990**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Arline Larson**
5233 S. Cody St.
Littleton, CO 80123

**Clm No 2991**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                   3/14/2018 5:12:39 PM

*Claims Details*                                                            997 of 3331

---

**Karen Lebedz**                          **Clm No 2992**    Filed In Cases: 607
21599 Grandview Avenue
Golden, CO 80401                          Class              Claim Detail Amount    Final Allowed Amount

                                          UNS                $10,000.00

                                                             $10,000.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Claudia Leslie**                         **Clm No 2993**    Filed In Cases: 607
1309 W BROWNING AVE.
WOODLAND PARK, CO 80863                    Class              Claim Detail Amount    Final Allowed Amount

                                          UNS                $10,000.00

                                                             $10,000.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Katherine Lindhorst**                    **Clm No 2994**    Filed In Cases: 607
3510 East 91st Avenue
Thornton, CO 80229                         Class              Claim Detail Amount    Final Allowed Amount

                                          UNS                $1.00

                                                             $1.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

998 of 3331

---

**Rickie Long**
3265 Hiway 92
Hotchkiss, CO 81419

**Clm No 2995**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Lowell**
9135 HWY 96W
WETMORE, CO 81253

**Clm No 2996**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dolores Lucero**
7371 Clay Street
Westminster, CO 80030

**Clm No 2997**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

999 of 3331

| **Steve Mangels** | **Clm No 2998** | Filed In Cases: 607 | |
|---|---|---|---|
| 2856 Bunting Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Grand Junction, CO 81501 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Robert Mannion** | **Clm No 2999** | Filed In Cases: 607 | |
|---|---|---|---|
| 1377 Sequoia Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Craig, CO 81625 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Mapes** | **Clm No 3000** | Filed In Cases: 607 | |
|---|---|---|---|
| 8430 Vance Court | Class | Claim Detail Amount | Final Allowed Amount |
| Colorado Springs, CO 80919 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**　　　**Visit us on the Web at www.omnimgt.com**　　　**PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**　　　**E-mail: claimsmanager@omnimgt.com**　　　**FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Michael Fry**
5451 S. Estes St.
Littleton, CO 80123

**Clm No 3001**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Archie Martinez**
310 S. Chelton Road
Colorado Springs, CO 80910

**Clm No 3002**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Bernie Mascarenaz**
427 N Grant Ave.
Fort Collins, CO 80521

**Clm No 3003**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*                                                                                       1001 of 3331

| Lori Mathis | **Clm No 3004** | Filed In Cases: 607 | |
|---|---|---|---|
| P.O. Box 1545 | Class | Claim Detail Amount | Final Allowed Amount |
| Meeker, CO 81641 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed                26-Jul-2015
Bar Date
Claim Face Value          $1.00

| Katherine Giles | **Clm No 3005** | Filed In Cases: 607 | |
|---|---|---|---|
| 10304 Owens Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Westminster, CO 80021 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed                26-Jul-2015
Bar Date
Claim Face Value          $1.00

| Cecilia Barnes | **Clm No 3006** | Filed In Cases: 607 | |
|---|---|---|---|
| 1966 Crystal Creek Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Yuba City, CA 95991 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed                26-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*                                                                    1002 of 3331

---

**Andrea Uran**                          **Clm No 3007**    Filed In Cases: 607
17441 E. Grand Avenue
Aurora, CO 80015                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Deann Corr**                           **Clm No 3008**    Filed In Cases: 607
305 Margaret Drive
Gering, NE 69341                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Doris Jackson**                        **Clm No 3009**    Filed In Cases: 607
P.O. Box 7
Satillo, TN 38370-0007                   Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Randall Johnson**
1206 S. Valencia Street
Denver, CO 80246

**Clm No 3010**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ronald Jones**
6437 Bluebird Drive
Longmont, CO 80501

**Clm No 3011**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joann Jorgenson**
1141 Galena St.
Aurora, CO 80010

**Clm No 3012**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Case 10-31607    Doc 6279    Filed 04/13/18    Entered 04/13/18 15:13:29    Desc Main Document    Page 1004 of 3331

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Marcene Kaul**
3547 Oakridge Road, N.W.
Alexandria, MN 56308

**Clm No 3013**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Helen Kirby**
1134 Wright Street
Golden, CO 80401

**Clm No 3014**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Donielle Gonzales**
2921 Baltimore Avenue
Pueblo, CO 81008

**Clm No 3015**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

| **Kenneth Kitzman** | **Clm No 3016** | Filed In Cases: 607 | |
|---|---|---|---|
| 934 20 Road | Class | Claim Detail Amount | Final Allowed Amount |
| Fruita, CO 81521 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Mary Jones** | **Clm No 3017** | Filed In Cases: 607 | |
|---|---|---|---|
| 1205 W. Park Street | Class | Claim Detail Amount | Final Allowed Amount |
| Anaconda, MT 59711 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Thomas Krieger** | **Clm No 3018** | Filed In Cases: 607 | |
|---|---|---|---|
| 3112 Wisteria Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Bloomington, IL 61704-2771 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Daniel Kucharski**
2505 Cody Court
Lakewood, CO 80215

**Clm No 3019**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joe Kunovic**
5980 Dudley Court
Arvada, CO 80002

**Clm No 3020**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ethel Laguardia**
7110 Raritan St.
Denver, CO 80221

**Clm No 3021**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

## Claims Details

**Michaela Letasky**
1540 Elaine
Billings, MT 59105

**Clm No 3022**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Doris Levenhagen**
1062 Mesa View  Drive
Austin, CO 81410

**Clm No 3023**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Lightner**
315 Kenwood Circle
Colorado Springs, CO 80910

**Clm No 3024**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Kimbery Lindeken**
PO Box 213
Bellvue, CO 80512

**Clm No 3025**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Teresa Lawrence**
9417 W. Arizona Ave.
Lakewood, CO 80232-5114

**Clm No 3026**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Doris Lutz**
1512 Florida Drive
Loveland, CO 80538

**Clm No 3027**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

## Claims Details

**Elsie Lyon**
7250 W. 61st Avenue
Arvada, CO 80003

**Clm No 3028**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**John Maddy**
3751 W 136TH AVE UNIT F2
BROOMFIELD, CO 80023

**Clm No 3029**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Albert Mares**
5924 West Columbia Place
Denver, CO 80227

**Clm No 3030**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Darlene Klammer**
333 No. Ash, Apt. 102A
Casper, WY 82601

**Clm No 3031**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**George Marsico**
6464 Winona Court
Arvada, CO 80003-6535

**Clm No 3032**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Frank Martin**
33871 Golden Gate Canyon Road
Golden, CO 80403

**Clm No 3033**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Fred McDonald**
13 Blacksage Way
Powderhorn, CO 81243

**Clm No 3034**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Thomas McMahon**
805 W 3rd St.
Dubuque, IA 52001

**Clm No 3035**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Connie McMillian**
730 Emerald Lane
Lakewood, CO 80214

**Clm No 3036**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

---

*Claims Details*                                                              1012 of 3331

---

**Henry McPhee**                        **Clm No 3037**      Filed In Cases: 607
6626 S. Piney Creek Circle
Aurora, CO 80016                         Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Charlotte Meinders**                   **Clm No 3038**      Filed In Cases: 607
P.O. Box 1253
Ouray, CO 81427                          Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                  $10,000.00
                                                              $10,000.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Paul Melick**                          **Clm No 3039**      Filed In Cases: 607
1424 NORTHWESTERN RD.
Longmont, CO 80503                        Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                 $1.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                          1013 of 3331

---

**Edith Merkley**                    **Clm No 3040**    Filed In Cases: 607
950 Southridge Greens Blvd.
Ft. Collins, CO 80525              Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                  $10,000.00
                                                       $10,000.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Emma Merriman**                    **Clm No 3041**    Filed In Cases: 607
1700 Burlington Street, #203
Mendota, IL 61342                 Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Patricia Miller**                  **Clm No 3042**    Filed In Cases: 607
2674 Preakness Way
Colorado Springs, CO 80916        Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                  $1.00
                                                       $1.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Raymond Miller**
29 Shetland Court
Highlands Ranch, CO 80130

**Clm No 3043**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lynette Sopko**
648  East Garfield Avenue
Salt Lake City, UT 84105

**Clm No 3044**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Jack Mlynar**
1480 S. Kingston Street
Aurora, CO 80012

**Clm No 3045**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Esther Munoz**
1430 25th Avenu
Greeley, CO 80634

**Clm No 3046**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dale Myers**
4192 S. Vrain Street
Denver, CO 80236

**Clm No 3047**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Napple**
701 E. Vassar Avenue
Denver, CO 80210

**Clm No 3048**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Sandy Hinton**
11735 Red Lodge Road
Falcon, CO 80831

**Clm No 3049**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles O'Neill**
1998 Cedar Street
Broomfield, CO 80020

**Clm No 3050**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Laura Olive**
1096 Deer Clove Way
Castlerock, CO 80104

**Clm No 3051**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

**Susan Orms**                          **Clm No 3052**    Filed In Cases: 607
1670 S. Chase Street
Lakewood, CO 80032                      Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value      $1.00


**Diana Capra**                         **Clm No 3053**    Filed In Cases: 607
6250 N. Federal, Space 2
Denver, CO 80221                        Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value      $1.00


**Reid Peeler**                         **Clm No 3054**    Filed In Cases: 607
12908 W. Amigo Drive
Sun City West, AZ 85375                 Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                $1.00

                                                           $1.00

Date Filed            26-Jul-2015
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Richard Peeler**
12908 W. Amigo Drive
Sun City West, AZ 85375

**Clm No 3055**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Lodesco Perkins**
1820 Park Avenue
Cheyenne, WY 82007

**Clm No 3056**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Colleen Pettit**
2329 East County Road 62E
Wellington, CO 80549

**Clm No 3057**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Robert Purser**
10211 SE LIEBE ST.
PORTLAND, OR 97266-3616

**Clm No 3058**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Beverly Quante**
1900 Glen Ayr Drive
Lakewood, CO 80215

**Clm No 3059**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Betsy Watts**
11176 West 64th Place
Arvada, CO 80004

**Clm No 3060**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Wayne Ralston**
6612 Urban Court
Arvada, CO 80004

**Clm No 3061**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Reinmuth**
R.O.R.A. D-12
Hartsel, CO 80449-8514

**Clm No 3062**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Connie Manzanares**
7361 W. Ellsworth Avenue
Lakewood, CO 80226

**Clm No 3063**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Sandra O'Neil**
44 15th St.
Wheatland, WY 82201

**Clm No 3064**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Richard Remmick**
6015 Peerless Farms Road
Peyton, CO 80831

**Clm No 3065**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rhonda Martinez**
1223 W. 103rd Place
Northglenn, CO 80260

**Clm No 3066**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Carl Rodriguez**
7141 Avrum Drive
Denver, CO 80221

**Clm No 3067**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Vicky Roy**
288 Berthoud Trail
Broomfield, CO 80020

**Clm No 3068**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Philip Rohr**
355 S. Nile St.
Aurora, CO 80012

**Clm No 3069**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Ronald Metcalf**
615 Wood Street
Lander, WY 82520-2147

**Clm No 3070**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nellie Miller**
309 Locust Dr.
Colorado Springs, CO 80907

**Clm No 3071**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bruce Miller**
2102 S. Olathe Street
Aurora, CO 80013

**Clm No 3072**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**Jacqueline Miller**
2100 W. 100th Ave., #427
Denver, CO 80221

**Clm No 3073**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rosalee Morlan**
2939 - 5 Bunting Ave.
Grand Junction, CO 81504

**Clm No 3074**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Mary Morris**
222 N. Harris
Mesa, AZ 85203

**Clm No 3075**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Arnold Morton**
3160 E. 165th Avenue
Brighton, CO 80601

**Clm No 3076**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|--------|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Len Ainsworth**
3002 69th Street
Lubbock, TX 79413

**Clm No 3077**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|-------|--------|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Alma Nelson**
561 Roosevelt
American Falls, ID 83211

**Clm No 3078**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|--------|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 176501 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

## Claims Details

**Fred Noll**
16026 S. 44th Place
Phoenix, AZ 85048-7604

**Clm No 3079**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John O'Brien**
4211 E. 100th Space 413
Thornton, CO 80229

**Clm No 3080**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William O'Bryan**
2792 S. Vrain
Denver, CO 80236

**Clm No 3081**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Leigh Pelc**
4900 Lakeshore Dr.
Littleton, CO 80123

**Clm No 3082**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rosemary Santor**
75 UNION AVE #11
CAMPBELL, CA 95008

**Clm No 3083**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Christine Pate**
5 Queensway Circle
Nashua, NH 03062

**Clm No 3084**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1028 of 3331

---

**Paula Darden**                    **Clm No 3085**      Filed In Cases: 607
3842 Smoketree Dr.
Colorado Springs, CO 80920          Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Harold Pfeifer**                  **Clm No 3086**      Filed In Cases: 607
8431 York St.
Denver, CO 80229                    Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Debbie Pittman**                  **Clm No 3087**      Filed In Cases: 607
126 Euclid Street
MonteVista, CO 81144               Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Patrick Popick**
103 Village Drive
Des Moines, IA 50265-5133

**Clm No 3088**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Barbara Porter**
5009 Woodman Ave, #112
Sherman Oaks, CA 91423

**Clm No 3089**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Frank Ranieri**
9402 Sierra Drive
Arvada, CO 80005

**Clm No 3090**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Kent Rath**
158 Rainbow Drive
Grand Junction, CO 81503

**Clm No 3091**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eileen Hummel**
5014 S. Linden Drive
Englewood, CO 80110

**Clm No 3092**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Reefe**
2631 S. Lowell
Denver, CO 80219

**Clm No 3093**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Glen Reynolds**
12501 County Road H
Ordway, CO 81063

**Clm No 3094**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Warren Rogers**
655 South Alton Way, #9C
Denver, CO 80231

**Clm No 3095**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Dan Richmond**
923 E. Prospect Road
Ft. Collins, CO 80525

**Clm No 3096**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Elvin Ritter**
961 E Division Rd.
Clinton, MO 64735

**Clm No 3097**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlene Romero**
7725 HUMMINGBIRD GREEN
FREDERICK, CO 80530

**Clm No 3098**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kathleen Shea**
695 Legion Street
Craig, CO 81625

**Clm No 3099**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Mary Hammond**
1044 S. Emerson
Denver, CO 80209

**Clm No 3100**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Melvin Salter**
1126 S. Kline St.
Lakewood, CO 80232

**Clm No 3101**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Robb**
1298 E. Sunnyside St.
Highlands Ranch, CO 80126

**Clm No 3102**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*                                                                                    1034 of 3331

---

**Marie Santistevan**                           **Clm No 3103**      Filed In Cases: 607
16537 E. Auburn Hills Drive
Parker, CO 80134                                Class              Claim Detail Amount      Final Allowed Amount

                                                UNS                    $10,000.00

                                                                       $10,000.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**William Saul**                                **Clm No 3104**      Filed In Cases: 607
3124 S. Wheeling Way, #204
Aurora, CO 80014                                Class              Claim Detail Amount      Final Allowed Amount

                                                UNS                    $1.00

                                                                       $1.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Thomas Saull**                                **Clm No 3105**      Filed In Cases: 607
10814 Linda Vista Drive
Denver, CO 80215                                Class              Claim Detail Amount      Final Allowed Amount

                                                UNS                    $1.00

                                                                       $1.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Norma Seaton**
4501 E 10th St.
Cheyenne, WY 82001

**Clm No 3106**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kara Bebo**
2568 S. Tennyson
Denver, CO 80219

**Clm No 3107**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kara Bebo**
2568 S. Tennyson
Denver, CO 80219

**Clm No 3108**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details

**Dorothy Service**          **Clm No 3109**   Filed In Cases: 607
230 S. Monaco Parkway, #408
Denver, CO 80224

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value       $1.00

**Lyle Smith**              **Clm No 3110**   Filed In Cases: 607
109 North 33rd
Colorado Springs, CO 80904

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value       $1.00

**Vincent Soderquist**       **Clm No 3111**   Filed In Cases: 607
555 S. Pierce Street, #306
Lakewood, CO 80226

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Shawn Spurlock**
8257 Clayton Court
Thornton, CO 80229

**Clm No 3112**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Shawn Spurlock**
8257 Clayton Court
Thornton, CO 80229

**Clm No 3113**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Goldie Stevens**
11765 West Stanford Lane
Morrison, CO 80465

**Clm No 3114**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**James Stewart**
P.O. Box 824
Cedaredge, CO 81413

**Clm No 3115**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            26-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**Roger Stingley**
12565 N. Tenderfoot Trail
Parker, CO 80138

**Clm No 3116**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            26-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**Janet Stogsdill**
346 30TH AVE
GREELEY, CO 80531

**Clm No 3117**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            26-Jul-2015
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**James Sweney**
13521 Shoshone Street
Westminster, CO 80234

**Clm No 3118**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00


**Vincent Taylor**
860 Chase
Lakewood, CO 80214

**Clm No 3119**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00


**Virginia Teel**
1614 Shetland
Laramie, WY 82070

**Clm No 3120**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Doris Thatcher**
508 Eastgate Ct
Grand Junction, CO 81501

**Clm No 3121**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Sheryl Lopez**
1175 South Mariposa
Denver, CO 80223

**Clm No 3122**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Earl Tompkins**
800 Sante Fe Avenue #C-10
Fountain, CO 80817

**Clm No 3123**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Dan Torres**
1044 S. Bryant
Denver, CO 80219

**Clm No 3124**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Arlene Mowder**
1220 S. Foothill Dr.
Lakewood, CO 80228

**Clm No 3125**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Larry Unger**
P.O. Box  917
Saratoga, WY 82331-0917

**Clm No 3126**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Lisa Vandiver**
Route 2, Box 80
Orrick, MO 64077

**Clm No 3127**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00

**Betty VanHouten**
8370 E. 105th Avenue
Henderson, CO 80640

**Clm No 3128**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00

**Lourdes Bonderud**
2903 Johnson Road
Germantown, TN 38139

**Clm No 3129**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Sondra Wallic**
14317 Amethyst Road
Victorville, CA 92392

**Clm No 3130**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Terry Ward**
P.O. Box 184
Pine, CO 80470

**Clm No 3131**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Janet Winkler**
24 Diamond Lane
Lake George, CO 80827

**Clm No 3132**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Howard Wrren**
2408 S. Galapago
Denver, CO 80223

**Clm No 3133**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Saxe**
12320 West Mexico Ave.
Lakewood, CO 80228

**Clm No 3134**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roger Saxton**
2772 S. Roslyn St.
Denver, CO 80213

**Clm No 3135**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Karl Schlitter**
7422  Catawba Way
Denver, CO 80016-5212

**Clm No 3136**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kate Schneider**
209 Highway 631 E
Des Allemands, LA 70030

**Clm No 3137**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rick Adams**
1001 Roosevelt St.
Seminole, OK 74868

**Clm No 3138**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Matilda Shea**
50887 Olson Road
Boone, CO 81025

**Clm No 3139**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Kenneth Slaven**
22385 Plymouth Place
Aurora, CO 80016

**Clm No 3140**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Gary Wimsett**
2454 Marshall St.
Edgewater, CO 80214

**Clm No 3141**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Donald St. Clair**
20 Cornell Circle
Pueblo, CO 81005

**Clm No 3142**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Stamper**
4385 Carr St.
Wheat Ridge, CO 80033

**Clm No 3143**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Stephens**
190 South Carr Street
Lakewood, CO 80226

**Clm No 3144**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS   | $1.00              |                      |
|       | $1.00              |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1048 of 3331

---

**Gary Stewart**
PO BOX 1056
FORT LUPTON, CO 80621-1056

| **Clm No 3145** | Filed In Cases: 607 | |
| --- | --- | --- |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Stroup**
P. O. Box 740062
Arvada, CO 80006

| **Clm No 3146** | Filed In Cases: 607 | |
| --- | --- | --- |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Verna Sulllivan**
10513 CARLILE ST
NORTHGLENN, CO 80233

| **Clm No 3147** | Filed In Cases: 607 | |
| --- | --- | --- |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Richard Summers**
2314 U Road
Cedaredge, CO 81413

**Clm No 3148**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Gary Swan**
2509 Buckingham Drive
Heath, TX 75032

**Clm No 3149**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**Hershel Thompson**
8957 S 1030 W, W
Jordan, UT 84088

**Clm No 3150**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Pat Oreskovich**
1831 Parfet Estates Drive
Golden, CO 80401

**Clm No 3151**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Phyllis Thompson**
Box 22
Watkins, CO 80137

**Clm No 3152**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Don Davies**
P.O. Box 3048
Pocatello, ID 83206

**Clm No 3153**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Lloyd Tracey**
553 Ponderosa Drive
Colorado Springs, CO 80911

**Clm No 3154**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**William Tracy**
382 Washington
Nunn, CO 80648

**Clm No 3155**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Raymond Tuttle**
5400 Sheridan Blvd Space #207
Arvada, CO 80002

**Clm No 3156**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**John Uncapher**
98 Defrance Way
Golden, CO 80401

**Clm No 3157**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Patricia Nunez**
2010 S. Fairplay Street
Aurora, CO 80014

**Clm No 3158**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Dale Wagner**
12590 Partridge Lane
Falcon, CO 80831

**Clm No 3159**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Larry Wagner**
6818 Zenobia St #1
Westminster, CO 80030

**Clm No 3160**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Phyllis Walker**
2178 W. Hyacinth Rd.
Highlands Ranch, CO 80129

**Clm No 3161**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold Washington**
3061 Pontiac
Denver, CO 80207

**Clm No 3162**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details

**Shirley Watson**
4335 S. Eagle Circle
Aurora, CO 80015-1302

**Clm No 3163**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 26-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Ruth Watson**
3678 1/2 G7/10 Road
Pallisade, CO 81526

**Clm No 3164**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 26-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Melinda Travis**
P.O. Box 274
Akron, CO 80720

**Clm No 3165**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 26-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

1055 of 3331

**Rebecca Madison**
1251 Calico Avenue
Billings, MT 59105

**Clm No 3166**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Lois Welch**
1501 North First Street
Grand Junction, CO 81501

**Clm No 3167**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**jackie Peterson**
1604 Buttercup Road
Elizabeth, CO 80107

**Clm No 3168**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Carla Cogar**
16393 East 8th Place
Aurora, CO 80011

**Clm No 3169**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Elbert Wilcox**
1265 S VINE ST.
DENVER, CO 80210

**Clm No 3170**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Harold Williams**
7473 W. Monona Drive
Glendale, AZ 85308

**Clm No 3171**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Robert Wilmore**
7850 Meridian Road
Peyton, CO 80831

**Clm No 3172**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cindy Wilson**
1224 King  Driv
Loveland, CO 80537-8851

**Clm No 3173**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hazel Wood**
309 Chamberlin
Colorado Springs, CO 80906

**Clm No 3174**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Gene Yale**
2538 Dover Way
Lakewood, CO 80227

**Clm No 3175**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Michael Yancy**
7700 S. Hidden Valley Drive
Boise, ID 83709

**Clm No 3176**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Yara**
P.O. Box 300505
Denver, CO 80203

**Clm No 3177**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Reese Zomar**
PSC 303, Box 24 (J61)
APO AP, 96204-0024

**Clm No 3178**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Larry Wetzbarger**
PO BOX 322
TYRONE, OK 73951

**Clm No 3179**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Floyd Whicker**
707 Sunflower Circle
Evansville, IN 47712

**Clm No 3180**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1060 of 3331

---

**Donald Whittier**
2243 N. Bennett
Colorado Springs, CO 80909

**Clm No 3181**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Beverly Whyatt**
8651 N. Faraday
Denver, CO 80229

**Clm No 3182**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Paiz**
601 Bountiful Court
Denver, CO 80221

**Clm No 3183**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Marjorie Wise**
246 Kenmore
Council Bluffs, IA 51503

**Clm No 3184**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**June Witowich**
14 Pluim Drive, Unit 39
Waupun, WI 53963

**Clm No 3185**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ardis Wolf**
379 Kingston
Aurora, CO 80010

**Clm No 3186**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Yenglin**
12745 W. 15th Place
Lakewood, CO 80215

**Clm No 3187**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Zambo**
5109 Madison Creek Drive
Fort Collins, CO 80528

**Clm No 3188**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Geneva Simpson**
3529 E. 117th Drive
Northglenn, CO 80233

**Clm No 3189**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

## Claims Details                                                      1063 of 3331

| Marianne Wambolt | | **Clm No 3190** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 60 ASH ST | | Class | Claim Detail Amount | Final Allowed Amount |
| DENVER, CO 80220 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Kathryn Adair | | **Clm No 3191** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 1369 North 27th Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Laramie, WY 82072 | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Victor Adelgren | | **Clm No 3192** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 746 Omega Lane | | Class | Claim Detail Amount | Final Allowed Amount |
| Littleton, CO 80124 | | UNS | $1.00 | |
| | | | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**                    3/14/2018 5:12:39 PM

**Claims Details**

---

**Josephine Lopez**                    **Clm No 3193**   Filed In Cases: 607
3351 Osage Street
Denver, CO 80211                       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed           26-Jul-2015
Bar Date
Claim Face Value     $10,000.00

---

**Marolyn Avery**                      **Clm No 3194**   Filed In Cases: 607
806 Stacy Hill Road
Marion, NC 28752                       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           26-Jul-2015
Bar Date
Claim Face Value     $1.00

---

**Marolyn Avery**                      **Clm No 3195**   Filed In Cases: 607
806 Stacy Hill Road,
Marion, NC 28752                       | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           26-Jul-2015
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Esmel Alexander**
864 Conestoga Road
Bailey, CO 80421

**Clm No 3196**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Renee Cortez**
7539 S. Webster Court
Littleton, CO 80123

**Clm No 3197**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

**Gretchen McSwain**
4243 W. Calva Draw Place
Tucson, AZ 85745

**Clm No 3198**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Ronald Altman**
7100 W 13th Ave #104
Lakewood, CO 80215

**Clm No 3199**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         26-Jul-2015
Bar Date
Claim Face Value    $1.00

**Andrew Amerman**
600 S Dayton St #3-110
Denver, CO 80427

**Clm No 3200**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         26-Jul-2015
Bar Date
Claim Face Value    $1.00

**Earl Ammerman**
1448 W. 102nd Avenue
Denver, CO 80260

**Clm No 3201**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed         26-Jul-2015
Bar Date
Claim Face Value    $10,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Oliver Amon**
471 1/2 Forelle
Clifton, CO 81520

**Clm No 3202**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Dawson**
1383 W. 88th Avenue #103
Thornton, CO 80260

**Clm No 3203**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Johnny Apodaca**
3505 Highway 47
Los Lunas, NM 87031

**Clm No 3204**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

1068 of 3331

---

**George Aragon**
3970 Escuela Court
Boulder, CO 80301

**Clm No 3205**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Esta Axtell**
16715 9th Avenue
Golden, CO 80401

**Clm No 3206**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patsy Hutson**
724 Galaxy Drive
Grand Junction, CO 81506

**Clm No 3207**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Willis Baker**
541 Florence Street
Aurora, CO 80010

**Clm No 3208**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Lee Barela**
4475 W. Center Avenue
Denver, CO 80219

**Clm No 3209**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Betty Bauer**
7244 W. Portland Ave.
Littleton, CO 80128

**Clm No 3210**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## *Claims Details*

**Sarita Behr**
7700 W. 1st Avenue
Lakewood, CO 80226

**Clm No 3211**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Frank Bench**
11357 E 116th Avenue
Henderson, CO 80640

**Clm No 3212**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JANET BERENS**
1181 S. Zeno Wy. #F
Aurora, CO 80017-5726

**Clm No 3213**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Roberta Bernhardt**
9116 W. Co. Road 18E
Loveland, CO 80537

**Clm No 3214**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bernice Blanco**
2012 Estes Court
Loveland, CO 80538

**Clm No 3215**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marceline Booth**
533 Lower Mill Creek Road
Hamilton, MT 59840

**Clm No 3216**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Jerry Borelli**
6591 S Pontiac Ct.
Centennial, CO 80111

**Clm No 3217**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Blanche Brandt**
5451 S BLUE SAGE DR.
LITTLETON, CO 80123

**Clm No 3218**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Annemarie Ross**
7680 W. Meadow Drive
Littleton, CO 80128

**Clm No 3219**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

**Donald P. Brown**                          **Clm No 3220**    Filed In Cases: 607
507 Sandstone Avenue
Farmington, NM 87401

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           26-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Jacqueline Brown**                         **Clm No 3221**    Filed In Cases: 607
4882 S Robb Street
Littleton, CO 80127

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           26-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Kenneth W. Brown**                         **Clm No 3222**    Filed In Cases: 607
4882 S. Robb Street
Littleton, CO 80127

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           26-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Milton Brown**
500   4th Street
Elliott, IA 51532-0192

**Clm No 3223**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanna Eckhardt**
675 Bryants Lane
Hamilton, MT 59840

**Clm No 3224**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kilpatrick**
1511 S. Perry Street
Denver, CO 80219

**Clm No 3225**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Carson Bunch**                    **Clm No 3226**    Filed In Cases: 607
Route 2, Box 206
Goodman, MO 64843

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Douglas Bunch**                   **Clm No 3227**    Filed In Cases: 607
4340 State Highway U
Rogersville, MO 65742

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Richard Burbank**                 **Clm No 3228**    Filed In Cases: 607
304 Otis
Lakewood, CO 80226

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Kenneth Burchard**
8731  W. Mexico
Denver, CO 80226

**Clm No 3229**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Patricia Carrillo**
4140 W. Belleview  Place
Littleton, CO 80123

**Clm No 3230**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Charlene Byrnes**
3501 Moore Court
Wheatridge, CO 80033

**Clm No 3231**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Evelyn Boggs**
308 W. 7th Street
Leadville, CO 80461

**Clm No 3232**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Nona Campbell**
9655 E. Center Ave., No. 5B
Denver, CO 80231

**Clm No 3233**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Robert Campbell**
7610 Osceola Street
Westminster, CO 80030

**Clm No 3234**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Lucy Cardenas**
3201 Bishop Pine Street
Las Vegas, NV 89125

**Clm No 3235**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Margaret Carrillo**
750 S. Vance St. #4107
Lakewood, CO 80026

**Clm No 3236**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Grace Acosta**
8427 S Hoyt Way #105
Littleton, CO 80128

**Clm No 3237**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Joe Casados**
447 Cherokee Street
Denver, CO 80204

**Clm No 3238**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Denise Roldan**
1721 E. 5th St.
Pueblo, CO 81003

**Clm No 3239**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Janice Massong**
6011 S. Quail St.
Littleton, CO 80127

**Clm No 3240**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Elenore Crawford**
11990 Grant St Ste 200
Northglenn, CO 80233

**Clm No 3241**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Anthony Cass**
8310 Skyline Dr.
Show Low, AZ 85901

**Clm No 3242**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Manuel Castillo**
3800 S. Ames
Denver, CO 80235

**Clm No 3243**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Lowell Catlett**
2960 S. Jay
Denver, CO 80227

**Clm No 3244**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Samuel Caufman**
18879 Overland Way
San Luis, CO 81152

**Clm No 3245**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Roberta Chambers**
5303 C.R. 114
Elizabeth, CO 80107

**Clm No 3246**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William Chappell**
2766 S. Newton Way
Denver, CO 80236

**Clm No 3247**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Emily Poage**
P.O. Box 81
Moorecroft, WY 82721

**Clm No 3248**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Glen Chase**
9415 W. Wagon Trail Dr.
Littleton, CO 80123

**Clm No 3249**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Daniel Chase**
4020 Highway 287 North
Lander, WY 82520

**Clm No 3250**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Rita Childs**
2425 Brittlebrush Drive
Mohave Valley, AZ 86440

**Clm No 3251**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Billy Christian**
873 Weld County Rd. #7
Erie, CO 80516

**Clm No 3252**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

---

*Claims Details*

---

**Jerrell Claborn**
3607 WOLF CREEK LANE
MELISSA, TX 75454

**Clm No 3253**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Ronald Clark**
5490 Ken Caryl Avenue
Littleton, CO 80123

**Clm No 3254**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**Sherri Lynn Russell**
7617 S Cove Cir.
Centennial, CO 80122

**Clm No 3255**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Claytor**
2539 Kittridge Drive
Loveland, CO 80538

**Clm No 3256**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Combs**
245 3rd Ave SE
Wells, MN 56097-1625

**Clm No 3257**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Theresa Compton**
PO BOX 607
FRANKTOWN, CO 80116

**Clm No 3258**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Duff Comstock**
1172 E. Otero Place
Littleton, CO 80126

**Clm No 3259**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Barbara Cook**
7161 S. Newport Court
Centennial, CO 80112

**Clm No 3260**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Steven Covington**
706 Oak Crest Circle
Placerville, CA 95667

**Clm No 3261**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Charles Cown**
6101 Hudson St.
Commerce City, CO 80022

**Clm No 3262**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leonard Crosson**
1810 South Fairfax St.
Denver, Colorado 80222

**Clm No 3263**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patricia Culp**
212 W. Beach Blvd. #16
Long Beach, MS 39560

**Clm No 3264**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

1088 of 3331

---

**Buneeta Samek**
RR 1, Box 7-B
West Columbia, WV 25287-9702

**Clm No 3265**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pete Daldegan**
4525 Yarrow Street
Wheat Ridge, CO 80033

**Clm No 3266**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dawna Swenson**
3524 N. Cascade #59
Colorado Springs, CO 80907

**Clm No 3267**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

*Claims Details*

---

**Berta Burnham**                  **Clm No 3268**    Filed In Cases: 607
8486 Pratt St.
Westminster, CO 80030              Class          Claim Detail Amount    Final Allowed Amount

                                  UNS                 $1.00
                                                      $1.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Gloria Griffith**               **Clm No 3269**    Filed In Cases: 607
3629 W 29th Avenue #1006
Denver, CO 80211                  Class          Claim Detail Amount    Final Allowed Amount

                                  UNS                 $1.00
                                                      $1.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Donald Darr**                   **Clm No 3270**    Filed In Cases: 607
1301 Philips Drive
Northglenn, CO 80233             Class          Claim Detail Amount    Final Allowed Amount

                                  UNS                 $1.00
                                                      $1.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**C. Harvey Davids**
12711 W. Jewell Circle
Lakewood, CO 80228

**Clm No 3271**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Linda Sedgeley**
1645 S. Cape St.
Lakewood, CO 80232

**Clm No 3272**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Delto**
1784 N 5th Street
Port Hueneme, CA 93041

**Clm No 3273**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rose Denning**
3511 W 4th Avenue
Denver, CO 80219

**Clm No 3274**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Belva Dewoody**
4610 Quitman
Denver, CO 80212

**Clm No 3275**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Julius Diczek**
6614 S William Circle
Littleton, CO 80121

**Clm No 3276**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Frank Dietz**
10519 Ronald Lane
Northglenn, CO 80234

**Clm No 3277**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ted Digerness**
4847 Zuni Street
Denver, CO 80221

**Clm No 3278**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rudolph Dionigi**
2949 University Avenue
Longmont, CO 80503

**Clm No 3279**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                             1093 of 3331

---

**Robert Dobell**                    **Clm No 3280**    Filed In Cases: 607
20980 Highway 200 E
Bonner, MT 59823                      | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Roger Dorris**                     **Clm No 3281**    Filed In Cases: 607
2635 Mapleton Avenue #157
Boulder, CO 80304                     | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Sharon Lansden**                   **Clm No 3282**    Filed In Cases: 607
833 S. Ogden St.
Denver, CO 80209                      | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Nancy Driscoll**
44674 Lariat Trail
Elizabeth, CO 80107-9318

**Clm No 3283**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Glenda Durham**
2811 W Bijou
Colorado Springs, CO 80904

**Clm No 3284**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Shari Argo**
6632 Moore Street
Arvada, CO 80004

**Clm No 3285**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          26-Jul-2015
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Edward Easom**
13240 Murphy Road
Elbert, CO 80106

**Clm No 3286**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**June Eaton**
25 E Sommerlyn Rd.
Colorado Springs, CO 80906

**Clm No 3287**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Richard Eckenroth**
790 Macon
Aurora, CO 80010

**Clm No 3288**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Melody Norkett**
P.O. Box 260114
Lakewood, CO 80226

**Clm No 3289**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gwen Smith**
9962 S. Powerline Road
Napa, ID 83686

**Clm No 3290**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alice Ellis**
2020 S Monroe #627
Denver, CO 80210

**Clm No 3291**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Laura Evans**                          **Clm No 3292**    Filed In Cases: 607
300 E Collins Dr #406
Casper, WY 82601                         Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                  $10,000.00
                                                             $10,000.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Ethel Even**                           **Clm No 3293**    Filed In Cases: 607
1928 N 7th St.
Colorado Springs, CO 80907               Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                  $10,000.00
                                                             $10,000.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Erle Faulkner Jr.**                    **Clm No 3294**    Filed In Cases: 607
12771 W Jewell Circle
Lakewood, CO 80228                       Class            Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Jeanne Fenton**
3848 Riviera Grove
Colorado Springs, CO 80922

**Clm No 3295**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

**Edmund Fischer**
8201 S. Sante Fe Dr. Lot 203
Littleton, CO 80120

**Clm No 3296**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Norman Flohr**
170 Applewood Drive
Fruita, CO 81521-2263

**Clm No 3297**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

*Claims Details*                                                        1099 of 3331

---

**Dixie Ford**                          **Clm No 3298**    Filed In Cases: 607
1057 W. 22nd
Casper, WY 82604                         Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Merilyn Ford**                        **Clm No 3299**    Filed In Cases: 607
6282 POPPY CT. UNIT A
ARVADA, CO 80403-7576                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS               $10,000.00
                                                          $10,000.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Patricia Fowlkes**                    **Clm No 3300**    Filed In Cases: 607
3012 2nd Ave. N
Great Falls, MT 59401                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                 $1.00
                                                            $1.00

Date Filed              26-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Craig Frause**
9861 W CORNELL PL.
LAKEWOOD, CO 80227

**Clm No 3301**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James Frazier**
445 Strathmore Lane #105
Lafayette, CO 80026

**Clm No 3302**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Sarita Behr**
7700 W 1st Avenue
Lakewood, CO 80226

**Clm No 3303**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 26-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jack Gale**
1824 S Elk
Casper, WY 82601

**Clm No 3304**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|----|----|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Randy Garrison**
P.O. Box 417
Byers, CO 80103

**Clm No 3305**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|----|----|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shari Gerdes**
8850 INDIANA ST.
ARVADA, CO 80007

**Clm No 3306**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|----|----|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                          1102 of 3331

---

**Furl Gibson**                          **Clm No 3307**    Filed In Cases: 607
12205 Perry
Broomfield, CO 80020                     Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                  $10,000.00
                                                             $10,000.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Keith Gibson**                         **Clm No 3308**    Filed In Cases: 607
304 West Coal Creek Dr.
Louisville, CO 80027                     Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                $1.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Yvonne Gibson**                        **Clm No 3309**    Filed In Cases: 607
28236 ROAD "H"
CORTEZ, CO 81321                         Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                     $1.00
                                                                $1.00

Date Filed          26-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Max Gieck**
5425 Mariposa Drive NW
Albuquerque, NM 87120

**Clm No 3310**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Dorice Giesick**
2043 22nd Avenue #104
Greeley, CO 80631

**Clm No 3311**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold Gill**
490 S Garrison Street
Lakewood, CO 80226

**Clm No 3312**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Jack Gilmore**
954 S Queen Way
Lakewood, CO 80226

**Clm No 3313**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward Gioia**
4450 Cody St.
Wheat Ridge, CO 80033

**Clm No 3314**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Gomez**
921 Santa Margarita Drive
Fallbrook, CA 92028

**Clm No 3315**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1105 of 3331

**Sherian Graham**
6561 Swadley Street
Arvada, CO 80004

**Clm No 3316**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Sharon Scanlon**
635 Kendrick
Golden, CO 80401

**Clm No 3317**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Christopher Gray**
1389 Myrtle Street
Brighton, CO 80601

**Clm No 3318**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 26-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Russel Gregory**
1227 Sunset Street
Longmont, CO 80501

**Clm No 3319**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Groomer**
6577 S Gallup
Littleton, CO 80120

**Clm No 3320**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nadine Gross**
3330 Flower St.
Wheat Ridge, CO 80033

**Clm No 3321**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Ina Gwin**
1815 9th Avenue
Longmont, CO 80501

**Clm No 3322**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 26-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty McMillian**
3519 Kimberly Dr.
Moss Point, MS 39563

**Clm No 3323**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 17-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**KENNETH MACLANE**
70 MAPLEWOOD DR
MIDDLETOWN, NJ 07748

**Clm No 3324**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

1108 of 3331

---

**ROBERT MAZZACCO**
52 FALMOUTH ST
TOMS RIVER, NJ 08757

**Clm No 3325**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOHN J MADIA**
559 PARK RD
MORRIS PLAINS NJ 07950

**Clm No 3326**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**PATRICK T MORAN**
435 GRANT AVE
COPIAGUE, NY 11726

**Clm No 3327**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**FRANCES M MOSCATO**
50 Celestial Way, Apt. 105
Juno Beach, FL 33408

**Clm No 3328**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANGELINA MUOIO**
76 CONEY RD
LITTLE FALLS NJ 07424

**Clm No 3329**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STANLEY MAZUR**
523 CEDAR ST
UNIONDALE, NY 11553

**Clm No 3330**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**GAIL MESSICK**
40 BEECHWOOD AVE
EDISON, NJ 08837

**Clm No 3331**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**KENNETH J MELITO**
12 HOLLINGWOOD DR
CORAM, NY 11727

**Clm No 3332**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**NUNZIO MAZZONE**
383 TALBOT DR
FAIRFIELD NJ 07004

**Clm No 3333**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**DENNIS MAXWELL**
15 PINE HILL RD
MILLSTONE TOWNSHIP, NJ 08535

**Clm No 3334**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANNA MORGAN**
34 WESTPORT DR
TOMS RIVER, NJ 08757

**Clm No 3335**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN J MCGOWAN**
34 GARDENIA AVE
HAMPTON BAYS, NY 11946

**Clm No 3336**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                     3/14/2018 5:12:39 PM

*Claims Details*                                              1112 of 3331

---

**VINCENT MELITA**                 **Clm No 3337**      Filed In Cases: 607
780 Elmwood R.
W. Babylon, NY 11704               Class            Claim Detail Amount      Final Allowed Amount

                                   UNS                  $1.00
                                                        $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value           $1.00

---

**ROBERT A MAY**                   **Clm No 3338**      Filed In Cases: 607
118 WESTCHESTER DR
TUCKERTON, NJ 08087                Class            Claim Detail Amount      Final Allowed Amount

                                   UNS                  $1.00
                                                        $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value           $1.00

---

**KENNETH MEYEROWITZ**             **Clm No 3339**      Filed In Cases: 607
1622 E 96TH ST
BROOKLYN, NY 11236                 Class            Claim Detail Amount      Final Allowed Amount

                                   UNS                  $1.00
                                                        $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**PAUL MAUCH**
144 STURGES ST
STATEN ISLAND, NY 10314

**Clm No 3340**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**LUCY MACCARONE**
7 MINNA ST
STATEN ISLAND, NY 10304

**Clm No 3341**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

**RONALD MEYER**
1927 NEPTUNE DR
ENGLEWOOD, FL 34223

**Clm No 3342**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**MICHAEL J MERSHON**
4351 RUSTIC DR
NEW PORT RICHEY, FL 34652

**Clm No 3343**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE W MOSHER**
183-18 69TH AVE
FRESH MEADOWS, NY 11365

**Clm No 3344**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CORA M METTE**
1700 ROCHELLE PKWY
MERRITT ISLAND, FL 32952

**Clm No 3345**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**JOSEPH MCENROE**
34 COLONY CT
NEW PROVIDENCE, NJ 07974

**Clm No 3346**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MARION C MCCOY**
1516 MARNE HWY
HAINESPORT, NJ 08036

**Clm No 3347**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**PAUL A MUDRICK**
3201 BRIGHTON AVE
WALL TOWNSHIP, NJ 07719

**Clm No 3348**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**PASQUALE MARCOTULLIO**
4317 WARRENS WAY
WANAQUE, NJ 07465

**Clm No 3349**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**THERESA MONDELLA**
481 LEVERETT AVE
STATEN ISLAND, NY 10308

**Clm No 3350**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ANNETTE MENNELLA**
1001 S COLLIER BLVD APT TH6
MARCO ISLAND FL 34145

**Clm No 3351**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**MICHAEL B MCGUINNESS**
9 HICKORY ST
CORNWALL, NY 12518

**Clm No 3352**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JAMES F MCHUGH**
600 MARSEILLE PATH
SAYVILLE, NY 11782

**Clm No 3353**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JAMES F MUNDAY**
1831 E 31ST ST
BROOKLYN NY 11234

**Clm No 3354**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Claims Details**

| ROBBIE MITCHELL JR | **Clm No 3355** | Filed In Cases: 607 | |
|---|---|---|---|
| 1015 SUMMIT AVE #6E | Class | Claim Detail Amount | Final Allowed Amount |
| BRONX, NY 10452 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ANGELA MOORE | **Clm No 3356** | Filed In Cases: 607 | |
|---|---|---|---|
| 2003 CARDINAL WAY | Class | Claim Detail Amount | Final Allowed Amount |
| WAUNAKEE, WI 53597 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| KATHLEEN MURTHA | **Clm No 3357** | Filed In Cases: 607 | |
|---|---|---|---|
| 11 LONG HILL DR | Class | Claim Detail Amount | Final Allowed Amount |
| NEW FAIRFIELD, CT 06812 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**HOWARD MARSCHALL**
45 CHURCH RD
LEVITTOWN, NY 11756

**Clm No 3358**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ALLAN T. MURPHY**
36-25 171ST ST
FLUSHING, NY 11358

**Clm No 3359**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**RONALD MAHON**
227 PINEHURST LN UNIT 6E
PAWLEYS ISLAND, SC 29585

**Clm No 3360**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ANN CANGEMIE**
2924 MISTY PLUM CT
FORT MILL, SC 29715

**Clm No 3361**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY M MARSH**
550 CENTRAL AVE L8
LINWOOD, NJ 08221

**Clm No 3362**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN MCGANN**
8841 SMITHFIELD DR NW
CALABASH NC 28467

**Clm No 3363**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ANN R MONELLO**
14 BRACH AVE
HAWTHORNE NJ 07506

**Clm No 3364**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**GEORGE MCCROSSAN**
796 NW 25th Ave
Delray Beach, FL 33445-2010

**Clm No 3365**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGARET MATTALIANO**
941 MARBLE DR
NAPLES, FL 34104

**Clm No 3367**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**PHILIP MERCIELA**
9242 E MOHAWK LN
SCOTTSDALE, AZ 85255

**Clm No 3368**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOANNA MICKELSON**
106 SENTRY LN
ANDERSON, SC 29621

**Clm No 3369**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**PETER DELISO**
121 MOORE AVE
MASSAPEQUA PARK, NY 11762

**Clm No 3370**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**RICHARD DOWNEY**
194 Apollo Cir
Bethpage, NY 11714-6500

**Clm No 3371**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH DAINO**
44 Mayberry Promenade
Staten Island, NY 10312-6407

**Clm No 3372**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DIANE J. DAVIS**
16 Sheffield Dr
Toms River, NJ 08757-6473

**Clm No 3373**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JOHN T. DUNLEAVY**
30 MARIANNE ST
STATEN ISLAND, NY 10302

**Clm No 3374**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVELYN B DIXON**
167 HANOVER RD
SANDSTON, VA 23150

**Clm No 3375**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JUNE DEVINE**
3 ROCKY RD
CHESTER, NY 10918

**Clm No 3376**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**GAIL DURKEL**
2990 W CASE RD
DUBLIN, OH 43017

**Clm No 3377**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL J. DUCEY**
141 RICHMOND RD
WEST MILFORD, NJ 07480

**Clm No 3378**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD L DORCO**
16934 SE 93RD CUTHBERT CIR
THE VILLAGES, FL 32162

**Clm No 3379**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

### Claims Details

---

**REQUEL HOWARD**
7112 N. RIVER RD
OAK RIDGE, NC 27310

**Clm No 3380**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHLEEN DOYLE**
1279 LANGDON ST
ELMONT, NY 11003

**Clm No 3381**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KAREN HEFFERNAN**
930 CYPRESS WAY
BOCA RATON, FL 33486

**Clm No 3382**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**GRACEMARIE CUPO**
5 ASHLEIGH DR
HAZLET, NJ 07730

**Clm No 3383**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**LORENZO DAVIS**
507 RALPH AVE
BROOKLYN, NY 11233

**Clm No 3384**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**NEVIO DIJANIC**
1610 GILFORD AVE
NEW HYDE PARK, NY 11040

**Clm No 3385**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**GEORGE P DITHOMAS**
23 MELDON CIR
QUEENSBURY, NY 12804

**Clm No 3386**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**LOUIS DELOUKER**
7 OLD FARM CT
GLEN HEAD, NY 11545

**Clm No 3387**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CHARLES T DUFFY**
16 HALF HOLLOW RD
SELDEN, NY 11784

**Clm No 3388**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                              1129 of 3331

---

**NICHOLAS DEMASO**                    **Clm No 3389**    Filed In Cases: 607
8800 S OCEAN DR APT 1207
JENSEN BEACH FL 34957              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**CAROL GENDUSO**                      **Clm No 3390**    Filed In Cases: 607
5987 NW 65TH TER
PARKLAND, FL 33067                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**JOSEPHINE DIRICO**                   **Clm No 3391**    Filed In Cases: 607
20-08 43RD ST
ASTORIA, NY 11105                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**THOMAS DOCHERTY**
13 W ALTON PL
OLD BRIDGE, NJ 08857

**Clm No 3392**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JEANNE DESANTIS**
109 MAYA CIR
CENTRAL ISLIP, NY 11722

**Clm No 3393**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**LISA SANTOS**
2 LOLLY LN
CENTEREACH, NY 11720

**Clm No 3394**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JOHANNA D. DAUSACKER**
138 BRADT RD.
PO BOX 283
MAYFIELD, NY 12117

**Clm No 3395**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**GERALDINE DOLAN**
184 1ST AVE
MASSAPEQUA PARK, NY 11762

**Clm No 3396**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES P LYNCH**
39 SCHUYLER AVE
ROCKVILLE CENTRE, NY 11570

**Clm No 3397**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JOSEPH DONAGHY**
6 GAINSBOROUGH TCE APT 1A
RIVER EDGE NJ 07661

**Clm No 3398**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GIUSEPPE DIMEGLIO**
233 DEAD TREE RD
BELLE MEAD NJ 08502

**Clm No 3399**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DORIS T DAROCI**
20 BANSTEAD WAY
JACKSON, NJ 08527

**Clm No 3400**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**ROBERT F. DOLL**
1131 SW HAYTER ST.
DALLAS, OR 97338

**Clm No 3401**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLES DOYLE**
1515 E 56TH ST.
NEW YORK CITY, NY 11234

**Clm No 3402**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CESIDIO DI CRISTOFORD**
37 LION ST
STATEN ISLAND, NY 10307

**Clm No 3403**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

**JOSEPH CINQUEMANI**
245 BETSY ROSS DR.
ORANGEBURG, NY 10962

**Clm No 3404**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**ALBERT S. CHURM JR**
32 GREEN MEADOW LN
PEN ARGYL, PA 18072

**Clm No 3405**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**CHRISTIAN J. CHURCHILL**
1772 LISA LN
KISSIMMEE FL 34744

**Clm No 3406**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

**Claims Details**

---

**DOMINGOS CAVILHAS**
37 RENIER CT
MIDDLETOWN NJ 07748

**Clm No 3407**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BENEDICT R. CARRIZZO JR.**
15 MELODY LN.
KINGS PARK, NY 11754

**Clm No 3408**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT CAMPAGNA**
101 NARBERTH WAY
TOMS RIVER, NJ 08757

**Clm No 3409**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JOSEPH CAMARERI III**
9822 JACKTOWN RD
BANGOR, PA 18013

**Clm No 3410**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HARRIET NORMA CARLEY**
7 BALDWIN AVE.
MASSAPEQUA, NY 11758

**Clm No 3411**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**FRANK CACERES**
11343 RAINBOW WOODS LOOP
SPRING HILL, FL 34609

**Clm No 3412**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**ROBERT J. CONKLIN**
36 SENGSTACKEN DR.
STONY POINT, NY 10980

**Clm No 3413**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EVERETT R COOK**
20754 MAXIM PKWY
ORLANDO, FL 32833

**Clm No 3414**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY DEROSA**
3501 ABERDEEN ST.
SANTA CLARA, CA 95054

**Clm No 3415**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MARY ELLEN TRACEY**
183 WEBBER AVE.
SLEEPY HOLLOW, NY 10591

**Clm No 3416**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICK J. CROWLEY**
110 PURSER PL., APT B
YONKERS, NY 10705

**Clm No 3417**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROVITO GIUSEPPE**
1617 W. 12TH ST.
BROOKLYN, NY 11223

**Clm No 3418**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**JOHN E. TERLECKI**
335 PHYLLIS DR.
PATCHOGUE SI, NY

**Clm No 3419**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**BRENDEN REILLY**
30 ELLIOT DR.
HICKSVILLE, NY 11801

**Clm No 3420**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**GARY A RUSH**
365 E NESQUEHONING ST
EASTON, PA 18042

**Clm No 3421**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**NEIL F ROBERTS**
297 COLONIA BLVD
COLONIA, NJ 07067

**Clm No 3422**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ROBERT ROTH**
10 CHANNEL CT
BARNEGAT, NJ 08005

**Clm No 3423**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**RAYMOND J RIZZUTO**
7 LAFAYETTE AVE
HADDONFIELD NJ 08033

**Clm No 3424**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**MICHAEL V RANDALL JR**
P.O. BOX 668
WURTSBORO, NY 12790

**Clm No 3425**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ARTHUR L ROGERS**
544 SALEM RD
UNION, NJ 07083

**Clm No 3426**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**HENRY BOTTIGLIERIE**
294 Eisenhower Pkwy
Livingston, NJ 07039-3928

**Clm No 3427**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

*Claims Details*                                                        1142 of 3331

---

**THOMAS C ROTELLA**                    **Clm No 3428**    Filed In Cases: 607
128 MANOR RIDGE DR
SHOHOLA, PA 18458              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**ROBERT P ROMANO**                     **Clm No 3429**    Filed In Cases: 607
260 WATCHUNG AVE
GLEN RIDGE, NJ 07028          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**HARRY RICHARDS III**                  **Clm No 3430**    Filed In Cases: 607
11 HALLOCK ST
FARMINGDALE, NY 11735         | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

1143 of 3331

**JAIME ROLDAN**
689 W DOERR PATH
HERNANDO, FL 34442

**Clm No 3431**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**PATRICIA RIDGWAY**
10 HIGHLAND RD
CEDAR GROVE, NJ 07009

**Clm No 3432**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed       24-Jul-2015
Bar Date
Claim Face Value       $10,000.00

---

**FERDINAND J ROSSI**
73 ROLLING HILL DR
MILLINGTON, NJ 07946

**Clm No 3433**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       24-Jul-2015
Bar Date
Claim Face Value       $1.00

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**JOSEPH ROMAN JR**
445 CRESTWOOD AVE
HACKENSACK, NJ 07601

**Clm No 3434**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**MARY A RIVIELLO**
57 GARDEN AVE
WHARTON, NJ 07885

**Clm No 3435**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**FRANCES RADAWIEC**
965 JAMAICA BLVD
TOMS RIVER, NJ 08757

**Clm No 3436**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**RONALD RITTMAN**
721 PINE ST
LAKEHURST, NJ 08733

**Clm No 3437**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY E ROUGHGARDEN**
310 CARTER AVE
POINT PLEASANT BEACH, NJ 08742

**Clm No 3438**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**PATRICIA A RIDGE**
925 SHIP AVE
BEACHWOOD, NJ 08722

**Clm No 3439**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**DENNIS A ROMANO**
31 CLEMSON RD
PARLIN, NJ 08859

**Clm No 3440**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |


**MARY RAFFERTY CASTRO**
19 BEACH RD
MASSAPEQUA NY 11758

**Clm No 3441**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |


**ANNA L RAGSDALE**
1809 LAKE DEESON DR
LAKELAND, FL 33805

**Clm No 3442**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### Claims Details

**LUCILLE ROGERS**
615 BROWN ST
SUMTER, SC 29150

**Clm No 3443**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
| Bar Date |  |
| Claim Face Value | $1.00 |

**MICHAEL G ROSKO**
150 ARCHERTOWN RD
NEW EGYPT, NJ 08533

**Clm No 3444**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
| Bar Date |  |
| Claim Face Value | $1.00 |

**KATHERINE TITONE**
196 MCLEAN ST
ISELIN, NJ 08830

**Clm No 3445**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

1148 of 3331

| **BEATRICE J ROBINSON** | **Clm No 3446** | Filed In Cases: 607 | |
|---|---|---|---|
| 625 FISHELL RD | Class | Claim Detail Amount | Final Allowed Amount |
| RUSH, NY 14543-9509 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **RICHARD RIVERA** | **Clm No 3447** | Filed In Cases: 607 | |
|---|---|---|---|
| 137-54 68TH DR | Class | Claim Detail Amount | Final Allowed Amount |
| FLUSHING, NY 11367 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **JAMES P RINYAK** | **Clm No 3448** | Filed In Cases: 607 | |
|---|---|---|---|
| 5408 W ECHO PINE CR | Class | Claim Detail Amount | Final Allowed Amount |
| FORT PIERCE, FL 34951 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Stephen A. Rosen**
14 DANIELLE WAY
MORGANVILLE, NJ 07751

**Clm No 3449**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**SARAH RISTINE**
5 E Willow St
Beacon, KY 12508-1812

**Clm No 3450**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**ROSEMARY VOLPE**
1210 DONNA MARIE WAY
BEAR, DE 19701

**Clm No 3451**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                    1150 of 3331

---

**YVONNE REILLY**
375 PAGE AVE
LYNDHURST, NJ 07071

| | **Clm No 3452** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $10,000.00 | |
| | | $10,000.00 | |

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**KENNETH ROTH**
17 GIRARD AVE
W BAYSHORE, NY 11706

| | **Clm No 3453** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1.00 | |
| | | $1.00 | |

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**JOHN A RUSSACK JR**
400 HOPE GT MEADOWS RD
HOPE, NJ 07844

| | **Clm No 3454** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1.00 | |
| | | $1.00 | |

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**GLORIA E RAHN**
12 LAUREL RIDGE LN
COLUMBUS, NJ 08022

**Clm No 3455**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN G RUSSENBERGER**
677 LINDEN AVE
RIDGEFIELD, NJ 07657-1210

**Clm No 3456**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN REDDY**
2239 TROY AVE APT 5B
BROOKLYN NY 11234

**Clm No 3457**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**GEORGE J RENAGLIATA**
97 CEDAR TERR
STATEN ISLAND, NY 10304

**Clm No 3458**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BONI RIPOL**
980 ALDUS ST #7G
BRONX, NY 10459

**Clm No 3459**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECELIA RABENA**
3310 NOSTRAND AVE #503
BROOKLYN, NY 11229

**Clm No 3460**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MARTIN ROMANOW**
7640 NEW HOLLAND WAY
BOYNTON BEACH, FL 33437

**Clm No 3461**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL ROBERTSON SR**
54 N 22ND ST
EAST ORANGE, NJ 07017

**Clm No 3462**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**WILLIAM P RYAN JR**
184 Walden Ct
East Moriches, NY 11940-1816

**Clm No 3463**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*

---

**INGE ROMANO**                          **Clm No 3464**     Filed In Cases: 607
1251 BRECKEN CT
KANNAPOLIS, NC 28081

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**DON H RAKEBRAND SR**                   **Clm No 3465**     Filed In Cases: 607
709 TREMONT GREENS LN
SUN CITY CENTER, FL 33573-8040

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**STELLA RISI**                          **Clm No 3466**     Filed In Cases: 607
1864 85TH ST APT 4H
BROOKLYN, NY 11214

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*

---

**VALERIE REICHERT MCCLUNG**          **Clm No 3467**   Filed In Cases: 607
17 HIALEAH DR
COLTS NECK, NJ 07722

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value     $1.00

---

**DEBRA A SMITH**                     **Clm No 3468**   Filed In Cases: 607
201 STANHOPE-SPARTA RD
ANDOVER, NJ 07821

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value     $10,000.00

---

**CAROLE R TREICH**                   **Clm No 3469**   Filed In Cases: 607
153 WINCHESTER CT
TOWNSHIP OF WASHINGTON, NJ 07676

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value     $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**ELAINE RICCIO**
194 FAIRBANKS AVE
STATEN ISLAND, NY 10306

**Clm No 3470**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**JOSEPH REILLY**
111 BRINY AVE STE 2708
POMPANO BEACH, FL 33062

**Clm No 3471**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**SALVATORE E RUSSO**
5 OCONNOR CT
MONTROSE, NY 10548

**Clm No 3472**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**GEORGE RAYMOND**
830 CORNELL RD
FRANKLIN SQUARE, NY 11010

**Clm No 3473**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**RICHARD CAVARRETTA**
824 BOWSPRIT PT
LANOKA HARBOR, NJ 08734

**Clm No 3474**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**SALVATORE CASSANITI**
P.O. BOX 321 MAHOPAC AVE
AMAWALK, NY 10501

**Clm No 3475**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

**Claims Details**

**DOMINICK CAPOTORTO**
29 SPRING VALLEY DR
LAKEWOOD, NJ 08701

**Clm No 3476**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LUCILLE CAPASSO**
4 MARIGOLD LN
LITTLE EGG HARBOR, NJ 08087

**Clm No 3477**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK CANDITO**
7 DUXSBURY LN
BARNEGAT, NJ 08004

**Clm No 3478**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**CLARA CRISTO**
991 WILCOX AVE
BRONX, NY 10465

**Clm No 3479**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JUDITH A CUNNIFFE**
23 GREEN AVE
OAK BLUFFS MA 02557

**Clm No 3480**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT J CUPOLI**
402 9TH AVE
BELMAR, NJ 07719

**Clm No 3481**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| JOHN J CURTISS | **Clm No 3482** | Filed In Cases: 607 | |
|---|---|---|---|
| 104 KENNEDY MILL RD | Class | Claim Detail Amount | Final Allowed Amount |
| STEWARTSVILLE, NJ 08886 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

| HARRY E CURTIS | **Clm No 3483** | Filed In Cases: 607 | |
|---|---|---|---|
| 6 KEARNEY AVE | Class | Claim Detail Amount | Final Allowed Amount |
| HARRIMAN, NY 10926 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

| MARY G CODY | **Clm No 3484** | Filed In Cases: 607 | |
|---|---|---|---|
| 351 PEMBERWICK RD #915 | Class | Claim Detail Amount | Final Allowed Amount |
| GREENWICH, CT 06831 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**EDWARD COPELAND**
106 JESSIE SHEARIN RD
LITTLETON, NC 27850

**Clm No 3485**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**BRADLEY P CONKLIN**
89 CEDAR FLATS RD
STONY POINT, NY 10980

**Clm No 3486**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**DIANE G CRAVEN**
1578 WILLIAMS RD
HUBBARDSVILLE, NY 13355

**Clm No 3487**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**WM R CHRISTALDI**
369 TUNNEL RD
ASBURY, NJ 08802

**Clm No 3488**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JANE CREATURA**
7 TARTAN CT
ANDOVER, NJ 07821

**Clm No 3489**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LYNN WASSER**
58 QUARTZ LA
PATERSON, NJ 07501

**Clm No 3490**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**ROBERT COSTELLO**
3 DORAL DR
TOMS RIVER, NJ 08757-6007

**Clm No 3491**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**RICHARD G COSTA**
58 ABNER DR
FARMINGVILLE, NY 11738

**Clm No 3492**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**THOMAS COLABELLA**
6 WARD ST
WEST ISLIP, NY 11795

**Clm No 3493**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**MARGARET COFFEY**
4 FAIRMONT TER
WEST NYACK, NY 10994

**Clm No 3494**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOSEPH J CONTRI**
158 WINTERGREEN DR
MANALAPAN, NJ 07726

**Clm No 3495**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN P COFFEY**
70 MAIN ST
NEW HAMBURG, NY 12590

**Clm No 3496**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy        Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100             E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
Woodland Hills, CA 91367

### Claims Details

**RICHARD G COLEMAN**
36 6TH AVE
PORT READING, NJ 07064

**Clm No 3497**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**THOMAS J CLEGG III**
121 HIGHWOOD DR
NEW WINDSOR, NY 12553

**Clm No 3498**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CESARE CIRCONCISO**
100 CENTRAL LN
SECAUCUS, NJ 07094

**Clm No 3499**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy    Visit us on the Web at www.omnimgt.com    PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100    E-mail: claimsmanager@omnimgt.com    FAX: (818) 783-2737
Woodland Hills, CA 91367

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*

---

**ROBERT CIPOLETTI**          **Clm No 3500**    Filed In Cases: 607
9 WILLIAM AVE
STATEN ISLAND, NY 10308       Class          Claim Detail Amount      Final Allowed Amount

                              UNS                $1.00
                                                 $1.00

        Date Filed        24-Jul-2015
        Bar Date
        Claim Face Value      $1.00

---

**ANTHONY CIARAMELLA**        **Clm No 3501**    Filed In Cases: 607
445 NEPTUNE AVE APT 19-B
BROOKLYN, NY 11224            Class          Claim Detail Amount      Final Allowed Amount

                              UNS                $1.00
                                                 $1.00

        Date Filed        24-Jul-2015
        Bar Date
        Claim Face Value      $1.00

---

**DENNIS CHANDLER**           **Clm No 3502**    Filed In Cases: 607
P.O. BOX 186
DANBY, VT 05739              Class          Claim Detail Amount      Final Allowed Amount

                              UNS              $10,000.00
                                               $10,000.00

        Date Filed        24-Jul-2015
        Bar Date
        Claim Face Value   $10,000.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**MARY MCCAHILL**
23 MANOR RD
STATEN ISLAND, NY 10310

**Clm No 3503**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIE CERBONE SAMARAT**
5300 S ATLANTIC AVE APT 6401
NEW SMYRNA BEACH FL 32169

**Clm No 3504**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ADRIENNE CAULFIELD**
136B COLUMBIA CT
YORKTOWN HEIGHTS, NY 10598

**Clm No 3505**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*

**SALVATORE CATAPANO**
461 TARRYTOWN AVE
STATEN ISLAND, NY 10306

**Clm No 3506**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT CASOLE**
131 L ST
SEASIDE PARK NJ 08752

**Clm No 3507**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**IVETTA CAPOBIANCO**
13 S. Pickel Ave.
Washington, NJ 07882

**Clm No 3508**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**DOMENICA CARBONE**
7388 SW 99TH AVE
OCALA, FL 34481

**Clm No 3509**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |


**KEVIN CANNON**
341 WALNUT AVE
CRANFORD, NJ 07016

**Clm No 3510**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |


**SERAFINA TANAGLIA**
33-15 CLEARVIEW EXPRESSWAY
BAYSIDE, NY 11361

**Clm No 3511**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*

---

**JUDITH CALONE**
335 NEW YORK AVE
LINDENHURST, NY 11757

**Clm No 3512**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**ANGELO CAIOZZO**
504 CASA PUYA CIR
SAINT AUGUSTINE, FL 32080

**Clm No 3513**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**LORETTA COPRORA**
1930 BAY BLVD
ARTTY BEACH, NJ 08151

**Clm No 3514**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**PATRICIA CAVALLARO**
496 ARLENE ST
STATEN ISLAND, NY 10314

**Clm No 3515**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ROSARIO CALANNI**
54 WILSON AVE
MATAWAN, NJ 07747

**Clm No 3516**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ESTATE OF MARGARET M CROOCHEN**
3235 NYS RT 207
CAMPBELL HALL, NY 10916

**Clm No 3517**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                         3/14/2018 5:12:39 PM

**Claims Details**                                                                  1172 of 3331

---

**MARIA E CRUZ**                    **Clm No 3518**      Filed In Cases: 607
2215 CENTER AVE
FORT LEE, NJ 07024                  Class            Claim Detail Amount       Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**CAROLE A CRESSY**                 **Clm No 3519**      Filed In Cases: 607
3242 200TH ST
BAYSIDE, NY 11361-1014              Class            Claim Detail Amount       Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**DONNA CRANE**                     **Clm No 3520**      Filed In Cases: 607
80 MAPLE ST
WILTON, NH 03086                    Class            Claim Detail Amount       Final Allowed Amount

                                    UNS                   $1.00
                                                          $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**JOHN R CONNOLLY**
2180 TROON CT
SPRING HILL, FL 34606

**Clm No 3521**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**KATHRYN CONKLIN**
116 GENUNG ST APT 7M
MIDDLETOWN, NY 10940

**Clm No 3522**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**LUCILLE CONIGLIARO**
28081 FELICIAN ST
ROSEVILLE, MI 48066

**Clm No 3523**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**THOMAS P CONWAY**
1492 RTE 292
HOLMES, NY 12531

**Clm No 3524**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**VIRGINIA COX BRYANT**
26 SEABROOK LN
STONY BROOK, NY 11790

**Clm No 3525**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**RONALD L COMBS**
600 N BROADWAY A-13
AMITYVILLE, NY 11701

**Clm No 3526**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**VITO COLONNA**
2110 MEDINA HILLS LN
MASCOTTE, FL 34753

**Clm No 3527**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EUGENE COLLINS**
103 BATTALION DR
STONY POINT, NY 10980

**Clm No 3528**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VERA CLANCY**
15 CRESTON ST
STATEN ISLAND, NY 10309

**Clm No 3529**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ROBERT V CITROLO**
3145 NE 48TH CT APT 217
LIGHTHOUSE POINT, FL 33064

**Clm No 3530**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**FLORENCE C CHMIELEWSKI**
9800 AVERY POINT LN
FORT MYERS, FL 33919

**Clm No 3531**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**TONEY CHAVIS**
1 BENT BRANCH CT
DURHAM, NC 27704

**Clm No 3532**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**JOHN D CHABALA**
103 MARSHFIELD HILLS BLVD
BARNEGAT, NJ 08005

**Clm No 3533**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT D CASSIDY**
15 DAVISON AVE
EAST ROCKAWAY, NY 11518

**Clm No 3534**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL E CLENDENIN**
13018 NW 123RD PL
ALACHUA, FL 32615

**Clm No 3535**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**JOHN J CARBERRY**
34646 HEAVENLY LN
DADE CITY, FL 33525

**Clm No 3536**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**STEPHEN P CAPIZZO**
1201 N MALLARD ST
LAS VEGAS, NV 89108

**Clm No 3537**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ANN CANGEMIE**
2924 MISTY PLUM CT
FORT MILL, SC 29715

**Clm No 3538**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1179 of 3331

---

**EVELYN TORO**                          **Clm No 3539**    Filed In Cases: 607
47 MARK DR
BEACH HAVEN WEST, NJ 08050              Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**ALBERT T CAIRO**                       **Clm No 3540**    Filed In Cases: 607
41 DUNROVIN CT
MANCHESTER TOWNSHIP, NJ 08759          Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**PATRICIA F CHANDLER**                  **Clm No 3541**    Filed In Cases: 607
77 COVINGTON CT
CLAYTON, NC 27527                      Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                              1180 of 3331

---

**Rocco Carlo**                           **Clm No 3542**      Filed In Cases: 607
3349 SHALLOW POND DR
LAS VEGAS NV 89117                         Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**PAUL C CAREY**                          **Clm No 3543**      Filed In Cases: 607
21142 E Nassau Ave
Aurora, CO 80013-7446                      Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                   $10,000.00
                                                                 $10,000.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value       $10,000.00

---

**MARY A CERBIE**                         **Clm No 3544**      Filed In Cases: 607
15 GRAVEL HILL SPOTSWOOD RD
MONROE TOWNSHIP, NJ 08831                  Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                     $1.00
                                                                   $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**DEBRA CANGRO**
4 EASY CT
SPOTSWOOD, NJ 08884

**Clm No 3545**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCIS BUONO**
51 AVE E
HOLBROOK, NY 11741

**Clm No 3546**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK BATTISTA**
2013 ALFREDO AVE
THE VILLAGES, FL 32159-9477

**Clm No 3547**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**REJESTICE BONHART**
4178 RANCHO PARK DR
LIVERPOOL, NY 13090

**Clm No 3548**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES BOESE**
10448 HETRICK CIR W
LARGO, FL 33774

**Clm No 3549**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD BALE**
1044 ATTICUS AVE
HENDERSON, NV 89015

**Clm No 3550**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**KEVIN STANLEY**
55 BURBANK RD
PERU, ME 04290

**Clm No 3551**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN BOTT**
19 FOLKSTONE RD
AMITYVILLE, NY 11701

**Clm No 3552**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM F BELL**
207 LEXINGTON RD
SHIRLEY, NY 11967

**Clm No 3553**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**LAURA BURKE**
643 SYCAMORE AVE
BOHEMIA, NY 11716

**Clm No 3554**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**THOMAS E BISHOP**
48 CANTERBURY RD
EAST BRUNSWICK, NJ 08816

**Clm No 3555**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**LAWRENCE C BARLOW**
113 CATHERINE ST
POTSDAM, NY 13676

**Clm No 3556**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                         1185 of 3331

---

**JAMES BUSUTTIL**                    **Clm No 3557**    Filed In Cases: 607
354 CLINTON ST
BROOKLYN, NY 11231                    Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                $1.00

                                                         $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**HECTOR R BURGOS**                   **Clm No 3558**    Filed In Cases: 607
23 E 109TH ST APT 2G
NEW YORK, NY 10029                    Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                $1.00

                                                         $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**JOSEPH H BRADLEY**                  **Clm No 3559**    Filed In Cases: 607
100 DALY BLVD
OCEANSIDE, NY 11572                   Class              Claim Detail Amount      Final Allowed Amount

                                      UNS                $1.00

                                                         $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**WILLIAM BOUCHARD JR**
519 LEFFERT ST
SOUTH AMBOY, NJ 08879

**Clm No 3560**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**TERRY E BLUE**
108 DUNHAM AVE
SOUTH PLAINFIELD, NJ 07080

**Clm No 3561**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ANTOINETTE BLANTI**
4329 HYLAN BLVD
STATEN ISLAND, NY 10312

**Clm No 3562**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*

---

**MARGARET BEIL**              **Clm No 3563**    Filed In Cases: 607
12300 US HWY 19
HUDSON, FL 34667

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**ROSEMARIE BEYER**            **Clm No 3564**    Filed In Cases: 607
390 SHEFFIELD ST
STATEN ISLAND, NY 10310

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**RONALD R BEHNKE**            **Clm No 3565**    Filed In Cases: 607
78 GLEN AVE
PARAMUS, NJ 07652

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

### Claims Details

**LUPE BERNICKER**
679 E CHANCERY LN
GALLOWAY, NJ 08205

**Clm No 3566**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**MICHAEL P BARRY**
486 BOGERT RD
RIVER EDGE, NJ 07661

**Clm No 3567**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**THERESA BARONE**
47 TYNDALE PL
YONKERS, NY 10701

**Clm No 3568**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

### Claims Details

**LORRAINE MIGNANO**
153 MUERSON AVE
WEST HEMPSTEAD, NY 11552

**Clm No 3569**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KEVIN BYRNE**
40 PARK LN
YULAN, NY 12792

**Clm No 3570**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHARLES BUSCH**
2096 OXFORDRIDGE CIR
LEHIGH ACRES, FL 33793

**Clm No 3571**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**CHARLES E BROOKS JR**
52 BLANCHARD RD
STONY POINT, NY 10980

**Clm No 3572**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN J BROWN**
462 Belmont Ave
Haledon, NJ 07508-1742

**Clm No 3573**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGARET HUGHES**
27 PERSHING AVE.
CRANFORD, NJ 07016

**Clm No 3574**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**GEORGE HICKS**
2431 LAKE DR.
FORKED RIVER, NJ 08731

**Clm No 3575**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MARIE HALBERT**
230 N PARK DR.
WOODBRIDGE, NJ 07095

**Clm No 3576**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**IRENE HUMPHREYS**
412 HAMILTON ST.
HARRISON, NJ 07029

**Clm No 3577**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1192 of 3331

---

**AMY L. HUFF**                          **Clm No 3578**    Filed In Cases: 607
24005 PENNOCK RD.
CARTHAGE, NY 13619            Class              Claim Detail Amount        Final Allowed Amount

                             UNS                    $10,000.00
                                                    $10,000.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**JOSEPH HORAI**                         **Clm No 3579**    Filed In Cases: 607
75 ALBERTA AVE.
STATEN ISLAND, NY 10314      Class              Claim Detail Amount        Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**JOSEPHINE HALASZ**                     **Clm No 3580**    Filed In Cases: 607
PO BOX 415
EFFORT, PA 18330             Class              Claim Detail Amount        Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

### *Claims Details*

---

**MARGARET M. HANSS**                **Clm No 3581**   Filed In Cases: 607
110 HILLARY DR.
ROCHESTER, NY 14624

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**RICHARD HOFFMAN**                **Clm No 3582**   Filed In Cases: 607
14 RONDOUT HBR
PORT EWEN, NY 12466

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**ENID HEILWEIL**                **Clm No 3583**   Filed In Cases: 607
C/O ANDREA KELLY
2175 HUDSON TERR #9E
FORT LEE, NJ 07024

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**RAY E. HELMS**
10212 TREVOR CR. DR. E.
JACKSONVILLE, FL 32257

**Clm No 3584**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**GERALD HOGAN**
C/O LIFESPAN
1900 S. CLINTON AVE.
ROCHESTER, NY 14618

**Clm No 3585**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**EILEEN HINTZEN**
2019 GRAY CT.
THE VILLAGES, FL 32162

**Clm No 3586**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1195 of 3331

---

**MURTAGH L. HANRAHAN**
1264 Hedin Pl
Rahway, NJ 07065-1824

**Clm No 3587**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANTHONY HALLORAN**
59 HARDING AVE.
YONKERS, NY 10704

**Clm No 3588**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GALE GENTHE**
16A JOHN HANCOCK DR.
MONROE TOWNSHIP, NJ 08831

**Clm No 3589**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**JOHANNA H. GLOVER**
112 MELROSE CIR.
PORT ORANGE, FL 32127

**Clm No 3590**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**RICHARD T. GURCIULLO**
4235 REDONDA LN.
NAPLES, FL 34119

**Clm No 3591**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JOHN P. GRECO, JR.**
5 CLASSIC CT. N.
PALM COAST, FL 32137

**Clm No 3592**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**GREGORY R. STANTON**
127 HEATHER DALE CIR.
HENRIETTA, NY 14467

**Clm No 3593**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL GERVER**
3031 SAMOSA HAL CIR.
CLERMON, FL 34714

**Clm No 3594**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD GALETTI**
1005 SHASTA DAISY DR.
WAKE FOREST, NC 27587

**Clm No 3595**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*                                           1198 of 3331

---

**MARY G. GILI**                    **Clm No 3596**    Filed In Cases: 607
757 PINE AVE.
WEST ISLIP, NY 11795

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**JEANETTE DICARLO**                **Clm No 3597**    Filed In Cases: 607
249 N 5TH ST.
RONKONKOMA, NY 11779

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**RATIMIR GOVIE**                   **Clm No 3598**    Filed In Cases: 607
48 LYNN CT.
BOGOTA, NJ 07603

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JOSEPH F. GALLO**
26 ROSEWOOD LN.
WURTSBORO, NY 12790

**Clm No 3599**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCIS GRIBBIN**
66 BRESTON DR. E.
SHIRLEY, NY 11967

**Clm No 3600**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARGARET GIANNONE**
1132 CENTRAL AVE.
WESTFIELD, NJ 07090

**Clm No 3601**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**THOMAS GRIFFIN**
3 DOGWOOD RD.
PO BOX 499
LINCOLNDALE, NY 10540

**Clm No 3602**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ROGER L. GAMACHE**
8 MARY WAY
AVENEL, NJ 07001

**Clm No 3603**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**WILLIAM GARCIA**
38 MARY ELLEN DR.
EDISON, NJ 08820

**Clm No 3604**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ANNE W. GETTER**
4B JOHN TYLER CT.
MONROE TOWNSHIP, NJ 08831

**Clm No 3605**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PAUL GIARRAPUTO**
64 AUSTIN RD.
MAHOPAC, NY 10541

**Clm No 3606**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WAYNE GEISSLER**
847 POOLE AVE.
HAZLET, NJ 07730

**Clm No 3607**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**HENRY F. GENTHE**
2225 WILSON RD.
POINT PLEASANT BEACH, NJ 08742

**Clm No 3608**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**SALVATORE GANDOLFO**
31 WIECZORKOWSKI AVE.
PARLIN, NJ 08859

**Clm No 3609**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**EDWARD GARRETT**
1133 KENTFIELD RD.
WHITINGHAM, VT 05361

**Clm No 3610**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Claims Details**                                                           1203 of 3331

| ANTOINETTE GEORGE | **Clm No 3611** | Filed In Cases: 607 | |
|---|---|---|---|
| 159 EDGEWOOD AVE. | Class | Claim Detail Amount | Final Allowed Amount |
| RONKONKOMA, NY 11779 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ANTONIA GIANATIEMPO | **Clm No 3612** | Filed In Cases: 607 | |
|---|---|---|---|
| 55-01 31ST AVE. | Class | Claim Detail Amount | Final Allowed Amount |
| WOODSIDE, NY 11377 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| ANTONINO GALLETI | **Clm No 3613** | Filed In Cases: 607 | |
|---|---|---|---|
| 782 N MONROE AVE. | Class | Claim Detail Amount | Final Allowed Amount |
| LINDENHURST, NY 11757 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JOHN GURNICK**
2 ELLEN LN.
MANORVILLE, NY 11949

**Clm No 3614**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD J. GRUTER**
174 12TH AVE.
HOLTSVILLE, NY 11742

**Clm No 3615**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARIDAD GONZALEZ**
3147 NW 33RD ST.
MIAMI, FL 33142

**Clm No 3616**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1205 of 3331

---

**GEORGE E. GREGORY, III**
113 E. OAK LN.
GREENTOWN, PA 18426

**Clm No 3617**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN B. GRECO**
44 PETERSONS LN.
STATEN ISLAND, NY 10309

**Clm No 3618**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH P. GARDNER**
124 DRIFTWOOD DR.
BAYVILLE, NJ 08721

**Clm No 3619**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**ERNEST GOETZ**
1761 TRENTON AVE.
WHITING, NJ 08759

**Clm No 3620**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ESTATE OF EUGENE GOURLEY**
C/O BATHGATE WEGENER & WOLF PC
1 AIRPORT RD.
LAKEWOOD, NJ 08701

**Clm No 3621**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**GARY GARAN**
129 CHERYL ANN DR.
MILFORD, CT 06461

**Clm No 3622**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    1207 of 3331

---

**BRIAN GRAHAM**
1 WHITE OAK RIDGE RD.
LINCROFT, NJ 07738

**Clm No 3623**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN FARCHIONE**
4018 MAYWOOD DR.
SEAFORD, NY 11783

**Clm No 3624**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HELEN E. FLUHR**
9508 E. RIGGS RD. #D301
SUN LAKES, AZ 85248

**Clm No 3625**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**FRANK J. FEDERIGO**
17063 SE 80th Locustwood Ct
The Villages, FL 32162-8327

**Clm No 3626**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL FOLEY**
95 E. 10TH ST. #5
NEW YORK, NY 10003

**Clm No 3627**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**VINCENT FIORE**
463 HAMPTON CT.
MORICHES, NY 11955

**Clm No 3628**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*                                                                1209 of 3331

---

**HENRY F. FRANKE**                    **Clm No 3629**    Filed In Cases: 607
31 LINDEN DR.
WALDEN, NY 12586                       Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**PHYLLIS FUSCO**                      **Clm No 3630**    Filed In Cases: 607
3431 HYLAN BLVD.
STATEN ISLAND, NY 10306                Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**ROBERT FREEMAN**                     **Clm No 3631**    Filed In Cases: 607
64-06 60TH PL.
RIDGEWOOD, NY 11385                    Class            Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**ROBERT E. FARRAN**
2 BRONXVILLE RD. #5E
BRONXVILLE, NY 10708

**Clm No 3632**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JEAN FARNESKI**
123 BONNEY CT.
BRIDGEWATER, NJ 08807

**Clm No 3633**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**DORETTA FRUSTAGLIO**
32 CREEKSIDE RD.
HOPEWELL JUNCTION, NY 12533

**Clm No 3634**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1211 of 3331

---

**DANIEL F. FITZGERALD**                    **Clm No 3635**    Filed In Cases: 607
PO BOX 3222
TOMS RIVER, NJ 08756                        Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**TIMOTHY FLANAGAN**                        **Clm No 3636**    Filed In Cases: 607
46 MOAK DR.
HAZLET, NJ 07730                            Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**CARMELLA FREEMAN**                        **Clm No 3637**    Filed In Cases: 607
54B CAMBRIDGE CIR.
MANCHESTER TOWNSHIP, NJ 08759               Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**JOHN A. FAZIO, JR.**
118 WAVERLY AVE.
MAMARONECK, NY 10543

**Clm No 3638**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MATTHEW F. FRENI**
100 Boniface Dr, Apt 12B
Pine Bush, NY 12566-7068

**Clm No 3639**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL D. FERRETTI**
7 TRINKA LN.
HOPEWELL JUNCTION, NY 12533

**Clm No 3640**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| DANIEL FUCHS | **Clm No 3641** | Filed In Cases: 607 | |
|---|---|---|---|
| 1601 OSBORN PL. | Class | Claim Detail Amount | Final Allowed Amount |
| MANASQUAN, NJ 08736 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Conrad W. Flickenschild | **Clm No 3642** | Filed In Cases: 607 | |
|---|---|---|---|
| 6 Linden Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Walden, NY 12586 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| RAYMOND FINKELSTEIN | **Clm No 3643** | Filed In Cases: 607 | |
|---|---|---|---|
| 4720 HORSESHOE TRL | Class | Claim Detail Amount | Final Allowed Amount |
| MACUNGIE, PA 18062 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**ROSEANN FARRELL**
2358 COUNTRY LN.
GILBERTSVILLE, PA 19525

**Clm No 3644**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**BETTY L. FRANZESE**
324 LINDEN PL.
WESTBURY, NY 11590

**Clm No 3645**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**PETER FALCONIE**
17 SIERA CT.
PARLIN, NJ 08859

**Clm No 3646**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**GIOVANNI FRONGILLO**
951 PARK VILLA C
ORLANDO, FL 32824

**Clm No 3647**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH FERRI**
585 WILCOX AVE.
BRONX, NY 10465

**Clm No 3648**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SARAH JOSEPH**
400 MONROE ST.
BROOKLYN, NY 11221

**Clm No 3649**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ANTHONY FOSCO**
199-40 19TH AVE.
WHITESTONE, NY 11357

**Clm No 3650**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KEITH H. FORBES**
38 RIDGEVIEW AVE.
WEST ORANGE, NJ 07052

**Clm No 3651**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL J. FORTE**
358 ELM ST.
STIRLING, NJ 07980

**Clm No 3652**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.                          3/14/2018 5:12:39 PM

*Claims Details*

---

**ANNE M. FOGARTY**                    **Clm No 3653**    Filed In Cases: 607
227 COLD SPRING LN.
BRIDGEWATER, NJ 08807

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**RICHARD M. FORFAR**                  **Clm No 3654**    Filed In Cases: 607
11 REGINA DR.
HOWELL, NJ 07731

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**JOSEPH FERRARO**                     **Clm No 3655**    Filed In Cases: 607
1532 RYDER ST.
BROOKLYN, NY 11234

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**FRANK T. FREIDL**
265 GAFFNEY HILL RD.
EASTON, PA 18042

**Clm No 3656**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SALVATORE FAGLIO**
13 ZOE ST.
NEW YORK CITY, NY 10305

**Clm No 3657**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RALPH FREGLETTE**
1364 65TH ST.
BROOKLYN, NY 11219

**Clm No 3658**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**MICHAEL BELMONT**
40 WOODVALE LOOP
STATEN ISLAND, NY 10309

**Clm No 3659**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |


**RAYMOND FLAGIELLO**
198 DOUGLAS RD.
STATEN ISLAND, NY 10304

**Clm No 3660**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |


**NICHOLAS FERRARO**
698 WYCKOFF AVE.
BELLMORE, NY 11713

**Clm No 3661**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                          1220 of 3331

---

**RALPH S. FRANK**                    **Clm No 3662**     Filed In Cases: 607
16 LAKEWOOD DR.
CONGERS, NY 10920                      Class              Claim Detail Amount     Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**DIANNA NAPOLITANO**                 **Clm No 3663**     Filed In Cases: 607
26 FROST POND DR.
ROSLYN, NY 11576                      Class              Claim Detail Amount     Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**DONNA WIGGS**                       **Clm No 3664**     Filed In Cases: 607
820 Sweetwater Bridge Cir
Douglasville, GA 30134-5591           Class              Claim Detail Amount     Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                  3/14/2018 5:12:39 PM

*Claims Details*                                                           1221 of 3331

---

**FRANK J. FOTI**                          **Clm No 3665**    Filed In Cases: 607
49 MCCALL PL.
NEWBURGH, NY 12550              | Class | Claim Detail Amount | Final Allowed Amount |
                               |-------|---------------------|----------------------|
                               | UNS   | $1.00               |                      |
                               |       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**BARBARA FAHEY KUIKEN**                    **Clm No 3666**    Filed In Cases: 607
54 FAIRHAVEN DR.
MIDLAND PARK, NJ 07432         | Class | Claim Detail Amount | Final Allowed Amount |
                               |-------|---------------------|----------------------|
                               | UNS   | $1.00               |                      |
                               |       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**JACQUELINE SACCENTE**                     **Clm No 3667**    Filed In Cases: 607
223 Tree Branch Ln
Edgewater, FL 32141-3011       | Class | Claim Detail Amount | Final Allowed Amount |
                               |-------|---------------------|----------------------|
                               | UNS   | $10,000.00          |                      |
                               |       | $10,000.00          |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**RONALD MERLO**
63 LAGARE ST.
PALM COAST, FL 32137

**Clm No 3668**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK MCGEE**
215 VANNOSTRAND AVE.
ENGLEWOOD, NJ 07631

**Clm No 3669**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DENNIS MINCIN**
71 BELL ST.
BELLEVILLE, NJ 07109

**Clm No 3670**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**ANTHONY MUSE**
14 POE AVE.
NEWARK, NJ 07106

**Clm No 3671**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**GERALDINE MONGELLI**
99 KRUSER ST.
STATEN ISLAND, NY 10306

**Clm No 3672**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value      $10,000.00

---

**JEFFREY J. MLECZKO**
18 6TH ST.
PO BOX 639
FLAGTOWN, NJ 08821

**Clm No 3673**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value      $10,000.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**LOIS PECORARO**
166 FIELDWAY AVE.
STATEN ISLAND, NY 10308

**Clm No 3674**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JAMES M. HOLLEY, SR.**
4690 BRYANT COR RD.
RICHBURG, SC 29729

**Clm No 3675**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**LOIS PECORARO**
166 FIELDWAY AVE.
STATEN ISLAND, NY 10308

**Clm No 3676**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**JOSEPH W. HERBERT**
39 EDGE LN.
PALM COAST, FL 32164

**Clm No 3677**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOAN HERB**
30 CEDAR VILLAGE BLVD.
BRICK, NJ 08724

**Clm No 3678**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**JOAN C. HOGAN**
117 EATON CT.
BROOKLYN, NY 11229

**Clm No 3679**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

**MICHELLE EGOAVIL**                          **Clm No 3680**      Filed In Cases: 607
514 KINGSLAND AVE.
LYNDHURST, NJ 07071

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**CATHERINE HEARNS**                          **Clm No 3681**      Filed In Cases: 607
20 NETCONG RD.
BUDD LAKE, NJ 07828

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**BEATRICE HOFFMAN**                          **Clm No 3682**      Filed In Cases: 607
68 JORDAN RD.
BRICK, NJ 08724

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JIMMIE HOLMES**
516 MORRIS ST.
ORANGE, NJ 07050

**Clm No 3683**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL HONSCHKE**
2704 GREEN VIEW WAY
TOMS RIVER, NJ 08753

**Clm No 3684**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN P. HEALY**
917 THE HIDEOUT
1260 WOODHILL LN.
LAKE ARIEL, PA 18436

**Clm No 3685**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-------|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JOHN F. HEFFERNAN**
102 CANDY APPLE LN.
FREEHOLD, NJ 07728

**Clm No 3686**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT H. HALL**
55 DEAN RD.
CARMEL, NY 10512

**Clm No 3687**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELAINE S. HUDSON**
29 County Club Dr
Monroe, NJ 08831-2997

**Clm No 3688**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JAMES E. HARRIS**
1019 Zircon Dr.
TOMS RIVER, NJ 08753

**Clm No 3689**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KEVIN HOOKER**
40 AMBASSADOR LN.
STATEN ISLAND, NY 10309

**Clm No 3690**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHILIP F. HUBER**
106 W Pulteney St, Apt 202
Corning, NY 14830-2130

**Clm No 3691**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**SUSAN HELLINGER**
32 CLARKE AVE.
JERSEY CITY, NJ 07304

**Clm No 3692**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GAIL HERLIHY**
495 N. BAYPORT AVE.
BAYPORT, NY 11705

**Clm No 3693**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELSBETH H. HOEFLER**
321 MILL POND LN.
OXFORD, PA 19363

**Clm No 3694**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ALBERT W. HULICK, III**
70 MAPLE AVE.
GREENVILLE, NY 12083

**Clm No 3695**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RUSSELL HOWARD**
1040 SE LETHA CIR #2
STUART, FL 34994

**Clm No 3696**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS A. HIMMELREICH**
47 CREST DR.
BASKING RIDGE, NJ 07920

**Clm No 3697**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**WALTER HEWITT, JR.**
392 FAIRVIEW AVE.
DUNELLEN, NJ 08812

**Clm No 3698**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**BERNARD HENNELLY**
254 WALNUT ST.
MASSAPEQUA PARK, NY 11762

**Clm No 3699**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**WILLIAM HAIN**
53 BLUE POINT RD.
SELDEN, NY 11784

**Clm No 3700**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Loretta B. Harris**
279A ORADELL DR.
MONROE TOWNSHIP, NJ 08831

**Clm No 3701**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**SYDELL FROST**
58 REDTAIL DR.
BLUFFTON, SC 29909

**Clm No 3702**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**LINDA HIGGINS**
106 W. BEACH WAY
LAVALLETTE, NJ 08735

**Clm No 3703**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**EGON HETZEL**
178 KILBURN RD. S.
F. F. THOMAS J. HETZEL, RD.
GARDEN CITY, NY 11530

**Clm No 3704**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DEBORAH L. HOWARTH**
61 W. SHORE DR.
PENNINGTON, NJ 08534

**Clm No 3705**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JAMES R. SWICK**
480 MEMORIAL PKWY
PHILLIPSBURG, NJ 08865

**Clm No 3706**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                        1235 of 3331

---

**JACOB R. HERBST**                   **Clm No 3707**    Filed In Cases: 607
44 HIGHVIEW RD.
EAST BRUNSWICK, NJ 08816              Class           Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value              $1.00

---

**HENRY MOULTRIE**                    **Clm No 3708**    Filed In Cases: 607
100 STONEY CREEK WAY
MONCKS CORNER, SC 29461              Class           Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value              $1.00

---

**ROSE A. IOVINE**                    **Clm No 3709**    Filed In Cases: 607
143 AMBER ST.
STATEN ISLAND, NY 10306              Class           Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*                                                                    1236 of 3331

**ELIZABETH MCLELLAN**
53 DEERING ST.
PORTLAND, ME 04101

**Clm No 3710**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**NAN MCCARTHY**
619 LINDEGAR ST.
LINDEN, NJ 07036

**Clm No 3711**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DOROTHY MURPHY**
22 RUTLAND RD.
MASSAPEQUA, NY 11758

**Clm No 3712**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**PHYLLIS VECCHIO**
1414 84TH ST.
BROOKLYN, NY 11228

**Clm No 3713**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CHRISTOPHER MCCOY**
84 VALDEMAR AVE.
STATEN ISLAND, NY 10309

**Clm No 3714**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EMILY MORRISON**
111 DEWEY AVE.
STATEN ISLAND, NY 10308

**Clm No 3715**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

**LINDA NORTON**
7463 WHITE SPRINGS ST.
LAS VEGAS, NV 89123

**Clm No 3716**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JAMES J. MCGRATH, JR.**
2850 S. ATLANTIC AVE. #204
COCOA BEACH, FL 32931

**Clm No 3717**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MADELINE MCCAFFREY**
3547 ROANOKE ST.
SEAFORD, NY 11783

**Clm No 3718**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**EDWARD E. MALCHUSKI**
138 SHERRY ST.
EAST ISLIP, NY 11730

**Clm No 3719**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOSEPH M. GOWAN**
41-25 60TH ST.
WOODSIDE, NY 11377

**Clm No 3720**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**EDWARD R. LEBEL**
72 S. BICYCLE PATH
SELDEN, NY 11784

**Clm No 3721**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**HERMAN T. LENKERSDORF**
24525 BRANHOPE CT.
PORT CHARLOTTE, FL 33980

**Clm No 3722**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**MARY J. LENNON**
261 31ST ST.
LINDENHURST, NY 11757

**Clm No 3723**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**GEORGE LYONS**
3971 MAYWOOD DR.
SEAFORD, NY 11783

**Clm No 3724**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**HENRY LINES**
3 BETHLEHEM PL.
POUGHKEEPSIE, NY 12603

**Clm No 3725**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK LABRUZZI**
47 Deerhaven Ln
Gardiner, NY 12525-5527

**Clm No 3726**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM B. LEET**
2364 STATE RTE 5
CHITTENANGO, NY 13037

**Clm No 3727**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**RICHARD LIPOWSKI**
31 KELLY PARKWAY
BAYONNE, NJ 07002

**Clm No 3728**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DONALD LEONARD**
1551 POWERS AVE.
NEW YORK, NY 11554

**Clm No 3729**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ANTHONY LATACZ**
89 TILLER DR.
WARETOWN, NJ 08758

**Clm No 3730**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**RALPH LANUTO**
1738 EDGEWOOD RD.
FORKED RIVER, NJ 08731

**Clm No 3731**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**EILEEN M. LAFFAN**
239 ARLINGTON DR.
FORDS, NJ 08863

**Clm No 3732**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**PAUL LYNCH**
15 SUNSET PL.
BERGENFIELD, NJ 07621

**Clm No 3733**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**WALTER J. LUTHER**
270 OLD HAVERSTRAW RD.
CONGERS, NY 10920

**Clm No 3734**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DENISE M. LYKOSH**
84 WOODLAND AVE.
SOUTH AMBOY, NJ 08879

**Clm No 3735**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CLARA LANCELLOTTI**
95 PARK AVE.
WYCKOFF, NJ 07481

**Clm No 3736**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**RONALD J. LOPRIMO**
36 Pierhead Dr
Barnegat, NJ 08005-3364

**Clm No 3737**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**FRANK C. LAPLACA**
16 PERRIGO ST.
ROCHESTER, NY 14609

**Clm No 3738**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**WILLIAM F. LANGE, JR.**
36B STERLING ST.
MANCHESTER TOWNSHIP, NJ 08759

**Clm No 3739**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**JOSEPH LAROCCO**
2A GRAYSTONE PL.
WHITING, NJ 08759

**Clm No 3740**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHERINE LABARBERA**
12 SHADOWCREEK CT.
JACKSON, NJ 08527

**Clm No 3741**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DANIEL LAMONICA**
37 ANSTICE ST.
OYSTER BAY, NY 11771

**Clm No 3742**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**JOYCE LAWRENCE**                    **Clm No 3743**    Filed In Cases: 607
929 E 78TH ST.
BROOKLYN, NY 11236         | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $10,000.00

---

**EDWARD LANGE**                      **Clm No 3744**    Filed In Cases: 607
568 RAMAPO VALLEY RD.
OAKLAND, NJ 07436         | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**FERNANDO LEON**                     **Clm No 3745**    Filed In Cases: 607
1720 MAYFLOWER AVENUE, APT 6E
BRONX, NY 10461           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**LESTER LONG**
32 COMMONWEALTH AVE.
RED BANK, NJ 07701

**Clm No 3746**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**KAI LARSEN**
6 FAIRFAX CT.
WEST WINDSOR, NJ 08550

**Clm No 3747**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**FRANCIS W. LOMONACO**
23 LENAPE LN.
OAKLAND, NJ 07436

**Clm No 3748**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**JAMES T. LOGAN**
481 QUARRY RD.
OTTSVILLE, PA 18942

**Clm No 3749**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

**FRANK LAVADERA**
4 WYNWOOD DR.
PRINCETON JUNCTION, NJ 08550

**Clm No 3750**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

**EDWARD C. LONG**
90-20 247TH ST.
BELLEROSE, NY 11426

**Clm No 3751**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**RAYMOND L. LEONARD**
38 LUHMANN TERR.
SECAUCUS, NJ 07094

**Clm No 3752**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD W. LUKACH**
PO BOX 651
FORT OGDEN, FL 34267

**Clm No 3753**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH J. LUZZI**
916 PEBBLE LN.
GARDEN CITY, SC 29576

**Clm No 3754**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1251 of 3331

---

**FRANCESCA LAPIANA**
273 WESTEND AVE.
N. SHIRLEY, NY 11967

**Clm No 3755**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**CHARLES F. LAURIA**
PO BOX 174
CLINTON CORNERS, NY 12514

**Clm No 3756**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**ALFRED LOMBARDI**
526 WILLOW ST.
TOWNSHIP OF WASHINGTON, NJ 07676

**Clm No 3757**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.                                    3/14/2018 5:12:39 PM

## Claims Details

**VINCENT LISICKY**
10272 RAYBURN CT.
SPRING HILL, FL 34608

**Clm No 3758**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**ALFONSO J. LONGO**
4 FRIAR CT.
JACKSON, NJ 08527

**Clm No 3759**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**JOSEPH LISTORTI**
538 N. 2ND ST.
NEW HYDE PARK, NY 11040

**Clm No 3760**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

*Claims Details*

**WILLIAM LOUGHLIN**
9124 FLYNN CIR #2
BOCA RATON, FL 33496

**Clm No 3761**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**BEVERLY LYNCH**
78 MILES AVE.
STATEN ISLAND, NY 10308

**Clm No 3762**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**ROBERT LAGATTUTA**
284 HENRY ST.
PARAMUS, NJ 07652

**Clm No 3763**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**LESLIE LEVINE**
2290 CATTLEMEN RD. #304
SARASOTA, FL 34232

**Clm No 3764**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**CAROL L. LARDARO**
24545 CALLE MAGDALENA
MURRIETA, CA 92562

**Clm No 3765**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**ANN LAPOINTE**
3430 GALT OCEAN DR.
FORT LAUDERDALE, FL 33308

**Clm No 3766**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JENNIFER L. SISTRUNK**
2128 ECHO LN.
WILMINGTON, NC 28403

**Clm No 3767**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**LYNN J. LEROUX**
104 N FRANKLIN ST., APT. 211
OCONTO FALLS, WI 54154

**Clm No 3768**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**MICHAEL J. LARUSSO**
1145 CENTRAL AVE.
WESTFIELD, NJ 07090

**Clm No 3769**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**KATHLEEN LIGHT**
273 BARMORE RD.
LAGRANGEVILLE, NY 12540

**Clm No 3770**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MICHAEL A. CARUSO**
3 PINNACLE BLVD.
NEWBURGH, NY 12550

**Clm No 3771**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOSEPH KAROW**
441 W. TARPON BLVD.
PORT CHARLOTTE, FL 33952

**Clm No 3772**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ROSE CODY**
429 7TH ST.
WEST BABYLON, NY 11704

**Clm No 3773**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GERALDINE CROWDER**
PO BOX 155
GLASCO, NY 12432

**Clm No 3774**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH M. CONRY**
29 RT 635
PO BOX 134
HAMPTON, NJ 08827

**Clm No 3775**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**EUGENE CONNOLLY**
24 CLEAR LAKE RD.
WHITING, NJ 08759

**Clm No 3776**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOMINICK CLEMENTE**
3 OKALHOMA, APT D.
MATAWAN, NJ 07747

**Clm No 3777**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH A. CHRISTMAN, JR.**
49 REDWOOD DR.
OCEAN, NJ 07712

**Clm No 3778**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**MARK CHELIS**
225 Deer Creek Blvd, Apt 907
Deerfield Beach, FL 33442-8405

**Clm No 3779**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**ROBERT L. CHASE**
8 MOUNTAIN LN.
PO BOX 2086
WILTON, NY 12831

**Clm No 3780**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**THOMAS CHAMRA**
57 DURANT AVE.
HOLMDEL, NJ 07733

**Clm No 3781**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 24-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1260 of 3331

---

**KAREN CERRETA**
75 CHURCH ST.
NEW ROCHELLE, NY 10805

**Clm No 3782**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**WILLIAM GORMAN**
2040 ROWLEY RD.
MALTA, NY 12020

**Clm No 3783**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $10,000.00

---

**JOSEPH D. GLASGOW**
73 NARWOOD RD.
MASSAPEQUA, NY 11758

**Clm No 3784**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**WILLIAM J. GRIMM**
33 FOXCROFT RD.
ALBERTSON, NY 11507

**Clm No 3785**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALBERT J. GAMBARDELLA**
139 LAMOKA AVE.
STATEN ISLAND, NY 10308

**Clm No 3786**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH GALANTE**
18 SWEETCAKE MT RD.
NEW FAIRFIELD, CT 06812

**Clm No 3787**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**PHILIP E. GRIFFITH, SR.**
5581 W. HUNTERS RIDGE CIR.
LECANTO, FL 34461

**Clm No 3788**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHIE A. ALTEMOSE**
2422 SINGLE TREE LN.
JEFFERSONVILLE, PA 19403

**Clm No 3789**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK GERDES**
37 ALBRIGHT ST.
STATEN ISLAND, NY 10304

**Clm No 3790**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**FRED GULBRANDSEN**
23 KANSAS ST.
HICKSVILLE, NY 11801

**Clm No 3791**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**MARIAN GOODICH**
14 WATSON ST.
HAIFA, 34751
ISRAEL

**Clm No 3792**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value       $10,000.00

---

**CAROLINE ROWAN**
608 HERON GLEN DR.
COLUMBIA, SC 29229

**Clm No 3793**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**PATRICIA A. GRAHAM**
184 S HILL RD.
COLONIA, NJ 07067

**Clm No 3794**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**NANCY GORMAN**
74 WASHINGTON RD.
SAYREVILLE, NJ 08872

**Clm No 3795**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MILDRED D. GREENWOOD**
87 MAJOR RD.
MONMOUTH JUNCTION, NJ 08852

**Clm No 3796**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**BARRY GERENSTEIN**
7621 GARIBALDI CT.
NAPLES, FL 34114

**Clm No 3797**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**MARIA GARCIA**
2001 GRAND AVE., APT. 3A
NORTH BERGEN, NJ 07047

**Clm No 3798**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**STANLEY E. GIVENS, JR.**
89-08 104TH ST.
RICHMOND HILL, NY 11418

**Clm No 3799**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**JOHN J. GALA**
36 E. 14TH ST.
BAYONNE, NJ 07002

**Clm No 3800**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**LOUIS GIGLIO**
57 ILYSSA WAY
STATEN ISLAND, NY 10312

**Clm No 3801**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**CARL J. GUCCIARDI**
16 ROLLING HILL GREEN
STATEN ISLAND, NY 10312

**Clm No 3802**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**PATRICK GAGLIARDI**
32 CLAREMONT DR.
HILLSBOROUGH, NJ 08844

**Clm No 3803**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CECELIA M. GUTKOWSKI**
28 FERNWOOD AVE.
STOCKHOLM, NJ 07460

**Clm No 3804**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**RICHARD GALATI**
60 WILLOWBROOK CT.
STATEN ISLAND, NY 10302

**Clm No 3805**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**DOLORES R. FIRESTINE**
657C NUTLEY DR.
MONROE TOWNSHIP, NJ 08831

**Clm No 3806**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOAN FURPHY**
6027 RIVER RUN DR.
SEBASTIAN, FL 32958

**Clm No 3807**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES R. BROWN**
2221 PRINCETON AVE.
SCOTCH PLAINS, NJ 07076

**Clm No 3808**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                         3/14/2018 5:12:39 PM

### Claims Details

**ROBERT BREITKREUNZ**
1724 NOBLE ST.
EAST MEADOW, NY 11554

**Clm No 3809**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**ARLENE BOYCE**
114-54 178TH PL.
ST. ALBANS QUEENS, NY 11434

**Clm No 3810**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**GWENDOLINE BOREL**
26 WALNUT ST.
JERSEY CITY, NJ 07308

**Clm No 3811**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**SALVATORE BONGIORNO**
28 LARCH CT.
STATEN ISLAND, NY 10309

**Clm No 3812**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**STANLEY BOGDANOWICZ**
14 KIRKLAND DR.
ASHEVILLE, NC 28805

**Clm No 3813**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ROSLYN BLACKBURN**
24 Birmingham Ln
Monroe, NJ 08831-2641

**Clm No 3814**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**HARRY A. BIRD**
87 CONSTITUTION BLVD.
WHITING, NJ 08759

**Clm No 3815**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCES R. BICKERT**
106 NOLF RD.
NAZARETH, PA 18064

**Clm No 3816**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JOHN BARAN**
200 WATCHUNG FORK
WESTFIELD, NJ 07090

**Clm No 3817**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**DIANE C. BACKHAUS**
22 OSWEGO AVE.
OAKLAND, NJ 07436

**Clm No 3818**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**JOSEPH BEDELL**
257 PIN OAK RD.
FREEHOLD, NJ 07728

**Clm No 3819**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**DANIEL E. BARBARO**
30 W. MELROSE ST.
VALLEY STREAM, NY 11580

**Clm No 3820**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**RUDOLPH BERNARD**
123 TUSCANY DR.
ROYAL PALM BEACH, FL 33411

**Clm No 3821**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**WILLIAM BIRISH**
7211 Warrens Way
Wanaque, NJ 07465-1649

**Clm No 3822**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ANITA BARBAGALLO**
2 CALALOU CT.
TOMS RIVER, NJ 08757

**Clm No 3823**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**DONNA M. BIANCO-GUTIERREZ**
635 VALE DR.
MORGANVILLE, NJ 07751

**Clm No 3824**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|------------|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**PHILIP BAYER**
2406 BRUYNSWICK RD.
WALLKILL, NY 12589

**Clm No 3825**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|------------|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**LENORA PORCELLI**
27703 ORTEGA HWY #32
SAN JUAN CAPISTRANO, CA 92675

**Clm No 3826**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|------------|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**JOSEPHINE PERRECA**
1011 MONTAUK DR.
FORKED RIVER, NJ 08731

**Clm No 3827**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CLAUDETTE D. BARBOUR**
836 S. WHITEHALL CIR.
FLORENCE, SC 29501

**Clm No 3828**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MELANIE J. BLEIWEIS**
106 LANTERN CIR.
MCMURRAY, PA 15317

**Clm No 3829**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Claims Details**

---

**GEORGE A. BYNOE**
113-15 34TH AVE. APT. 4G
CORONA, NY 11368

**Clm No 3830**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ELEANOR M. BUCK**
689 BUTTONWOOD AVE.
LONG BRANCH, NJ 07740

**Clm No 3831**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**IRENE BUCCIERO**
13 SHIRLEY AVE.
DENNISPORT, MA 02639

**Clm No 3832**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**ANNE-PATRICIA M. BYRNE**
211 WHITEOAKS CIR.
BLUFFTON, SC 29910

**Clm No 3833**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CARMINE S. BUTERA**
44 GREENLYN DR.
CLAYTON, NC 27527

**Clm No 3834**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEROME BUDA JR.**
644 South Golden Leaf Way
Mapleton, UT 84664

**Clm No 3835**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**GEORGIA M. STOKES**
142 SHEPHARD AVE.
NEWARK, NJ 07112

**Clm No 3836**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ALLAN R. KACHUK**
1277 CORISTA DR.
HENDERSON, NV 89052

**Clm No 3837**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ROBERT W. SCHWONKERT**
737 ALBIN AVE.
WEST BABYLON, NY 11704

**Clm No 3838**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

## Claims Details

**THOMAS J. SPAGNOLA**
335 MILLER AVE.
FREEPORT, NY 11520

**Clm No 3839**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**ROBERT J. SELDOMRIDGE**
13 MILLFORD DR.
LATTINGTOWN, NY 11560

**Clm No 3840**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**HOWARD SIMMONS**
1312 CHARLESTON AVE.
MAYS LANDING, NJ 08330

**Clm No 3841**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**WILLIAM SKRETKOWICZ**
12 CAMPBELL DR.
HAMBURG, NJ 07419

**Clm No 3842**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**THOMAS A. SCHNEIDER**
201 SALT RD.
WEBSTER, NY 14580

**Clm No 3843**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**LYLE V. SOSBE**
1805 SW 49TH TER.
CAPE CORAL, FL 33914

**Clm No 3844**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MARYANN ROSENBERG**
359 FARRINGTON BLVD.
NORTH BRUNSWICK, NJ 08902

**Clm No 3845**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**THEODORE L. SHEPPERSON**
923 LANETT AVE.
FAR ROCKAWAY, NY 11691

**Clm No 3846**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**EDWARD J. SMITH**
44 HOLIDAY PARK DR.
HAUPPAUGE, NY 11788

**Clm No 3847**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**ROBERT J. SCRUDATO**
15 CHANDOGA DR.
NEWTON, NJ 07860

**Clm No 3848**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAUREEN SULLIVAN**
17 HEWITT ST.
HICKSVILLE, NY 11801

**Clm No 3849**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICK SERVEDIO**
35 EVERGREEN DR.
MANORVILLE, NY 11949

**Clm No 3850**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MARGARET SPATAFORA**
29 GARY CT.
SPOTSWOOD, NJ 08884

**Clm No 3851**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**EDWARD L. SWEENEY**
731 MAYFIELD DR.
POTSDAM, NY 13676

**Clm No 3852**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**LOUIS M. SALAUN**
641 COUNTY HWY 25
RICHFIELD SPRINGS, NY 13439

**Clm No 3853**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**PATRICK SCANNELL**
4520 DROSERA AVE.
MAYS LANDING, NJ 08330

**Clm No 3854**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**STEVEN STELLING**
1144 STANTON LEBANON RD.
LEBANON, NJ 08833

**Clm No 3855**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSE E. SIMOES**
35 BATTISTA CT.
SAYREVILLE, NJ 08872

**Clm No 3856**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**WILLIAM J. SLIVKA**
3 CEDAR INN DR.
TOMS RIVER, NJ 08755

**Clm No 3857**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JEANNETTE T. SCHIRMER**
33 ANITA DR.
JACKSON, NJ 08527

**Clm No 3858**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EDWARD R. SABO**
22 SKYLARK LN.
LAKEWOOD, NJ 08701

**Clm No 3859**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**IRA SHULMAN**
307 EVERGREEN AVE.
BRADLEY BEACH, NJ 07720

**Clm No 3860**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**FRANCIS D. SWARTZ**
79 RIDGE RD.
MARLBORO, NY 12542

**Clm No 3861**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**WAYNE R. SMITH**
39 WESTBROOK PL.
KINGSTON, NY 12401

**Clm No 3862**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**ROSEMARIE SERDINSKY**
2520 Rt22 E Suite 9
Scotch Plains, NJ 07076

**Clm No 3863**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

**THOMAS SPECCE**
971 US HWY 9 4G
PARLIN, NJ 08859

**Clm No 3864**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

**FRANCES SOCKO**
1187 NUMIDIA DR.
CATAWISSA, PA 17820

**Clm No 3865**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*

---

**RACHELLE MURACA**                    **Clm No 3866**    Filed In Cases: 607
50 CLAYTON AVE.
E. ATLANTIC BEACH, NY 11561

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**ROSA E. GRAY**                        **Clm No 3867**    Filed In Cases: 607
130 SIMONSON AVE.
STATEN ISLAND, NY 10303

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**DAVOR SARIC**                         **Clm No 3868**    Filed In Cases: 607
5 ALBERT ST.
SHOREHAM, NY 11786

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

1289 of 3331

---

**PAMELA STEELE**
1014 STUYLESANT AVE. #8
IRVINGTON, NJ 07111

**Clm No 3869**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DIANA SGUEGLIA**
84 WEBSTER RD.
SCARSDALE, NY 10583

**Clm No 3870**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM R. STIEGLER**
20 RIDGEWOOD AVE.
STATEN ISLAND, NY 10312

**Clm No 3871**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**SALLY A. BOCCIPPIO**
10 DARIEN CT.
COLTS NECK, NJ 07722

**Clm No 3872**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CONSTANCE SULLIVAN**
49 ONEIDA AVE.
CENTEREACH, NY 11720

**Clm No 3873**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT W. SMITH**
2050 RINCON DE AMEGOS
LAS CRUCES, NM 88012

**Clm No 3874**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1291 of 3331

---

**STEPHEN J. SMITH**                    **Clm No 3875**      Filed In Cases: 607
102 E. MAIN ST.
WASHINGTONVILLE, NY 10992               Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**JOHN SINNOTT**                        **Clm No 3876**      Filed In Cases: 607
512 E. 79TH ST.
NEW YORK, NY 10075                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**JOSEPH SALERNO**                      **Clm No 3877**      Filed In Cases: 607
357 N. CENTRAL BLVD.
BROOMALL, PA 19008                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $10,000.00
                                                             $10,000.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**THOMAS SHIELDS**
1236 MERCEDES BEND
TOMS RIVER, NJ 08755

**Clm No 3878**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ANNA K. SCIARAPPA**
2000 6TH AVE., APT. 512
NEPTUNE CITY, NJ 07753

**Clm No 3879**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DEBRA MCNICHOL**
45 DORTMUNDER DR.
MANALAPAN, NJ 07726

**Clm No 3880**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**ROBERT J. SASSO**
96-36 LINDEN BLVD.
OZONE PARK, NY 11417

**Clm No 3881**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**NICHOLAS SCHIERA**
4 BENJAMIN CT.
WEST WINDSOR, NJ 08550

**Clm No 3882**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**SHELLEY BERNSTEIN**
101 COUNTRY CLUB DR.
MONROE TOWNSHIP, NJ 08831

**Clm No 3883**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

**JAMES SEIRMARCO**
102 BANNON AVE.
BUCHANAN, NY 10511

**Clm No 3884**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Louis Sherman**
328 LIBBY AVE.
RIDGEWOOD, NJ 07450

**Clm No 3885**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**ROBERT T. STUTZ**
74 E BRADFORD AVE.
CEDAR GROVE, NJ 07009

**Clm No 3886**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**ARCHIE STEWART**
201 BLOOMFIELD AVE.
NUTLEY, NJ 07110

**Clm No 3887**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES SILK**
105 PRIME AVE. APT. B7
HUNTINGTON, NY 11743

**Clm No 3888**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ALEXANDRA MCDONALD**
28 RANDOLPH ST.
LINCOLN PARK, NJ 07035

**Clm No 3889**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**HARRIET SOJKA**
1 PEPPERMINT HILL RD.
NORTH BRUNSWICK, NJ 08902

**Clm No 3890**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ANTHONY J. SLOWINSKI**
101 WESTCHESTER DR.
LITTLE EGG HARBOR, NJ 08087

**Clm No 3891**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**DRAGUTIN SHIBOLA**
155-22 16TH DR.
WHITESTONE, NY 11357

**Clm No 3892**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**MICHELE L. SQUIBB**
17 CLARK RD.
STONY POINT, NY 10980

**Clm No 3893**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**SALLY SHEPPARD**
3435 HEATHER LN.
WANTAGH, NY 11793

**Clm No 3894**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**RUTH M. SIGLER**
5453 DEERE DR.
CONWAY, SC 29527

**Clm No 3895**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**ALFRED F. SHINN**
305 W. HENRY ST.
PALMYRA, NJ 08065

**Clm No 3896**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gregory R. Stahurn**
35-40 206TH ST., APT. 371
BAYSIDE, NY 11361

**Clm No 3897**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH M. SZATKOWSKI**
135 CLUBVUE DR.
WEST MIFFLIN, PA 15122

**Clm No 3898**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1299 of 3331

---

**RAMONA M. HALLICK**
240 URMA AVE.
CLIFTON, NJ 07013

**Clm No 3899**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**MARGARET STEPHENS HORVATH**
1731 SEA OATS DR.
ATLANTIC BEACH, FL 32233

**Clm No 3900**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**JOSEPH M. SOCCOA**
1288 ROCKLAND AVE., APT. 1B
STATEN ISLAND, NY 10314

**Clm No 3901**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**DOREEN A. SEYFRIED**                    **Clm No 3902**    Filed In Cases: 607
75 OAK PL.
MATTITUCK, NY 11952

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value      $1.00

**TARYN SANDERS**                         **Clm No 3903**    Filed In Cases: 607
917 ASPEN DR.
BIRMINGHAM, AL 35209

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value      $10,000.00

**ELIZABETH SWICK**                       **Clm No 3904**    Filed In Cases: 607
20 PINCKNEY RD., UNIT B7
RED BANK, NJ 07701

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**BARBARA A. SCHNEIDER**
69-65 180TH ST.
FRESH MEADOWS, NY 11365

**Clm No 3905**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA A. SCHNEIDER**
69-65 180TH ST.
FRESH MEADOWS, NY 11365

**Clm No 3906**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EUGENE SULLIVAN**
301A Elmwood Ave
Maplewood, NJ 07040-1953

**Clm No 3907**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

**Claims Details**                                            1302 of 3331

---

**THOMAS R. DUNPHY**                    **Clm No 3908**    Filed In Cases: 607
1851 MESIC HAMMOCK WAY
VENICE, FL 34292                        Class         Claim Detail Amount    Final Allowed Amount

                                       UNS              $1.00
                                                        $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**DOLORES VISLOCKY**                    **Clm No 3909**    Filed In Cases: 607
3658 FIDDLER LN.
BETHPAGE, NY 11714                      Class         Claim Detail Amount    Final Allowed Amount

                                       UNS              $1.00
                                                        $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**ROBERT VARGO**                        **Clm No 3910**    Filed In Cases: 607
520 BROAD ST.
PEN ARGYL, PA 18072                     Class         Claim Detail Amount    Final Allowed Amount

                                       UNS              $1.00
                                                        $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**GIUSEPPE VITALINO**
30 VEGA DR.
RONKONKOMA, NY 11779

**Clm No 3911**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**FRANK A. VALENTI**
21 TUPELO RD.
BAYVILLE, NJ 08721

**Clm No 3912**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ANTONIO VIANELLO**
2704 HURON CT.
WAPPINGERS FALLS, NY 12590

**Clm No 3913**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**PATRICK VILLANO**
869 ELM AVE.
RIVER EDGE, NJ 07661

**Clm No 3914**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JEAN VITALE**
215 FOREST GREEN
STATEN ISLAND, NY 10312

**Clm No 3915**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA A. VENIER**
301 SOCIETY HILL BLVD.
CHERRY HILL, NJ 08003

**Clm No 3916**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**JOHN J. VESELY**
820 CAROLINA DR.
GARDEN CITY, SC 29576

**Clm No 3917**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ALFREDO VERACE**
406 GEORGIA TAVERN RD.
HOWELL, NJ 07731

**Clm No 3918**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**JOHN B. VERES**
17 BURHOLME DR.
HAMILTON, NJ 08691

**Clm No 3919**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**FRANK UNGARO**
58 CORBIN HILL RD.
PO BOX 766
FORT MONTGOMERY, NY 10922

**Clm No 3920**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JAMES M. VARCHOLA**
275 OUTWATER LN.
SADDLE BROOK, NJ 07663

**Clm No 3921**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN R. VOEGELE**
122 COPPER BEECH LN.
WOMELSDORF, PA 19567

**Clm No 3922**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**LINDA VANSANT**
31 KNIGHTSBRIDGE PL.
JACKSON, NJ 08527

**Clm No 3923**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**CATHERINE VITALE**
2265 SPRINGMEADOW DR.
SPRING HILL, FL 34606

**Clm No 3924**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**ELAINE J. LINDNER**
260 FLORENCE AVE.
COLONIA, NJ 07067

**Clm No 3925**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $10,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**ARTHUR VANDULAN**
384 Central Ave
Haledon, NJ 07508-1116

**Clm No 3926**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CAROLYN VANNESS**
41 PROVENCE DR.
MANCHESTER TOWNSHIP, NJ 08759

**Clm No 3927**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JUAN A. VERAS**
PO BOX 241
GARNERVILLE, NY 10923

**Clm No 3928**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             E-mail: claimsmanager@omnimgt.com           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**GRACE VITALE**
12 KENT RD.
HOPEWELL JUNCTION, NY 12533

**Clm No 3929**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHIRLEY VEGA**
3030 RANDOLPH CT.
CONYERS, GA 30012

**Clm No 3930**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD PORCELLO**
418 BIRCHWOOD RD.
MEDFORD, NY 11763

**Clm No 3931**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**VALERIE C. POTTS**                 **Clm No 3932**    Filed In Cases: 607
6 Dorset Ct
Bordertown, NJ 08505-3177

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $10,000.00

---

**MICHAEL SAVINO**                   **Clm No 3933**    Filed In Cases: 607
281 GARTH RD. C2B
SCARSDALE, NY 10583

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**JOHN SCANLON**                     **Clm No 3934**    Filed In Cases: 607
180 LAWRENCE AVE.
STATEN ISLAND, NY 10310

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**CAROL A. THOMAS**
19 E 14th St
Linden, NJ 07036-3316

**Clm No 3935**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM TAYLOR**
155 Westlake Dr
Orange City, FL 32763-6159

**Clm No 3936**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAMILLE H. TASSA**
22 GANSETT LN.
PO BOX 905
AMAGANSETT, NY 11930

**Clm No 3937**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**RICHARD TAYLOR**
78 CALIFORNIA AVE.
HAMILTON, NJ 08619

**Clm No 3938**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**MARIA TURTURRO**
1347 82nd St
Brooklyn, NY 11228-3007

**Clm No 3939**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**SELMA TOMASZEWSKI**
57 LEMBECK AVE.
JERSEY CITY, NJ 07305

**Clm No 3940**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*

---

**MARYANN HOFT**
PO BOX 5336
HAUPPAUGE, NY 11788

**Clm No 3941**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARY TSIDEMIDIS**
56 KNOTT DR.
GLEN COVE, NY 11542

**Clm No 3942**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MAUREEN TEGANO**
176 CARTERET ST.
STATEN ISLAND, NY 10307

**Clm No 3943**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**NICOLO TENAGLIA**
33-15 CLEARVIEW EXP
BAYSIDE, NY 11361

**Clm No 3944**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**FRANK N. TROISE**
240 FAHY AVE.
STATEN ISLAND, NY 10314

**Clm No 3945**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ROBERT L. TABACCO**
268 CINDY ST.
OLD BRIDGE, NJ 08857

**Clm No 3946**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

1315 of 3331

---

**WILLIAM TOMKO**
334 LINDA DR.
MOUNTAINSIDE, NJ 07092

**Clm No 3947**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**YOLANDA M. HOLLAR**
170 FREDRICK ST.
PARAMUS, NJ 07652

**Clm No 3948**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARLINGTON W. TROXELL, JR.**
721 CHARLES RD.
PHILLIPSBURG, NJ 08865

**Clm No 3949**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**CHRISTOPHER TUREK**
27 HORNS PARK RD.
HYDE PARK, NY 12538

**Clm No 3950**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**JAMES H. TRAENDLY**
148 HIGH ST.
MILTON, PA 17847

**Clm No 3951**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RONALD E. TOTH**
1148 MAYFAIR DR.
RAHWAY, NJ 07065

**Clm No 3952**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Richard M. Tomasichio**
381 HARVEST DR.
Lititz, PA 17543

**Clm No 3953**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT G. TROMBETTA**
209 CREEK HARBOUR CIR.
MURRELLS INLET, SC 29576

**Clm No 3954**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSEMARY TURSI**
624 OLD FARM RD.
STATESVILLE, NC 28625

**Clm No 3955**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

**Claims Details**                                                          1318 of 3331

---

**SANDRA S. TRENNER**                    **Clm No 3956**    Filed In Cases: 607
856 EDEN CT.
DUNEDIN, FL 34698                        Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                         ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                               $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**JOHN S. TARTAGLIONE**                  **Clm No 3957**    Filed In Cases: 607
PO BOX 5210
ROCKY POINT, NY 11778                    Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                         ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                               $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**IRENE MCDONNELL**                      **Clm No 3958**    Filed In Cases: 607
146 LINDEN DR.
BASKING RIDGE, NJ 07920                  Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                    $1.00
                                         ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                               $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## Claims Details

**WILLIAM THOMPSEN**                          **Clm No 3959**    Filed In Cases: 607
121 CABELLO ST.
PUNTA GORDA, FL 33983

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

**DORIS M. TRAVIS**                          **Clm No 3960**    Filed In Cases: 607
12 LANCASTER AVE.
MONTROSE, NY 10548

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

**RANDI KAHN PIROZZI**                          **Clm No 3961**    Filed In Cases: 607
823 DORIAN RD.
WESTFIELD, NJ 07090

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**KATHLEEN THORN**
800 LINCOLN AVE. E. APT. 304
CRANFORD, NJ 07016

**Clm No 3962**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHANE M. TRUDO**
6 PATRIOT DR.
PLATTSBURGH, NY 12901

**Clm No 3963**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**PODIYAMMA JOHN**
49A BRIGHTON 10TH CT.
BROOKLYN, NY 11235

**Clm No 3964**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**LOUIS TENORE**
222 EAGLE ROCK AVE.
ROSELAND, NJ 07068

**Clm No 3965**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ALFRED H. TRETTNER**
1266 SW BALMORAL TRACE
STUART, FL 34997

**Clm No 3966**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JEANNETTE TOSCANO**
2709 SW 38TH ST.
CAPE CORAL, FL 33914

**Clm No 3967**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

**Claims Details**

---

**CHRISTINE FISHER**                    **Clm No 3968**   Filed In Cases: 607

CMR 489 Box 1524                        Class          Claim Detail Amount      Final Allowed Amount
APO, AE 09751-0016
                                        UNS               $10,000.00
                                                          $10,000.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**MARY LOU TAYLOR**                     **Clm No 3969**   Filed In Cases: 607

11552 SW 74TH CT.                       Class          Claim Detail Amount      Final Allowed Amount
OCALA, FL 34476
                                        UNS               $10,000.00
                                                          $10,000.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**ANNA TERRANOVA**                      **Clm No 3970**   Filed In Cases: 607

81 THEODORA DR.                         Class          Claim Detail Amount      Final Allowed Amount
CORAM, NY 11727
                                        UNS                  $1.00
                                                             $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**LARRY R. TOWNSEND**
13960 BULLOCK RD.
THREE RIVERS, MI 49093

**Clm No 3971**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE SPOCK**
1582 ULTRAMARINE LN.
PUNTA GORDA, FL 33983

**Clm No 3972**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DARLENE FORE**
61 GREENWOOD RD.
MORGANVILLE, NJ 07751

**Clm No 3973**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**WILLIAM H. SCHAFER**
PO BOX 586
GREENVILLE, VA 24440

**Clm No 3974**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**JOHN SALONY**
12 MECCA DR.
SALISBURY MILLS, NY 12577

**Clm No 3975**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**RENA J. ASHCRAFT**
14 BOGARDUS PL. APT. 3V
NEW YORK, NY 10040

**Clm No 3976**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**SARAH SULLIVAN**
3885 DARBY LN.
SEAFORD, NY 11783

**Clm No 3977**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOSEPH SANTAMARIA**
68 CALVERT AVE. E.
EDISON, NJ 08820

**Clm No 3978**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KAREN WALTERS**
1 LAKESIDE OVERLOOK
ROCKVILLE, MD 20850

**Clm No 3979**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**KAREN WALTERS**
1 LAKESIDE OVERLOOK
ROCKVILLE, MD 20850

**Clm No 3980**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JACQUELINE A. SISCO**
1280 MANNING DR.
SUMMERTON, SC 29148

**Clm No 3981**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSALYN STRAUSS**
24 HARDENBERGH ST.
SOMERSET, NJ 08873

**Clm No 3982**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ROBERTA FITZPATRICK**
87 RARITAN AVE.
STATEN ISLAND, NY 10304

**Clm No 3983**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**APRIL SPINC**
127 OAK HILL DR.
TOMS RIVER, NJ 08753

**Clm No 3984**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**ROBERT SCOLLAN**
288 NEPTUNE AVE.
JERSEY CITY, NJ 07305

**Clm No 3985**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JAMES STAWNICZY**
837 71ST ST.
BROOKLYN, NY 11228

**Clm No 3986**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VICTOR SCALTRITO**
32 MT FAIR WEATHER LN.
TOMS RIVER, NJ 08753

**Clm No 3987**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA TWARDY**
40 HILLSIDE AVE.
SAYREVILLE, NJ 08872

**Clm No 3988**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**NICOLA SAINATO**
1224 83RD ST.
BROOKLYN, NY 11228

**Clm No 3989**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**NORMA J. SAWYER**
60 ISABELLA DR.
MANCHESTER TOWNSHIP, NJ 08759

**Clm No 3990**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOANN M. LINN**
608 SPOESWOOD ENG RD.
PO BOX 6867
MONROE TOWNSHIP, NJ 08831

**Clm No 3991**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MIRTA E. REICH**
3747 SAPPHIRE DR.
MARTINEZ, GA 30907

**Clm No 3992**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**LINDA PADVARIELIS**
135 SOMERSET DR.
MASSAPEQUA, NY 11758

**Clm No 3993**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MERCEDES PICASSO**
146 FRONT AVE.
BRENTWOOD, NY 11717

**Clm No 3994**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

1331 of 3331

---

**ERMINIO L. PASTORE**
8 SPARROW LN.
WOODBURY, NY 11797

**Clm No 3995**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GAETANO PANSINI**
17 JORDAN AVE.
WALLINGTON, NJ 07057

**Clm No 3996**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**GEORGE PANARO**
2652 1ST AVE.
EAST MEADOW, NY 11554

**Clm No 3997**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MARY PAONE**
10 HAVEN CT.
NYACK, NY 10960

**Clm No 3998**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DOROTHY PUPPO**
573 JEROME AVE.
SOMERSET, NJ 08873

**Clm No 3999**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DOMONICA PINSKY**
2991 CHASE RIDGE DR.
MIDDLEBURG, FL 32068

**Clm No 4000**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MICHAEL A. PORCELLO**
643 78TH ST.
BROOKLYN, NY 11209

**Clm No 4001**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PERRY CRISCITELLI**
67 NICOLOSI LP
STATEN ISLAND, NY 10312

**Clm No 4002**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SILVESTRO PORCARO**
163-43 85TH ST.
HOWARD BEACH, NY 11414

**Clm No 4003**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*     3/14/2018 5:12:39 PM

*Claims Details*     1334 of 3331

---

**SANDRA PERRY**
867 S 13TH ST.
NEWARK, NJ 07108

**Clm No 4004**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KENNETH PICKELL**
6 WYCOMBE CT.
TOMS RIVER, NJ 08757

**Clm No 4005**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**AMEDEO A. PARISI**
18 WYCLIFFE DR.
MANCHESTER, NJ 08759

**Clm No 4006**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**     **E-mail:** claimsmanager@omnimgt.com     **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                            3/14/2018 5:12:39 PM

*Claims Details*                                                                      1335 of 3331

---

**ESTATE OF JOSE PEREZ**                    **Clm No 4007**    Filed In Cases: 607
1721 WESTOSLA RD.
CLARK, NJ 07061                             | Class | Claim Detail Amount | Final Allowed Amount |
                                           |-------|---------------------|----------------------|
                                           | UNS   | $10,000.00          |                      |
                                           |       | $10,000.00          |                      |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $10,000.00

---

**FRANK J. PAWLOWSKI**                      **Clm No 4008**    Filed In Cases: 607
331 N. MICHIGAN AVE.
N. MASSAPEQUA, NY 11758                    | Class | Claim Detail Amount | Final Allowed Amount |
                                           |-------|---------------------|----------------------|
                                           | UNS   | $1.00               |                      |
                                           |       | $1.00               |                      |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**DIANE OLEARY**                            **Clm No 4009**    Filed In Cases: 607
6 ASHLAND CT.
HOLTSVILLE, NY 11742                       | Class | Claim Detail Amount | Final Allowed Amount |
                                           |-------|---------------------|----------------------|
                                           | UNS   | $1.00               |                      |
                                           |       | $1.00               |                      |

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**PETER J. PRIMIANI**
119 LAKESIDE DR.
OLDSMAR, FL 34677

**Clm No 4010**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLES P. QUILICI**
4500 BASELINE RD., APT 3206
BOULDER, CO 80303

**Clm No 4011**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MARIE PARVIS**
905 162ND ST., APT 9B
WHITESTONE, NY 11357

**Clm No 4012**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**MATILDA PALENO**
4329 HYLAN BLVD.
STATEN ISLAND, NY 10312

**Clm No 4013**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANSEL F. PLYMALE**
26028A LANGSTON AVE.
GLEN OAKS, NY 11004

**Clm No 4014**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CALIXTO PATERNINA**
932 MYRTLE AVE. #8
BROOKLYN, NY 11206

**Clm No 4015**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**JOHN PELLEGRINI**
34 PANCOAST RD.
WARETOWN, NJ 08758

**Clm No 4016**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Joyce M. Howe, Trustee**
107 Wessex Way
Folsom, CA 95630

**Clm No 4017**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**DANIEL D PELLICCI**
96 KEY PL.
TAPPAN, NY 10983

**Clm No 4018**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MARY PALMER-MURPHY**
55 GLOVER AVE.
YONKERS, NY 10704

**Clm No 4019**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROXANNE KEELEY**
121 HOLBROOK RD.
HOLBROOK, NY 11741

**Clm No 4020**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**VINCENT PERNIOLA**
1304 MAINSAIL CIR.
JUPITER, FL 33477

**Clm No 4021**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**CARL E. PRESLAR**
43 MARYS LN.
STONE RIDGE, NY 12484

**Clm No 4022**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**RICHARD F. PERRAULT, JR.**
114 ROLLING MEADOWS RD.
MIDDLETOWN, NY 10940

**Clm No 4023**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**MICHAEL A. PETRAMALE**
153 HILLTOP RD.
SAUGERTIES, NY 12477

**Clm No 4024**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**EDWIN A. PEREZ**
HC 3 BOX 956111
MOCA, PR 00676

**Clm No 4025**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |


**MARIE QUAGLIOZZI**
RE: JOHN QUAGLIOZZI
45 OGDEN AVE.
JERSEY CITY, NJ 07307

**Clm No 4026**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |


**MARGARET B. PRAVATA**
34 GATES AVE.
WARREN, NJ 07059

**Clm No 4027**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**EVELYN C. PAVESE**
22 BEECH ST.
HILLSDALE, NJ 07640

**Clm No 4028**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**RAMON PAREDES**
709 Wyncroft Ter, Apt 1
Lancaster, PA 17603-6966

**Clm No 4029**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN A. POLIDORO**
1421 JULIP DR.
ORLANDO, FL 32825

**Clm No 4030**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**VIRGINIA J. PERRONE**
100 HILL ST.
LOYALTON, CA 96118

**Clm No 4031**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**HERBERT D. PRATT**
8 PAINT BRUSH PATH
UNCASVILLE, CT 06382

**Clm No 4032**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**THOMAS R. QUINN**
394-C ORRINGTON LN.
MONROE TOWNSHIP, NJ 08831

**Clm No 4033**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

## Claims Details

**DONALD L. PIERCE**
8985 HENRYCLAY BLVD.
CLAY, NY 13041

**Clm No 4034**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ALFRED P. PEANEY**
3 SPINNAKER WAY
WARETOWN, NJ 08758

**Clm No 4035**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**BEJAY POLLARD**
353 NEWPORT WAY
LITTLE EGG HARBOR, NJ 08087

**Clm No 4036**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF THOMAS R PRICE**
C/O WILENTZ GOLDMAN & SPITZER PA
900 WOODBRIDGE CENTER DR., STE. 100 BOX 10
WOODBRIDGE, NJ 07095

**Clm No 4037**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCISCO PADILLA**
1-20 ASTORIA BLVD., 2E
ASTORIA, NY 11102

**Clm No 4038**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARBARA A. PATTERSON**
2514 MONROE TERR.
THE VILLAGES, FL 32162

**Clm No 4039**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**DARIN D. PINTO**
376 SOUTH AVE. E.
WESTFIELD, NJ 07090

**Clm No 4040**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

**ANTHONY T. PINELLI**
3 MORSE HILL RD.
MILLERTON, NY 12546

**Clm No 4041**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**RUBY D. PARKER**
41 BARKER AVE. #9K
WHITE PLAINS, NY 10601

**Clm No 4042**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**DAWN M. KLOUDA**
22 LOCUST LN.
MILLER PLACE, NY 11764

**Clm No 4043**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**PHILIP POSA**
8 MEDALIST WAY
ROTONDA WEST, FL 33947

**Clm No 4044**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**HENRY J. PIETSCH**
5034 NORTHSHORE DR.
POLK CITY, FL 33868

**Clm No 4045**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*                                                                    1348 of 3331

---

**GERALDINE WESTCOTT**                    **Clm No 4046**    Filed In Cases: 607
263 LAWRIE ST.
PERTH AMBOY, NJ 08861                      Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**FRANK WINTERHOLDER**                    **Clm No 4047**    Filed In Cases: 607
264 FORT DE FRANCE AVE.
TOMS RIVER, NJ 08757                       Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**EDWARD WOODHEAD**                       **Clm No 4048**    Filed In Cases: 607
13 JENKINS AVE.
STONY POINT, NY 10980                      Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

**Claims Details**

---

**LEONARD F. WATTS**
1024 MASON ST.
MORRISONVILLE, NY 12962

**Clm No 4049**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**RAYMOND WHALEN**
11 LEWIS AVE.
SUMMIT, NJ 07901

**Clm No 4050**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed       24-Jul-2015
Bar Date
Claim Face Value       $10,000.00

---

**OLLIE M. WATERS**
7445 PAUL CT.
RIVERDALE, GA 30274

**Clm No 4051**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       24-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**CHARLES A. WALKER**
125 NEBRASKA CIR.
SEBASTIAN, FL 32958

**Clm No 4052**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**JANIE B. WORRELL**
4208 LIPES CT.
RICHMOND, VA 23223

**Clm No 4053**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**FRANK G. WASSIL**
193 KETCHUM AVE.
BUCHANAN, NY 10511

**Clm No 4054**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**MARY E. WAINWRIGHT**
1437 JENNINGS DR.
HOLIDAY, FL 34690

**Clm No 4055**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**AUGUST WOLFLE**
203 POTTS RD.
MORGANVILLE, NJ 07751

**Clm No 4056**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WILLIAM C. WOOD**
334 EAST MT RD. N.
COLD SPRING, NY 10516

**Clm No 4057**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*                                                                  1352 of 3331

---

**ALBEN J. WRAGG**                          **Clm No 4058**    Filed In Cases: 607
3170 N. ATLANTIC AVE., APT. 411
COCOA BEACH, FL 32931                        Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**LOVELLE WILLIAMS**                         **Clm No 4059**    Filed In Cases: 607
531 BOOKBINDER WAY
LANSDALE, PA 19446                           Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**JEFFREY P. WANSON**                        **Clm No 4060**    Filed In Cases: 607
3054 WESTMINSTER RD.
LUMBERTON, NC 28360                          Class            Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**VERNAL NEWSOM**                    **Clm No 4061**   Filed In Cases: 607
24 AUGUSTA ST.
JAMESBURG, NJ 08831               Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                 $1.00
                                                      $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**DENNIS J. WALSH**                  **Clm No 4062**   Filed In Cases: 607
4A QUAKER LN.
WHITING, NJ 08759                 Class          Claim Detail Amount      Final Allowed Amount

                                  UNS                 $1.00
                                                      $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**CAROLYN D. PULETTI**               **Clm No 4063**   Filed In Cases: 607
119 MIDLAND RD.
STATEN ISLAND, NY 10308          Class          Claim Detail Amount      Final Allowed Amount

                                  UNS               $10,000.00
                                                    $10,000.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                            3/14/2018 5:12:39 PM

*Claims Details*                                                                      1354 of 3331

---

**MARY M. WATTS**                    **Clm No 4064**      Filed In Cases: 607
3936 S. SEMORAN BLVD.
PMB 316                              Class            Claim Detail Amount      Final Allowed Amount
ORLANDO, FL 32822
                                     UNS                  $1.00
                                                          $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value           $1.00

---

**JOSEPH WALTON**                    **Clm No 4065**      Filed In Cases: 607
421 BROADWAY
BAYONNE, NJ 07002                    Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value           $1.00

---

**THOMAS WOJCIK**                    **Clm No 4066**      Filed In Cases: 607
1117 RUE AVE.
POINT PLEASANT, NJ 08742             Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**DIANE WOJTANOWSKI**
1225 CARRIAGE LN.
VINTON, VA 24179

**Clm No 4067**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PHILIP WEINER**
305 WALDON DR.
VENTNOR, NJ 08406

**Clm No 4068**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**DOROTHY WOLFE**
29085 OAK CREEK LN. #708
AGOURA HILLS, CA 91301

**Clm No 4069**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**JAMES WEEKS, JR.**
2230 S PARTRIDGE CIR
HOPKINS, SC 29061

**Clm No 4070**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**PATRICK J. WALSH**
11 SKINNER CT.
TOMKINS COVE, NY 10986

**Clm No 4071**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**KATHLEEN WILLIAMS**
309 KEMEYS COVE
BRIARCLIFF MANOR, NY 10510

**Clm No 4072**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**JAMES WEBB**
703 LACONIA AVE
STATEN ISLAND, NY 10306

**Clm No 4073**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHRIS WALLACE**
16330 HOLLOW TREE LN
WELLINGTON, FL 33470

**Clm No 4074**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**GRACE WILLIAMS**
735 CATALINA DR
LIVERMORE, CA 94550

**Clm No 4075**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**SUSAN WORTAS**                          **Clm No 4076**    Filed In Cases: 607
1236 ACADEMIC WAY
HASLETT, MI 48840                          Class        Claim Detail Amount    Final Allowed Amount

                                          UNS                $10,000.00

                                                             $10,000.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $10,000.00

---

**DOUGLAS WATSON**                        **Clm No 4077**    Filed In Cases: 607
C/O WILENTZ GOLDMAN & SPITZER
110 WILLIAM ST 26TH FLR                   Class        Claim Detail Amount    Final Allowed Amount
NEW YORK, NY 10038
                                          UNS                $1.00

                                                             $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**NOREEN YATSKO**                         **Clm No 4078**    Filed In Cases: 607
4 YORKSHIRE WAY
SOUTHAMPTON, NJ 08088                     Class        Claim Detail Amount    Final Allowed Amount

                                          UNS                $1.00

                                                             $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**VINCENT ZARRELLI**
36 MORDEN CLOSE
FREEHOLD NJ 07728

**Clm No 4079**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RAYMOND YURO**
14 PINE ST
EDISON NJ 08817

**Clm No 4080**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DONATO ZONZINI**
47 LAKEVIEW RD
NEW ROCHELLE NY 10804

**Clm No 4081**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**MARIA V YANEZ**
14 VICTOR LN
POUGHKEEPSIE NY 12601

**Clm No 4082**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLES K ZAMMIT**
11163 CRIMSON DUSK CT
LAS VEGAS NV 89135

**Clm No 4083**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CELESTIN ZGALJARDIC**
4505 NEWTON RD
ASTORIA NY 11103

**Clm No 4084**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*                                                        1361 of 3331

---

**GARY N ZAZZI**                    **Clm No 4085**    Filed In Cases: 607
29 WALDRON AVE
STATEN ISLAND NY 10301             Class            Claim Detail Amount    Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**ANTOINETTE SUMMERS**              **Clm No 4086**    Filed In Cases: 607
246 SPRING VALLEY RD
PARAMUS NJ 07652                   Class            Claim Detail Amount    Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**LOUIS YODICE**                    **Clm No 4087**    Filed In Cases: 607
28 MELISSA ST
STATEN ISLAND NY 10314            Class            Claim Detail Amount    Final Allowed Amount

                                   UNS                    $1.00
                                                         $1.00

Date Filed            24-Jul-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**ARLENE YATER**
6 WILLOW WALK DR APT 311
LEDGEWOOD NJ 07852

**Clm No 4088**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**WINSTON A YAPP**
706 E 95TH ST
BROOKLYN NY 11236

**Clm No 4089**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**EILEEN M ZAWACKI**
212 Calderone Ct
South Plainfield, NJ 07080-3982

**Clm No 4090**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                          1363 of 3331

---

**FRANK ZALUK**                    **Clm No 4091**    Filed In Cases: 607
197 HAMDEN AVE
STATEN ISLAND NY 10306             Class              Claim Detail Amount    Final Allowed Amount

                                   UNS                $1.00

                                                      $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**JOYCE YOUNG**                    **Clm No 4092**    Filed In Cases: 607
219 ROLLING PINES DR
PICKENS SC 29671                   Class              Claim Detail Amount    Final Allowed Amount

                                   UNS                $1.00

                                                      $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**ANTON ZIL**                      **Clm No 4093**    Filed In Cases: 607
561 SOLLAS CT
LYNDHURST NJ 07071                 Class              Claim Detail Amount    Final Allowed Amount

                                   UNS                $1.00

                                                      $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**RAMON L ZAVALA**
JARDINES DE ARECIBO CALLE P #54
ARECIBO PR 00612

**Clm No 4094**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**GARRY D VALURE**
12 LIBERTY CT
MONTGOMERY NY 12549

**Clm No 4095**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOSEPH YERCHIK**
208 JEROME AVE
SOUTH BOUND BROOK NJ 08880

**Clm No 4096**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**EMILY OLSIAN**                         **Clm No 4097**    Filed In Cases: 607
162 WILLOWBROOK DR
AUBURN NY 13021

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed        | 24-Jul-2015  |
|-------------------|--------------|
| Bar Date          |              |
| Claim Face Value  | $10,000.00   |

---

**CHERYL J OSUCH**                        **Clm No 4098**    Filed In Cases: 607
20550 HUEBNER RD #131
SAN ANTONIO TX 78258

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| Date Filed        | 24-Jul-2015  |
|-------------------|--------------|
| Bar Date          |              |
| Claim Face Value  | $10,000.00   |

---

**EDWARD OGDEN**                          **Clm No 4099**    Filed In Cases: 607
2426 TORRINGTON DR
TOMS RIVER NJ 08755

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed        | 24-Jul-2015  |
|-------------------|--------------|
| Bar Date          |              |
| Claim Face Value  | $1.00        |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**PAUL ORIFINI**
5 KILROY DR
MASTIC NY 11950

**Clm No 4100**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MICHAEL OKLEVITCH JR**
12832 BAY PLANTATION DR
JACKSONVILLE FL 32223

**Clm No 4101**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**BARBARA T OAKE**
1 BLUE DARTER LA
SAVANNAH GA 31411

**Clm No 4102**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**JILL E OGULE**
49 DAYTON RD
JAMESBURG NJ 08831

**Clm No 4103**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**TERESA A GLEASON**
11409 BLUFFS RDG
SPOTSYVANIA VA 22551

**Clm No 4104**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**HENRY OSTERMANN**
8 FAIRWAY CT
WRIGHTSTOWN NJ 08562

**Clm No 4105**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**EUGENE P OCCHICONE**
620 MINNIEFORD AVE
BRONX NY 10464

**Clm No 4106**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ERIK A OBERG**
89 W LAKE DR
MONTAUK NY 11954

**Clm No 4107**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ESTATE OF PAUL OBOYLE**
2263 W NEW HAVEN AVE #216
W MELBOURNE FL 32904

**Clm No 4108**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1369 of 3331

---

**STEPHEN NACCARI**                    **Clm No 4109**     Filed In Cases: 607
45 JEFFERSON AVE
MASSAPEQUA PARK NY 11762              Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**JAMES NYARADY**                      **Clm No 4110**     Filed In Cases: 607
35 ORCHARD RD
MAHOPAC NY 10541                      Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**FRANK NOVAK**                        **Clm No 4111**     Filed In Cases: 607
524 PINE ST
ROSELLE NJ 07203                     Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**MARIT NILSEN**
11141 SW 73RD CT
OCALA FL 34476

**Clm No 4112**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00


**JEAN NEVERMANN**
811 BRONX RIVER RD APT 1G
BRONXVILLE NY 10708

**Clm No 4113**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00


**ANGELINA NAPPI**
119 MARSELLUS PL
GARFIELD NJ 07026

**Clm No 4114**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed        24-Jul-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**JAMES V NOLA**
5716 S LOOP CT
NEW BERN NC 28560

**Clm No 4115**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**JOHN NULLER**
110 REISS AVE
MASSAPEQUA PARK NY 11762

**Clm No 4116**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value      $1.00

---

**LINDA NOVELL**
8 SHADOW CREEK CT
JACKSON NJ 08527

**Clm No 4117**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         24-Jul-2015
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**WILLIAM NARKIEWICZ**
141 MEETINGHOUSE LN
SHAMONG NJ 08088

**Clm No 4118**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT J NEUMEYER**
28 6TH ST
LOCUST VALLEY NY 11560

**Clm No 4119**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ANTON NICOLICH**
220 BETTE RD
EAST MEADOW NY 11554

**Clm No 4120**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

**Claims Details**

---

**LEONA NEUSCHELER**                    **Clm No 4121**   Filed In Cases: 607
645 WILDWOOD RD W
NORTHVALE NJ 07647                       Class         Claim Detail Amount    Final Allowed Amount

                                        UNS                $10,000.00
                                                           $10,000.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**WALTER NIZOLEK**                      **Clm No 4122**   Filed In Cases: 607
122 LAROE RD
PO BOX 47
CHESTER NY 10918                        Class         Claim Detail Amount    Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**GLORIA CHEVERE**                      **Clm No 4123**   Filed In Cases: 607
1836 W ADDISON
CHICAGO IL 60613                        Class         Claim Detail Amount    Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed          24-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**PAUL NADEAU**
7403 49TH AVE E
BRADENTON FL 34203

**Clm No 4124**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-|-|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARIE C NOVEMBRE**
242 E HARRIET AVE
PALISADES PARK NJ 07650

**Clm No 4125**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|-|-|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**CAROL NORTON**
52 LINCOLN AVE
COLONIA NJ 07067

**Clm No 4126**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|-|-|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

**ROBERT W NYSTROM**

4402 Teka Ln

Saint Cloud, FL 34772-8800

**Clm No 4127**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**REPRESENTATIVE**

1000 W GAUCHO CIR

DELTONA FL 32725

**Clm No 4128**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SUSAN VOERG**

526 Denhoff Dr

Cary, NC 27519-6986

**Clm No 4129**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JOSEPH F NATALE**
112 HUDSON AVE
HAVERSTRAW NY 10927

**Clm No 4130**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DODA NIKIC**
41-16 47TH AVE APT 5B
SUNNYSIDE NY 11104

**Clm No 4131**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROBERT SCHULTZ**
71 JETEEMALE DR
MANAHAWKIN NJ 08050

**Clm No 4132**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**JAMES JOHNSON JR**
309 W 120TH ST #10
NEW YORK NY 10027

**Clm No 4133**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANK V INGARRA**
523 Leisure Dr
Ridge, NY 11961-1647

**Clm No 4134**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**WALTER JOHNSEN**
809 BOWSPRIT PT
LANOKA HARBOR NJ 08734

**Clm No 4135**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.                        3/14/2018 5:12:39 PM

**Claims Details**                                              1378 of 3331

---

**VINCENT IACONO**                  **Clm No 4136**      Filed In Cases: 607
24 CLAREMONT ST
TOMS RIVER NJ 08757                  Class              Claim Detail Amount       Final Allowed Amount

                                    UNS                     $1.00

                                                            $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**MARTIN JOSEPH**                   **Clm No 4137**      Filed In Cases: 607
139-15 LAKEWOOD AVE
JAMAICA NY 11435                     Class              Claim Detail Amount       Final Allowed Amount

                                    UNS                     $1.00

                                                            $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**EUGENE T JACKSON**                **Clm No 4138**      Filed In Cases: 607
2054 KILDAIRE FARM RD #209
CARY NC 27518                        Class              Claim Detail Amount       Final Allowed Amount

                                    UNS                     $1.00

                                                            $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**LUCREZIA IACOVIELLO**
41 WOODSTOCK PL
FREEHOLD NJ 07728

**Clm No 4139**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOSEPH A JAKUBOWSKI JR**
62 W CROOKED HILL RD
PEARL RIVER NY 10965

**Clm No 4140**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**WILLIAM P JACKSON**
65 WILLIAMS DR
PALM COAST FL 32164

**Clm No 4141**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**BEATRICE IANNO**
10180 NW 30TH CT APT 101
SUNRISE FL 33322

**Clm No 4142**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

**ANNE C PARRA**
7811 NAYLOR AVE
LOS ANGELES CA 90045

**Clm No 4143**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

**MIRANDA S L LAVAUGHN**
5108 ARGUS LN
RICHMOND VA 23230

**Clm No 4144**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          24-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**TERESA D. JAEGER**
RE: ALBERT G. JAEGER
2017 KINGS VIEW LOOP
SEYMOUR, TN 37865

**Clm No 4145**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SANDRA JOUDY**
1225 BROOKSIDE CT.
NEWTOWN, CT 06470

**Clm No 4146**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ESTATE OF T & T HORUSZAK**
12 HULL DR.
EDISON, NJ 08817

**Clm No 4147**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**GINA HENNESSEY**
12 JOHN CIR.
NORWOOD, NJ 07648

**Clm No 4148**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FLORENCE HANGAN**
20 OLD FARM RD.
LEVITTOWN, NY 11756

**Clm No 4149**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ARNA A. HUTTER**
347 15TH ST.
W. BABYLON, NY 11704

**Clm No 4150**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**OTTO HOERING**
249 HOLLYWOOD AVE.
Bronx, NY 10465

**Clm No 4151**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**CHARLES D BISHOP**
24511 W JAYNE AVE.
COALINGA, CA 93210

**Clm No 4152**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 22-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN DEBONA**
120 MIZZEN RD
BRICK NJ 08723

**Clm No 4153**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**CHRISTOPHER T KENNY**
320 ATLANTIC AVE D2
EAST ROCKAWAY NY 11518

**Clm No 4154**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DENNIS KEPPEL**
23 E ORANGE ST
AVON PARK FL 33825

**Clm No 4155**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LOUISE CATALANO**
15 TAMARACK PL
GREENWICH CT 06831

**Clm No 4156**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**PAUL J KELLER**
4041 E AMY LN
JOHNS ISLAND SC 29455

**Clm No 4157**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**ARLEEN KRAJICEK**
3526 ATLANTIC BLVD
VERO BEACH FL 32960

**Clm No 4158**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**PATRICIA KELLY**
952 BAYSIDE
BREEZY POINT NY 11697

**Clm No 4159**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                          1386 of 3331

---

**PAULA M KUBILIUS**                 **Clm No 4160**    Filed In Cases: 607
595 MORVALE RD
EASTON PA 18042              | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**FERDINAND A KONTURA**              **Clm No 4161**    Filed In Cases: 607
173 LOCUST AVE
HAMILTON NJ 08610           | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**WILLIAM J KOVASH**                 **Clm No 4162**    Filed In Cases: 607
1124 MINNESINK RD
MANASQUAN NJ 08736          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           24-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**TOHA KISHBAUGH**
5570 CARMONA PL
SARASOTA FL 34238

**Clm No 4163**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOYCE KLEPPER**
19 MOHAWK AVE
OAKLAND NJ 07436

**Clm No 4164**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**CAROL A KOSCHAL**
2060 MATECUMBE KEY RD #2701
PUNTA GORDA FL 33955

**Clm No 4165**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**KENNETH C KORZENDORFER**
18 CRESTWOOD BLVD
FARMINGDALE NY 11735

**Clm No 4166**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DENNIS A KIRCHGESSNER SR**
12441 89TH PL N
WEST PALM BEACH FL 33412

**Clm No 4167**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD KAJETANOWICZ**
56 CANTERBURY GATE
LYNBROOK NY 11563

**Clm No 4168**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**BEVERLY KANE**
15 ARLENE ST
STATEN ISLAND NY 10314

**Clm No 4169**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**JAMES O IRWIN JR**
24197 MALLOW DR
PRESTON MD 21655

**Clm No 4170**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**WALLACE JOHANSON**
4260 ABERDEEN CIR
ROCKLEDGE FL 32955

**Clm No 4171**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

## *Claims Details*                                                    1390 of 3331

---

**RICHARD V JOHNSON**                    **Clm No 4172**    Filed In Cases: 607
9 MEUDON DR
PO BOX 652                               Class          Claim Detail Amount        Final Allowed Amount
LOCUST VALLEY NY 11560
                                         UNS                 $1.00
                                                             $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value           $1.00

---

**CAROL A JONES**                        **Clm No 4173**    Filed In Cases: 607
106 FIRE ISLAND AVE NE
LAKE PLACID FL 33852                     Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                 $10,000.00
                                                             $10,000.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value           $10,000.00

---

**EUGENE JACKSON**                       **Clm No 4174**    Filed In Cases: 607
106-20 SHOREFRONT PKWY APT 3P
ROCKAWAY BEACH NY 11694                  Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                 $1.00
                                                             $1.00

Date Filed              24-Jul-2015
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**JOSEPH IMPALLI**
219 WORDSWORTH RD
BRICK NJ 08724

**Clm No 4175**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SHARON JIOSNE**
113 FRANCIS ST
KEYPORT NJ 07735

**Clm No 4176**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROSEMARIE ALLEN**
37 CHANCELLOR AVE
NEWARK NJ 07112

**Clm No 4177**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**FRED KRAVITZ**
31 SILVER LN
LEVITTOWN NY 11756

**Clm No 4178**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**RICHARD T KELLY**
82 SHERIDAN AVE
HEWLETT NY 11557

**Clm No 4179**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**SIGISMUND J KUDRYCKI**
1932 KINGSVIEW RD
MACUNGIE PA 18062

**Clm No 4180**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**LAURA KOCHMANN**
226 MOONEY POND RD
SELDEN NY 11784

**Clm No 4181**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**RONALD KOERNER**
127 1ST AVE
KINGS PARK NY 11754

**Clm No 4182**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JOHN J KENNEDY**
12 DAVE LN
SOUTH SETAUKET NY 11720

**Clm No 4183**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**RAYMOND J KONDAS**
54 BARTON ST
EDISON NJ 08837

**Clm No 4184**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**DAVID F KONCZAL**
2509 DOVER RD
FORKED RIVER NJ 08731

**Clm No 4185**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**PATRICIA A KUBINSKI**
314 GREENLEAP WAY
MONROE TOWNSHIP NJ 08831

**Clm No 4186**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**FERN KOCH**
1526 S MAIN ST
PHILLIPSBURG NJ 08865

**Clm No 4187**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**THOMAS KEMPER**
15 ARCTIC OCEAN DR
BRICK NJ 08723

**Clm No 4188**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JOHN KISCH**
20 COLWYN WAY
TOMS RIVER NJ 08757

**Clm No 4189**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**FRANK W KUKLA**
37 BALDWIN AVE
MIDDLETOWN NJ 07748

**Clm No 4190**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**FRANCIS J KOELLER III**
2055 Charles Ct
Mahwah, NJ 07430-3800

**Clm No 4191**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MARILYN KARLICH**
18 CUNNINGHAM DR
MONROE NY 10950

**Clm No 4192**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**ESTATE OF JACOB KARP**
221 6TH ST
WEST KASSON PA 18042

**Clm No 4193**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**ROMAN L KOWALSKI**
2192 RICHMOND RD
STATEN ISLAND NY 10306

**Clm No 4194**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**BARRY J KISSELBACH**
8 SPRINGRIDGE RD
BATH PA 18014

**Clm No 4195**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**PATRICK J KEARNEY**
4581 JOHN SANDLING RD
FRANKLINTON NC 27525

**Clm No 4196**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**EDWARD H KEENAN**
4 ELM AVE
HAZLET NJ 07730

**Clm No 4197**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**STANLEY J STEMPINSKI**
24 S MINISINK AVE
SAYREVILLE NJ 08872

**Clm No 4198**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**MARY P KENWORTHY**
21300 ARCHWOOD CIR #108
FARMINGTON HILLS MI 48336

**Clm No 4199**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**KENNETH KILGANNON**
164 LAKESIDE DR
LEWES DE 19958

**Clm No 4200**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**MICHAEL KING**
96 CHESTERFIELD LN
TOMS RIVER NJ 08757

**Clm No 4201**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 24-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**JUANA M KOPEIKIN**
350 65TH ST 17M
BROOKLYN NY 11220

**Clm No 4202**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 24-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Kenneth A. Kinniburgh, Deceased**
C/O Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 4203**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| Date Filed        | 17-Jul-2015  |
|-------------------|--------------|
| Bar Date          |              |
| Claim Face Value  | $100,000.00  |

---

**Thomas P. Powers**
C/O Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 4204**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| Date Filed        | 17-Jul-2015  |
|-------------------|--------------|
| Bar Date          |              |
| Claim Face Value  | $100,000.00  |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Gerald Schultz**
C/O Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 4205**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| Date Filed | 17-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Alton Johnson**
C/O Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 4206**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| Date Filed | 17-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Reginald W. McMurdo**
C/O Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 4207**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $100,000.00         |                      |
|       | $100,000.00         |                      |

| Date Filed | 17-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William Hunnewell**
C/O Lewis, Slovak, Kovacich & Snipes P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 4208**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 17-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Galen Senner, Deceased**
C/O Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 4209**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 17-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**James A. Lofftus**
C/O Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O.Box 2325
Great Falls, MT 59403

**Clm No 4210**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 17-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jay L. Rowe, Deceased**
C/O Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O. Box 2325
Great Falls, MT 59403

**Clm No 4211**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 17-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**John C. Peterson**
C/O Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O.Box 2325
Great Falls, MT 59403

**Clm No 4212**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 17-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Raymond Nicklaus**
C/O Lewis, Slovak, Kovacich & Snipes, P.C.
Attn: Ben A. Snipes
P.O.Box 2325
Great Falls, MT 59403

**Clm No 4213**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $100,000.00 | |
| | $100,000.00 | |

| Date Filed | 17-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*

**Gary L. Wheeler**

**Clm No 4214**   Filed In Cases: 607

C/O Lewis, Slovak, Kovacich & Snipes, P.C.

Attn: Ben A. Snipes

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $100,000.00 | |
| | $100,000.00 | |

P.O.Box 2325

Great Falls, MT 59403

| | |
|---|---|
| Date Filed | 17-Jul-2015 |
| Bar Date | |
| Claim Face Value | $100,000.00 |

---

**Dennis L. Bretches**

**Clm No 4215**   Filed In Cases: 607

8809 Aqueduct Ave.

North Hills, CA 91343

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 17-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Randall J. Samko**

**Clm No 4216**   Filed In Cases: 607

117 Van Buren Ave.

Toledo, OH 43605

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | Unknown | $0.00 |
| UNS | Unknown | |
| | | $0.00 |

| | |
|---|---|
| Date Filed | 17-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Tom Batson**
30 Aqua Vista Dr. W
Gadsden, AL 35901-9255

**Clm No 4217**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI   | Unknown             | $0.00                |
| UNS   | Unknown             |                      |
|       |                     | $0.00                |

| Date Filed | 18-Jul-2015 |
|------------|-------------|
| Bar Date   |             |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |

Claim Face Value

---

**Williene Carson**
106 Saratoga Cr.
Hattisburg, MS 39401

**Clm No 4218**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Jul-2015 |
|------------|-------------|
| Bar Date   |             |

Claim Face Value

---

**Ceopha Beach**
4449 Benesee Ave.
Dayton, OH 45406-3216

**Clm No 4219**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI   | Unknown             | $0.00                |
| SEC   | Unknown             | $0.00                |
| UNS   | $1,000,000.00       |                      |
|       | $1,000,000.00       | $0.00                |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date   |             |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |

Claim Face Value    $1,000,000.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Albert Gonzalez**
1003 Elm St.
Roseville, CA 95478

**Clm No 4220**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 20-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Robert H. Wieman**
3532 NE Shore Cliff St.
Brementon, WA 98311

**Clm No 4221**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 21-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Jimmie Birdon, Jr**
306 Browning Road
West Monroe, LA 71292

**Clm No 4222**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | Unknown | $0.00 |
| UNS | Unknown | |
| | | $0.00 |

| Date Filed | 25-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                        3/14/2018 5:12:39 PM

*Claims Details*

---

**James T. Graves, Jr.**                                    <u>Clm No 4223</u>      Filed In Cases: 607
511 Eubank Dr.
Hampton, VA 23666                                           Class          Claim Detail Amount      Final Allowed Amount

|       | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 24-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Bernard Smith**                                           <u>Clm No 4224</u>      Filed In Cases: 607
2501 W. 7th St.
Oswego, KS 67356                                            Class          Claim Detail Amount      Final Allowed Amount

|       | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI   | $75,000.00          | $0.00                |
| UNS   | Unknown             |                      |
|       | $75,000.00          | $0.00                |

| Date Filed        | 27-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $75,000.00  |

| Objection Type  | Objection Status    |
|-----------------|---------------------|
| Different class | Objection Granted   |

---

**Charles D. Bishop**                                       <u>Clm No 4225</u>      Filed In Cases: 607
24511 W. Jayne Ave
Coalinga, CA 93210                                          Class          Claim Detail Amount      Final Allowed Amount

|       | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $20,000.00          |                      |
|       | $20,000.00          |                      |

| Date Filed        | 22-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $20,000.00  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**LeRoy Pines**
Attn: Debora Pines
18818 Woodside
Harperwoods, MI 48225

**Clm No 4226**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI | Unknown | $0.00 |
| UNS | Unknown | |
| | | $0.00 |

| Date Filed | 24-Jul-2015 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |

Claim Face Value

---

**George Carter**
OCF
2501 W. 7Th St
Oswego, KS 67356

**Clm No 4227**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI | $500,000.00 | $0.00 |
| UNS | Unknown | |
| | $500,000.00 | $0.00 |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |

Claim Face Value    $500,000.00

---

**Francois Busch**
8 Sheep Camp Rd.
Dayton, NV89403

**Clm No 4229**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |

Claim Face Value

Amend Claim No  13624

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

## Claims Details

1409 *of* 3331

---

**David Larry McDade**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4230**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Estate of Byron Roscoe Quick**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4231**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Henry Aaron Mizelle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4232**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James Robert Collins, Jr.** | **Clm No 4233** | Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Obie D. Houser** | **Clm No 4234** | Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Oether Chester Wren** | **Clm No 4235** | Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Charles C. Ellis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4236**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Luther Edward Lee, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4237**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Roanoke White**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4238**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

### Claims Details

---

**Charles Chamblee, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4239**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Clements Moore**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4240**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Mitchell Glenn**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4241**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Horace Buddy Cooper**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4242**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Melvin Lee Morgan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4243**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Robert Earl Dowdle, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4244**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1414 of 3331

---

**ESTATE OF WILLIE ANDREW THOMAS, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4245**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF LARRY GERALD GREGG**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4246**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF JOHN DANIEL MCFARLAND, JR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4247**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF RONALD L. RAY**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4248**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015

Bar Date

Claim Face Value

---

**ESTATE OF ARMAND CLYDE COLEMAN, SR.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4249**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015

Bar Date

Claim Face Value

---

**BILLY M. CARLISLE, JR.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4250**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**ESTATE OF HAROLD D. FORSTER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4251**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**NA'IL BILAL SHAKOOR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4252**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**THOMAS GLEN HUME**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4253**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF MITCHELL EDWARD ROBERTSON**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4254**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015

Bar Date

Claim Face Value

---

**JESSE LYLE WALKER**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4255**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015

Bar Date

Claim Face Value

---

**ESTATE OF CHARLES ALTON RICHARDSON**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4256**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF FRED WAYNE FERGUSON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4257**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF TOMMIE J. ANDERSON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4258**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF BENJAMIN FRANKLIN JOHNSON, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4259**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**ESTATE OF LAFETTE TENNOR, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4260**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**MARK R. ST. JOHN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4261**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF JOHN WHISENHUNT**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4262**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**RICHARD H. SMITH**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4263**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF MILFORD EARL BRADEN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4264**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**FELIX EUGENE WOOLEY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4265**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|-----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF VETO PAUL CONTORNO**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4266**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF RONNIE PAUL SIMMONS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4267**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF BENJAMIN BISHOP LOGAN, JR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4268**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*                                                         1422 of 3331

---

**CHARLES RAY STAFFORD**                    **Clm No 4269**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                           UNS                    Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF W.C. REEVES**                   **Clm No 4270**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                           UNS                    Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF THOMAS MICHAEL JENNINGS, SR.**  **Clm No 4271**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                           UNS                    Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF JERRY THOMAS WRIGHT**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4272**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF GEORGE GLENN HARBIN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4273**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF BOBBY JOE CLARK**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4274**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**WILEY CARPENTER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4275**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF BEN OWENS JR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4276**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**EARL GENE STOKELD**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4277**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JOHN DAVID GUTHRIE JR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4278**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF JOHNNY BOY MORRIS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4279**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF BERRY HUNTER SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4280**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF MINNIE ERNESTINE VINES**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4281**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF JERRY WAYNE HIGGINBOTHAM SR**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4282**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**JAMES ROBERT ELMORE**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4283**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF ANTHONY JAMES CAMPBELL**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4284**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JAMES EDWARD RILEY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4285**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**FRANK HANDLEY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4286**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

*Claims Details*                                                        1428 of 3331

---

**ESTATE OF RUBEN WILLIAM FLURRY**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4287**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF CECIL DONALD AMASON**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4288**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF HORACE DEAN BRYANT**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4289**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| ESTATE OF JOHN LUTHER CAMPBELL | **Clm No 4290** | Filed In Cases: 607 |
| --- | --- | --- |
| c/o Harrison Davis Steakley Morrison P.C. | | |
| Attn: Sheila Hode | Class | Claim Detail Amount | Final Allowed Amount |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | |

| | |
| --- | --- |
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

| ESTATE OF WENDELL CURTIS ESTES | **Clm No 4291** | Filed In Cases: 607 |
| --- | --- | --- |
| c/o Harrison Davis Steakley Morrison P.C. | | |
| Attn: Sheila Hode | Class | Claim Detail Amount | Final Allowed Amount |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | |

| | |
| --- | --- |
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

| JOHN CRAIG HARDIN | **Clm No 4292** | Filed In Cases: 607 |
| --- | --- | --- |
| c/o Harrison Davis Steakley Morrison P.C. | | |
| Attn: Sheila Hode | Class | Claim Detail Amount | Final Allowed Amount |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | |

| | |
| --- | --- |
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**ESTATE OF CURTIS ROY RODDAM JR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4293**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF LEROY ABLES**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4294**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF BOBBY GENE SHEFFIELD**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4295**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF DENNIS MICHAEL SMITH**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4296**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**RUEL EVERETT ADAMS JR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4297**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF FREDERICK WAYNE SMITH SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4298**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

1432 of 3331

---

**DERRY WAYNE MEADE**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4299**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF PAT CAIN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4300**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF LARRY JUNIOR CHAMBLEE**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4301**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF CLAYTON ETHERIDGE KING SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4302**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF ROBERT THOMAS ALBRITTON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4303**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**JIMMY MITCHELL WILSON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4304**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**ESTATE OF JERRY PAUL BEAVERS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4305**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF OTIS JAMES**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4306**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**L.V.KIDD SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4307**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**ESTATE OF ALLEN DONALD PULS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4308**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF DOUGLAS LEE BYARS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4309**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**JOHN HENRY MATTHEWS, JR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4310**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MELVIN DOUGLAS FARMER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4311**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF JOHN HENRY MABIEN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4312**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF RONALD GENE PHILLIPS SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4313**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**ESTATE OF MILTON COLLIER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4314**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**RICKY LEE WHITLOW**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4315**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF MCKINLEY JONES**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4316**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**JOHN DEAN GLASCO**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4317**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF RALPH LAWRENCE OWENS SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4318**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF HENRY LEE DAVIS SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4319**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF KENNETH LEWIS HARDEMAN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4320**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed         27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF RUSSELL ROTINE GORE**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4321**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed         27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF RONALD WAYNE HULGAN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4322**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed         27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*                                                          1440 of 3331

---

| **WILLIAM EARNEST GENTRY** | **Clm No 4323** | Filed In Cases: 607 |
| c/o Harrison Davis Steakley Morrison P.C. | | |
| Attn: Sheila Hode | Class | Claim Detail Amount | Final Allowed Amount |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

| **ESTATE OF VIRLE ANDREWS** | **Clm No 4324** | Filed In Cases: 607 |
| c/o Harrison Davis Steakley Morrison P.C. | | |
| Attn: Sheila Hode | Class | Claim Detail Amount | Final Allowed Amount |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

| **ESTATE OF JOHN GRAY** | **Clm No 4325** | Filed In Cases: 607 |
| c/o Harrison Davis Steakley Morrison P.C. | | |
| Attn: Sheila Hode | Class | Claim Detail Amount | Final Allowed Amount |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF HOBERT DOUGLAS JONES**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4326**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**ESTATE OF ROBERT HELIA KREBS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4327**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**ESTATE OF WILLIAM CARLON RAY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4328**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*   3/14/2018 5:12:39 PM

*Claims Details*                                                    1442 of 3331

---

**ESTATE OF CHARLIE ASBERRY CAMERON**   <u>Clm No 4329</u>   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode         Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387         UNS                 Unknown
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF JAMES FRED EVANS**   <u>Clm No 4330</u>   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode         Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387         UNS                 Unknown
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF LUCIOUS TERREL ADAMS JR**   <u>Clm No 4331</u>   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode         Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387         UNS                 Unknown
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**   Visit us on the Web at www.omnimgt.com   PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**   E-mail: claimsmanager@omnimgt.com   FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**ESTATE OF THEODORE BILBO RAYNER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4332**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**GARY LEE BANKS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4333**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**RICHARD JOE BRENSINGER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4334**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**ESTATE OF JOHN CORNELIUS HAMMONS**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4335**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**SYLVESTER DUNN**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4336**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**EDWARD DUCKSWORTH**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4337**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**CHARLES EMMITT RUFFIN SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4338**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF RONNIE HAROLD VAUGHN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4339**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF ROY JOE HELMS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4340**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**ESTATE OF PAUL JULIAN GETTS**

**Clm No 4341**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**DYER ELMUS HONEYCUTT SR**

**Clm No 4342**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF CLARENCE WATKINS**

**Clm No 4343**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

---

**WILLIAM ROGER HAMNER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4344**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF LEONARD LLOYD YATES**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4345**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**EDGAR GIVHAN FROST**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4346**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF BILLY RAY NICKOLES**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4347**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF ARTIS ESCO PATTERSON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4348**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF CHARLES LEE TINKER SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4349**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**JIMMIE COULAN MATHEWS SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4350**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**JAMES MCDONALD**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4351**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF RALEIGH MELVIN FULLER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4352**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**SAMUEL LEON JACKS SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4353**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**BOBBY DONALD SMITH**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4354**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF JAMES EDWARD JONES SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4355**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF JOHN WALTER BRAND**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4356**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF RANDOLPH EVANS JR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4357**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF BILLY JOE CLEVELAND**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4358**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

*Claims Details*                                                    1452 of 3331

---

**ESTATE OF LARRY WAYNE ODOM**                    <u>**Clm No 4359**</u>      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                 UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF JAMES EDWARD DRUMMOND**               <u>**Clm No 4360**</u>      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                 UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF TOMMY SAM TURNER SR**                 <u>**Clm No 4361**</u>      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                 UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**CLARENCE DOUGLAS GILL JR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4362**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**DEVITT THOMAS FOUNTAIN JR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4363**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**VEROL WILTON PEAVY SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4364**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**DAVID ELROY POOLE**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4365**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF PAUL TURNER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4366**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF WILLIAM WALLACE DAVIS SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4367**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**SAMUEL BLACKLEY MOSELEY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4368**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF MOSE GARDNER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4369**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF ROBERT FRANK HAMMONS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4370**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**ESTATE OF JOHN HOWARD THREADGILL**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4371**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ROSCOE FRANKLIN GORDON SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4372**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**BILLY CAROL ANDERSON SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4373**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**ESTATE OF JACK ELLZEY CAMPBELL**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4374**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**DANIEL EDWARD SINGLEY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4375**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**WILLIAM GRAY GATES**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4376**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF NOLAN LADNER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4377**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF NAMON ARNOLD PARSONS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4378**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF CLARENCE FOSTER STEPHENS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4379**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**GORDON BURYL SMITH**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4380**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF ALBERT WILLIAM COLLUM**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4381**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**MILAS WINDOL HOWARD SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4382**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**ESTATE OF MARVIN ALEXANDER HICKS SR**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4383**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF EARNEST WATTS**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4384**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF ROBERT HERCHEL ARGO**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4385**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**ESTATE OF THOMAS EDWARD RUSSELL**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4386**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**CHARLES EDWARD ARGO**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4387**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF ELDRIDGE HERBERT FRANKLIN, JR.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4388**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                   3/14/2018 5:12:39 PM

*Claims Details*

---

**TONY LEWIS WHITE**                    **Clm No 4389**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                       Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                     UNS                     Unknown


Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**WILLIE GEORGE DUBOSE**                **Clm No 4390**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                       Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                     UNS                     Unknown


Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF THOMAS HAYWARD GENRY**      **Clm No 4391**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                       Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                     UNS                     Unknown


Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1463 of 3331

---

**ESTATE OF MAX GURLEY**                    **Clm No 4392**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                          UNS                    Unknown
Waco, TX 76702-1387

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF JAMES ALFRED TAYLOR**          **Clm No 4393**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                          UNS                    Unknown
Waco, TX 76702-1387

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**JAMES PAUL SLAUGHTER SR**                **Clm No 4394**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                          UNS                    Unknown
Waco, TX 76702-1387

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JIMMY DALE CANTRELL SR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4395**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**AMBROS ELMER WALLACE**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4396**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF JOE LEE MIXON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4397**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**ESTATE OF THERON WEBSTER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4398**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF TERRY EUGENE CHAPIN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4399**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF JERRY FREEMAN HOBSON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4400**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**ESTATE OF CARL LEE TALLEY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4401**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF JAMES BROOKS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4402**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF ROBERT CORNELIUS LOSE, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4403**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF JACK DEWAYNE SANDERS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4404**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JACKIE LEEVON EDWARDS, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4405**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ADRIAN SUAREZ**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4406**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**ESTATE OF AUBREY TAYLOR DUNAWAY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4407**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**JACK ORR TRAVIS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4408**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF HENRY EDGAR WHIDDON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4409**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF WILLIE LEE MAYERS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4410**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**GERALD WAYNE PHARR**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4411**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF MARCE EUGENE MORDECAI**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4412**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*

---

**ESTATE OF PHILLIP WILSON, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4413**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**TERRY ODIE TRUMAN BURNETT**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4414**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**GARY WAYNE CAMPBELL**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4415**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF WILLIAM TURNER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4416**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF JOSEPH WILLIAM CHAMPION**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4417**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF KARROLL DAVID WHITSON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4418**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### Claims Details

---

**WILLIAM MICHAEL FRANCIS**                    **Clm No 4419**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015

Bar Date

Claim Face Value

---

**ESTATE OF JOSEPH JESUS ZAMORA**                    **Clm No 4420**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015

Bar Date

Claim Face Value

---

**ESTATE OF WILLIE LIVINGSTON**                    **Clm No 4421**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**RICHARD MACINTOSH**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4422**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF JOSEPH JOHNSON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4423**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF BARBARA SUE ECKENROTH**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4424**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**JACOB CHESTER BRANTLEY**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4425**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed         27-Jul-2015

Bar Date

Claim Face Value

---

**ESTATE OF JOSEPH CURTIS BENNETT, JR.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4426**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed         27-Jul-2015

Bar Date

Claim Face Value

---

**ESTATE OF ROBERT WILLIAMSON, JR.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4427**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed         27-Jul-2015

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                        1475 of 3331

---

**CECIL ERVIN PATTERSON**  |  **Clm No 4428**  |  Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF RICHARD ELTON TISDALE**  |  **Clm No 4429**  |  Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**HATTIE WADE**  |  **Clm No 4430**  |  Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ROSIE B. RIELS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4431**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF LEARLIENE DEEN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4432**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF GLADYS WARD**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4433**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF CHRISTINE BRYANT**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4434**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**BETTY LOU HARTZOG**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4435**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**WILBER JAMES WEBB**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4436**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MELVIN LANCE BURROUGHS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4437**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**JOHN BEE MOBLEY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4438**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**DANIEL WENDELL KELLY, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4439**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ALFRED L. McNEAL**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4440**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed     27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF WILLIE HAYES GRANT**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4441**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed     27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF JAMES EARL THOMAS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4442**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed     27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**ESTATE OF JANET FAYE WHATLEY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4443**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**DARRYL JOSEPH DAWSON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4444**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**JAMES ARTHUR BELL, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4445**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**WILLIAM LEE ADAMS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4446**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF LOU WEBSTER**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4447**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF DANA KATHLEEN WILLIAMS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4448**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**ESTATE OF NELLIE JEANETTE BRADLEY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4449**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF NADINE AKINS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4450**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**MAVERINE SIDES**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4451**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**CARRIE ELIZABETH McCULLOUGH**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4452**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**ESTATE OF RUBYE ARCIE BATES**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4453**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**MILDRED CHRISTINE ROWE**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4454**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**KENNETH DOUGLAS JOHNSON, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4455**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**CECIL GUY BEATY**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4456**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF JESSE COLEMAN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4457**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**ESTATE OF RUBIN ALBERT MANN, JR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4458**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**D. FRANKLIN PAYNE**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4459**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF EDGAR D. BROOKS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4460**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**DIXIE GLENDA HUBBARD**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4461**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF SUSIE WILSON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4462**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF LEROY TAVEL, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4463**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1487 of 3331

---

**ESTATE OF WESLEY DILLARD STALLINGS**          **Clm No 4464**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**J.C. COCHRAN**                                **Clm No 4465**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**MARTHA SUE REESE**                            **Clm No 4466**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**BARBARA BAIRD**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4467**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**JAMES CUNNINGHAM**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4468**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF TROY HASSELL**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4469**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**THELMA ILENE POWELL**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4470**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF SIDNEY BRUCE LUCAS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4471**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF JAMES CURRY ARCHIE, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4472**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                              1490 of 3331

---

**BETTY JOYCE DEAVOURS**                  **Clm No 4473**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                         UNS                   Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**FRED HUBERT OLIVE**                     **Clm No 4474**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                         UNS                   Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**ROBERT ISIAH JOHNSON, SR.**             **Clm No 4475**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                         UNS                   Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**FRED PERKINS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4476**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**WILLIE C. CUNNINGHAM**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4477**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**DONALD NEWTON WALLACE**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4478**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**ESTATE OF JACK MARTIN**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4479**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**EZZIE CLYDE YOUNG**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4480**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**JULIUS WADSFORTH ROBINSON, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4481**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**JERRY WAYNE COLE**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4482**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**CHARLES WAYNE LETT**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4483**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**ZACK ALLEN, JR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4484**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**LUCIAN HESTER MANNING, SR.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4485**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**ESTATE OF JOHN ERROL HALE**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4486**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**DONALD EDWARD JACKSON**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4487**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**GORDON WILLIAM KIMBALL**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4488**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**MARTHA FAY MITCHELL**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4489**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**ESTATE OF WILLIE RALF CRUCE**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4490**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Athel Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4491**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Douglas Ray Elkins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4492**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Harvey McCoy**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4493**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Eulene Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4494**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Thomas Morris, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4495**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Mark Edward Barnett, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4496**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Larry Wayne Morris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4497**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of John Robert Gray**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4498**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Henry Eugene Browning**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4499**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of Hugh Milton Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4500**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Bobby Gay Sweat, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4501**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Ellis Armstead**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4502**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1500 of 3331

---

**Charles Ronald Nash, Sr.**                    **Clm No 4503**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                 Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Herbert Nance, Jr.**                          **Clm No 4504**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                 Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Robert Wayne Patterson**                      **Clm No 4505**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                 Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    1501 of 3331

---

**William Glenn Hayes**          **Clm No 4506**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          Class          Claim Detail Amount          Final Allowed Amount
P.O. Drawer 21387          UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Lloyd Davis Scott**          **Clm No 4507**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          Class          Claim Detail Amount          Final Allowed Amount
P.O. Drawer 21387          UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Myrtis Frances Burroughs**          **Clm No 4508**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          Class          Claim Detail Amount          Final Allowed Amount
P.O. Drawer 21387          UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Estate of Robert Edward Fredd**          **Clm No 4509**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed            27-Jul-2015

Bar Date

Claim Face Value

---

**Elmer Glenn Mathews, Jr.**              **Clm No 4510**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed            27-Jul-2015

Bar Date

Claim Face Value

---

**Estate of Walter Hairston, Jr.**         **Clm No 4511**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed            27-Jul-2015

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Leonard Edward Barron, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4512**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Ronnie Milton Hood**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4513**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Wallace Doyle Powell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4514**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Thomas Osborn Mason, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4515**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Claude Thompson, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4516**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Shirley Ann Locke**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4517**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Earnest Eugene Peoples**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4518**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Juanita Osborne**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4519**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Herbert Bernard Faile**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4520**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                              1506 of 3331

---

**Clinton Cleveland**                    **Clm No 4521**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                        UNS                  Unknown
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of William Askew Lowery**       **Clm No 4522**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                        UNS                  Unknown
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**James Crawford Mitchell**              **Clm No 4523**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                        UNS                  Unknown
Waco, TX 76702-1387

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Minnie Mae Honeycutt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4524**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Henry Reid, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4525**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jackie Thomas Truett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4526**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of James Edward Burks, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4527**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Albert Clifford Beck, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4528**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Janice Marie Dunn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4529**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Jimmie Lamar Clark**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4530**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Cecil Childress**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4531**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Ronald Lee Byrd**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4532**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

**Estate of Orval Terry Moore**                    **Clm No 4533**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387          UNS                     Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Bettie Blanche Brock**                           **Clm No 4534**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387          UNS                     Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Annie Burlene Ingram**                           **Clm No 4535**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387          UNS                     Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

## *Claims Details*

---

**Fannie Richardson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4536**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Billy Gene Thorpe**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4537**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Joe Corbett, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4538**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

### Claims Details                                                         1512 of 3331

---

**Estate of Frank Ogletree, Jr.**              **Clm No 4539**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                    Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Amos Martin**                                **Clm No 4540**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                    Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Lewis Cleaman Hooper**             **Clm No 4541**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                    Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Myron Winston Owens**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4542**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ruth Hester Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4543**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Michael Ray Marsh**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4544**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## *Claims Details*

---

**Harrison Streeter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4545**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles Raymond Nicholas**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4546**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Marjorie Sutley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4547**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wayne Owen Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4548**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Wilver Williard Davis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4549**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Chester Lee Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4550**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Bobby Gene Harrison, Sr.**          **Clm No 4551**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                   Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Johnny Oneal Harrison**             **Clm No 4552**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                   Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Ricky Lee Shaw**                              **Clm No 4553**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                   Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Donald Jackson Morris, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4554**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of John Hill Chappell**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4555**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Billy Wayne Allen**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4556**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James Payeton Birdyshaw**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4557**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 27-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Estate of Jack Eugene Harrison**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4558**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 27-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Estate of Bertrice Gertrude Pierce**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4559**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 27-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wilbert Otis Berry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4560**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Hudson Lee Smith, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4561**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Leo Caldwell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4562**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**David Gene Gaines**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4563**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Tressie Lee Rushing**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4564**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of William Howard Dover**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4565**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Richard Nelson Stewart**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4566**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William L. Burgett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4567**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Walter Cleo Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4568**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Thurl John Hooper**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4569**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed         27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Charles Ray Sears**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4570**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed         27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Dolphus Hughes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4571**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed         27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Festus Lee Smith, Sr.**                    **Clm No 4572**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                          | UNS   | Unknown             |                      |
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Cliff Alfred Hawkins, Sr.**                **Clm No 4573**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                          | UNS   | Unknown             |                      |
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Alvin Paul Beasley**                                 **Clm No 4574**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                          | UNS   | Unknown             |                      |
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

---

**Arthur James Hale, Sr.**                          **Clm No 4575**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                          UNS                  Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**John Henry Moore**                          **Clm No 4576**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                          UNS                  Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of David Lee Williamson**                          **Clm No 4577**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                          UNS                  Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Washington Chester Callier, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4578**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Mart Rivers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4579**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Ruby Lee Hayles**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4580**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Marvin Edward Harvard**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4581**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Herbert Wesley Bush**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4582**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Bobby Eugene Scarbrough**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4583**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of William Arnold Clark**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4584**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**George Lluellen Ellis, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4585**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Frank Terlow, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4586**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Barbara Ethelyn Albert**                    **Clm No 4587**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                             UNS                       Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Claude Kidd**                     **Clm No 4588**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                             UNS                       Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Vernon Oscar Williams**           **Clm No 4589**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                             UNS                       Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Hueston Calvin Patterson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4590**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Thomas James Luke**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4591**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Charles Patrick Haney**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4592**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

---

**Estate of Glendean Revette Harrison**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4593**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Albert Lee Carlisle, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4594**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Fred Sherman Salter, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4595**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Otis Charles Wiggins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4596**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Harry Oneil Carter, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4597**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Katherine Joyce Richardson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4598**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Daniel Beverly, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4599**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Samuel Hatter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4600**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Charles Richard Ferguson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4601**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Mitchell Hicks, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4602**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jimmy Wayne Leslie**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4603**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Dewey Lee Hallman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4604**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Anderson Smith, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4605**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Franklin B. Freeman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4606**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Monroe Swindle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4607**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Auredia Posey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4608**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Abron Greenlea**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4609**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**William Gregory Brumbeloe**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4610**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                       3/14/2018 5:12:39 PM

*Claims Details*                                                      1536 of 3331

---

**Joseph Earl Melton**                    **Clm No 4611**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                         UNS                      Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Robert Lee Davis, Jr.**                 **Clm No 4612**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                         UNS                      Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Andrew Thomas**               **Clm No 4613**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                         UNS                      Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Cecil Guthrie**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4614**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Donald Ricky Bailey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4615**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Harold Edward Leonard**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4616**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             1538 of 3331

---

**Estate of Edward Lee Degraffenreid**          **Clm No 4617**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                   Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Ray Malcolm Coffey**                **Clm No 4618**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                   Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Stephen Russell Lopez**                       **Clm No 4619**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                   Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Raymond H. Pee**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4620**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Henry Albert Crowell, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4621**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Eugene Agusta Turk, Jr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4622**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Edward George Tepp**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4623**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Cleo Pearson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4624**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Richard Allen Weston**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4625**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                1541 of 3331

---

**Edgar E. Watts**                      **Clm No 4626**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                       Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                       UNS                    Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Kenneth Lindsey**          **Clm No 4627**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                       Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                       UNS                    Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Ronnie Presley Bullock**             **Clm No 4628**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                       Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                       UNS                    Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                           3/14/2018 5:12:39 PM

### Claims Details

---

**Noel Kirkpatrick**                          **Clm No 4629**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode            Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387            UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Eugene Franklin Miller**          **Clm No 4630**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode            Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387            UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Andrew Lewis, Jr.**               **Clm No 4631**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode            Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387            UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Jerome S. Adams**                          <u>**Clm No 4632**</u>   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                            |-------|---------------------|----------------------|
Waco, TX 76702-1387                          | UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**William Leonidas Glasscock, Jr.**          <u>**Clm No 4633**</u>   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                            |-------|---------------------|----------------------|
Waco, TX 76702-1387                          | UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Curtis Harold Blackerby**        <u>**Clm No 4634**</u>   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                            |-------|---------------------|----------------------|
Waco, TX 76702-1387                          | UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

1544 of 3331

---

**Estate of Lealand Lowell Burt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4635**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Leon Ruffus Spruell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4636**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Gradie B. Farrow, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4637**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of John Rayford Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4638**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Erroll Ray Burr**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4639**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Ronnie Collis Ellison**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4640**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Jerry Wayne Alexander**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4641**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Freddy Thomas Rogers**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4642**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Enoch Earl Montgomery**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4643**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Murray Allen May**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4644**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of John Ramsey Ward**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4645**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of John McCall, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4646**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Dennis Stinson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4647**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Melvin Eugene Donald**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4648**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Jimmie Lafayette Cochran**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4649**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Larry Alton Chance**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4650**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Joe Mack Franks, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4651**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Billy Terrell Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4652**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

### *Claims Details*                                                             1550 of 3331

---

**Samuel Julian McDonald**                    **Clm No 4653**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                              UNS                      Unknown
Waco, TX 76702-1387

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Luster Lamar Barbour**            **Clm No 4654**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                              UNS                      Unknown
Waco, TX 76702-1387

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Fetus Pete Lawson, Sr.**          **Clm No 4655**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                              UNS                      Unknown
Waco, TX 76702-1387

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of John Paul Stubbs**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4656**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Harold Wayne Hayes, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4657**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Wesley Burnett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4658**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Watts**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4659**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Robert Glen Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4660**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Hollis Dock Cook**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4661**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Leotis Williams**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4662**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of George Lewis Commings**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4663**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Richard Lacy Smith**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4664**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                        3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Grady Junior Hunter, Sr.**   **Clm No 4665**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

P.O. Drawer 21387
Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Herman Glover**   **Clm No 4666**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

P.O. Drawer 21387
Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Richmond Earl Smith**   **Clm No 4667**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

P.O. Drawer 21387
Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of John Wesley Williams, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4668**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Forrest Dennis Goodwin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4669**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Leugene Whitfield**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4670**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*                                                                          1556 of 3331

---

**Curtis Cornelius Driver**                     **Clm No 4671**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class                Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                       Unknown

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Gene Pickle**                                 **Clm No 4672**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class                Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                       Unknown

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Harlen Kelly Hughs**               **Clm No 4673**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class                Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                       Unknown

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## *Claims Details*                                    1557 of 3331

---

**Walter Larry Stodghill**                    **Clm No 4674**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387
Waco, TX 76702-1387        | UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Billy Dean Campbell**              **Clm No 4675**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387
Waco, TX 76702-1387        | UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Robert Charles James, Sr.**                  **Clm No 4676**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387
Waco, TX 76702-1387        | UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Emmett Perdue**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4677**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jerry Mack Carter, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4678**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jimmy Frank Turner, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4679**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Horace Eugene Blackstock, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4680**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Brown, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4681**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Elbert Levell Holley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4682**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Steve S. Stewart**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4683**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed     27-Jul-2015
Bar Date
Claim Face Value

---

**William Douglas Chappelear**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4684**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed     27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Daniel Edward Schack**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4685**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed     27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Elden Myron Nickel**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4686**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Roger Allan Inman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4687**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**David Lee Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4688**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Jack William Steed**                     **Clm No 4689**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Frank Bernard Steed, Jr.**               **Clm No 4690**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Phillip Jay Fox, Sr.**                   **Clm No 4691**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Virdis Orval Marks**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4692**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Paul Edward DaRe**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4693**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Edward Anthony**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4694**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Larry Gene Wion**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4695**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Jerome Clifford Paynter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4696**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Richard Arnold Calevro**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4697**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Ronald Gene Shook**                     **Clm No 4698**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387                         UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Murl Edwin Wallace**          **Clm No 4699**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387                         UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Thomas Larry Taylor**                   **Clm No 4700**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387                         UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Thomas Dale Jenkins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4701**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Fred Lee Riedmann**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4702**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Randolph Lowell Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4703**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Lloyd Wayne Cross**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4704**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed      | 27-Jul-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value|             |

---

**Virgil Ray Vandenbark, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4705**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed      | 27-Jul-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value|             |

---

**John Daniel Greenwood**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4706**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed      | 27-Jul-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value|             |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Monte Lloyd Cook**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4707**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Richard Anthony Edgehouse**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4708**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Terry Lee Ihinger**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4709**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*   3/14/2018 5:12:39 PM

## Claims Details

---

**Gregory William Pitts, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4710**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Frederick Earl Saxton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4711**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Mark Alan Kovalcik**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4712**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

### *Claims Details*

---

**Harold Mack Ray**                          **Clm No 4713**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                            UNS                    Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Thomas John Drennan**                      **Clm No 4714**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                            UNS                    Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Dayle Eugene McIntire**                    **Clm No 4715**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                            UNS                    Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Clyde Eugene Dutro**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4716**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Myron Frances Mautz**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4717**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joseph Paul Campagna, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4718**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Louis Dean Rupe**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4719**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Melvin Delbert Starcher**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4720**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**James Curtis Latham**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4721**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Wayne Russell Pettry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4722**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Wayne Wilson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4723**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Donald Ott**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4724**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Alvin Martin Gorby**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4725**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Eugene Clemert Mock**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4726**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Robert Gene Wilt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4727**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*

---

| **Estate of Gary Lee Spung** | | **Clm No 4728** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | | |
| P.O. Drawer 21387 | | UNS | Unknown | |
| Waco, TX 76702-1387 | | | | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| **Richard Eugene Durant, Jr.** | | **Clm No 4729** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | | |
| P.O. Drawer 21387 | | UNS | Unknown | |
| Waco, TX 76702-1387 | | | | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| **James Lee Harlow** | | **Clm No 4730** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | | |
| P.O. Drawer 21387 | | UNS | Unknown | |
| Waco, TX 76702-1387 | | | | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Glenn Berdine Adams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4731**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jennie Cecelia Maczko**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4732**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Ralph Franklin Hott**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4733**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Larry Keith Peyton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4734**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Wilford Albert Cain**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4735**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Asbury Swafford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4736**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Robert Benjamin Majors, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4737**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Wayne Clarence Hedlund**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4738**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Elwood Bernard McRoberts**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4739**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| Estate of James John Huben | **Clm No 4740** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

| Estate of George Jerome Lieske | **Clm No 4741** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

| Estate of Roger Joseph Albert, Sr. | **Clm No 4742** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Leonard Arthur Komorowski**

**Clm No 4743**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

P.O. Drawer 21387

Waco, TX 76702-1387

Date Filed          27-Jul-2015

Bar Date

Claim Face Value

---

**Estate of Albert David Pouncy**

**Clm No 4744**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

P.O. Drawer 21387

Waco, TX 76702-1387

Date Filed          27-Jul-2015

Bar Date

Claim Face Value

---

**Estate of John Washington, Sr.**

**Clm No 4745**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

P.O. Drawer 21387

Waco, TX 76702-1387

Date Filed          27-Jul-2015

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*   3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Lew Gary Ayers**   **Clm No 4746**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Euna Mae Hudson**   **Clm No 4747**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Abbie Ruth Justice**   **Clm No 4748**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Evie Evalyn Whitson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4749**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Catherine Burleson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4750**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Barton Ray, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4751**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*

---

| **Estate of Margaret Louis Brannen** | **Clm No 4752** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

| **Mary Magdelene Ray** | **Clm No 4753** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

| **Estate of Mae Gassaway** | **Clm No 4754** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Tommie Jean Hill**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4755**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Bernice Cooper**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4756**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Willie Wilson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4757**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Byron Mark Phillips**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4758**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Doyle Wayne Strickland**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4759**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Eval Jean Howton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4760**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Roderick Maurice Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4761**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Jimmie Nell Lucas**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4762**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Dewey Eugene Morrison**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4763**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Robert L. Snoddy**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4764**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Joe Steele, III**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4765**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Brelyn Wayne Martin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4766**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Tony L. Ragsdale**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4767**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Bobby Edward Sherrill**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4768**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Thomas Dixon Hurst**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4769**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wilma Hardin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4770**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Tula Ann Deese**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4771**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Alice Faye Jennings**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4772**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Estate of Ottis Eldridge Jennings**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4773**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Tommy Chester Pickett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4774**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Arthur Hill, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4775**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Wylodean Bobo**                          **Clm No 4776**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                   Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Johnny Lee Kizzard**                     **Clm No 4777**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                   Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of George Oliver Ragsdale**       **Clm No 4778**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                   Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Eddie Dean Robertson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4779**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Alton Neely Hemphill**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4780**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Henry Leslie Mooney**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4781**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Sallie A. Porter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4782**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Raymond Tommy Shierling**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4783**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Murray Lee Cork**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4784**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of William Rufus Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4785**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Louise Epperson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4786**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Gurtis Swann, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4787**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1595 of 3331

---

| Estate of Lawrence Ledlow | **Clm No 4788** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

| Estate of Evelyn Wright | **Clm No 4789** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

| Estate of Imogene Burttram | **Clm No 4790** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Marian Bernice Smith**          <u>**Clm No 4791**</u>    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387                            UNS                   Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**William Harbin**                          <u>**Clm No 4792**</u>    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387                            UNS                   Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Elijah Eugene Bearden**                   <u>**Clm No 4793**</u>    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387                            UNS                   Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Glenn Morris Rollins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4794**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Dorothy Voncile Harris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4795**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Renover Norwood, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4796**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jerry Wayne Chapman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4797**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Billy Donald Hemphill**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4798**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Victor Renato Gori**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4799**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Selistine Turner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4800**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Marion Cain, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4801**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**James Wilson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4802**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Tommy Joe Patterson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4803**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Farris Leon Haynes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4804**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Gary Dale Crowe**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4805**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Curtis Alvin King, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4806**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Franklin Delano Thrasher**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4807**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Homer Jeffrey Gibson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4808**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Bill Brooks, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4809**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Edward Davison**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4810**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Roy Lee Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4811**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                              1603 of 3331

---

**Milton Russell Carpenter**                    **Clm No 4812**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Donald Ray Rowell**                           **Clm No 4813**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Arthur Neal Hall, Jr.**             **Clm No 4814**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Michael Nelson**                    **Clm No 4815**        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate pf Paul White, Sr.**                **Clm No 4816**        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Linda Kay Colburn**                        **Clm No 4817**        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Horace Lackey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4818**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Mary Francis Arnold**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4819**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Gertrude Jane Nixon**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4820**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Robert Hugh Bailey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4821**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Bonnie Hamm**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4822**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Christine Tucker**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4823**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of William Alonzo Elmore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4824**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Dorothy Inez Norris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4825**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Lois Myrtle Bevis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4826**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                    1608 of 3331

---

**Curtis Lee Hall, Sr.**                    **Clm No 4827**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Wiley Harville Barker**          **Clm No 4828**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James William Eli Salters**      **Clm No 4829**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Melvin Barnes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4830**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ida Bell Vernon**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4831**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Marvalean White**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4832**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Richard James Rogers, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4833**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Gary Jerome Melton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4834**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Winfred Bud Grogan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4835**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Margaret Olivia Crawford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4836**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Larry Joe Hooper**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4837**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Dillard Herndon, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4838**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of William Clark Hurst**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4839**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Ethel Gallops**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4840**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Virginia Butler**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4841**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

1613 of 3331

---

**Betty Lee Brewer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4842**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Martha Anderson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4843**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Dottie Sue Butler**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4844**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Clodell Dennis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4845**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joyce Marie Sumrall**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4846**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Fannie Lou Graham**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4847**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                                  3/14/2018 5:12:39 PM

*Claims Details*

---

**Merle Lott**                                    **Clm No 4848**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                 UNS                        Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Hilman Laurin Windham**               **Clm No 4849**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                 UNS                        Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Marie Singley**                                 **Clm No 4850**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                 UNS                        Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Mary Idelle Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4851**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ola Gray Edwards**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4852**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Phillip Gene Gentry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4853**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Joyce Sue Gentry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4854**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Murdock Gary Taylor**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4855**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Terry J. Elmore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4856**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Claims Details*

**Harold Charles Kimble**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4857**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Barbara Nell Mobley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4858**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Helen Pearl Key**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4859**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Sidney Adaway**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4860**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Lola Faye Glenn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4861**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Willie Burrell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4862**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**George Franklin Sims**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4863**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Hoyt Horsley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4864**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Estate of Eugene Floyd Collins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4865**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Elzon Patterson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4866**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Roy M. Bias, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4867**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Michael Dane Bearden**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4868**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Donald Walker Ford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4869**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Arthur David Brooks, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4870**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Curtis Neal Brooks**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4871**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Geneva Joan Royster**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4872**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

**Estate of Evelyn Marie Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4873**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

**Robert Lee Davis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4874**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                    1624 of 3331

---

**Sara Diann Honeycutt Dozier**                    **Clm No 4875**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387          UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**James O. Burden, Jr.**                          **Clm No 4876**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387          UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Larry Joe Franklin**                            **Clm No 4877**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387          UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**Harold Michael Lecroy**                     **Clm No 4878**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                       Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of John Edward Chapman**             **Clm No 4879**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                       Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Dan Loftis**                      **Clm No 4880**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                       Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Bessie D. Thigpen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4881**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Ralph Carter Tubbs**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4882**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**David Gene Sherrill**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4883**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*   3/14/2018 5:12:39 PM

### Claims Details

---

**Sam Hinton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4884**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed   27-Jul-2015
Bar Date
Claim Face Value

---

**Frank Guthrie**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4885**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed   27-Jul-2015
Bar Date
Claim Face Value

---

**Velva Ann Yielding**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4886**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed   27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*

---

**Edward Ransom**                          **Clm No 4887**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                          UNS                    Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Joe Louis Hamm**                         **Clm No 4888**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                          UNS                    Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Vivian Elkins**                          **Clm No 4889**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                          UNS                    Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1629 of 3331

---

**Ethel Mae Gunter**                          <span style="color:blue">**Clm No 4890**</span>   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Ruby Lee Chambers**              <span style="color:blue">**Clm No 4891**</span>   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Bobbie Lue Foster**                        <span style="color:blue">**Clm No 4892**</span>   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Laura Elizabeth Wilkerson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4893**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Raymond Michael Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4894**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of John Louis Peterson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4895**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Larry Preston Vickery**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4896**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Elliott Hunnicutt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4897**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Clyde Lovvorn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4898**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of James Ormand Willis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4899**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**J.C. Trotter, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4900**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Lester Larkin Matherson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4901**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Leonard McKinley Dearman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4902**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ben Riley Cunningham**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4903**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles Henry Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4904**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

1634 of 3331

---

**Estate of Brooksie Herbert**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4905**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Grover Winston Hart**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4906**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**William Jackson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4907**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Ramond Dias**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4908**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**John Overstreet**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4909**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Paul Joseph White, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4910**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Lee Sewell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4911**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed      27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Film Martin, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4912**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed      27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Ruthie Martin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4913**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed      27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Andy Rex Chandler**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4914**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Bobby Joe Best, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4915**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John William Booth**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4916**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Billy Robert Gibson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4917**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Nathaniel Lewis Joiner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4918**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Odell Cleveland**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4919**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Thomas Gordon Marler**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4920**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Fletcher Walter Swindle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4921**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jerry Walter Swindle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4922**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Monroe O'Neil Patterson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4923**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Virgil Gaines Morgan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4924**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Theodore Max Whitehead, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4925**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of Thomas Richard Poe**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4926**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Lee E. Twymon**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4927**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Fred Miller**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4928**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of James Dee King**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| Clm No 4929 | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Benny Leroy Whitsey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| Clm No 4930 | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Kenneth Earl White**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| Clm No 4931 | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Johnny lee Bynum, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4932**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Jackie Milton Terry, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4933**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Felix Bonner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4934**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

### Claims Details                                                                          1644 of 3331

---

**Lecile Lamar Horsley**                          **Clm No 4935**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                 UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Charles Boles Allison**              **Clm No 4936**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                 UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Fred Douglas Harris**                           **Clm No 4937**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                 UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Larry Glenn Bishop**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4938**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Maron Arby Talley**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4939**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Annie Mae Stovall**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 4940**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Leola Reed**                      **Clm No 4941**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                    Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Lois Marie Frazier**                        **Clm No 4942**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                    Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Theo Allen, Jr.**                           **Clm No 4943**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                    Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Oliver W. Worthy**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4944**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Tiny Billy Flynn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4945**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Ella Rebecca Rhodes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4946**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

### *Claims Details*                                                    1648 of 3331

---

**Richard Allen Hooks**                    **Clm No 4947**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                          UNS                      Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of James Lloyd Bradford**         **Clm No 4948**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                          UNS                      Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Larry Ervin Geissler**         **Clm No 4949**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                          UNS                      Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

## *Claims Details*                                        1649 of 3331

---

**Patricia Ruth Hedrington**                 **Clm No 4950**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                            UNS                      Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Eugene Elton Kaiser**                      **Clm No 4951**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                            UNS                      Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Norman Jay Kassera**                       **Clm No 4952**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                            UNS                      Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Jerald Levine Moltzau**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4953**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Edward Werner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4954**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Aubrey Dick Olson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4955**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Mark George Weiss**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4956**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**David Harold Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4957**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**James Michael Whiteside**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4958**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Richard Dean Steinke**                        **Clm No 4959**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                     Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Dennis Delvin Geissler**            **Clm No 4960**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                     Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**John Michael Joyce**                          **Clm No 4961**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                     Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Richard Francis Smola**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4962**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Beverly Ann Thompson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4963**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Merlin Adolph Thompson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4964**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                3/14/2018 5:12:39 PM

### *Claims Details*                                                                    1654 of 3331

| **Estate of Richard Anthony Michels** | **Clm No 4965** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

| **Estate of Audrey Turner** | **Clm No 4966** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

| **Daniel Paul Shea** | **Clm No 4967** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of James Cephas Peoples, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4968**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Murlyn Jack Coker**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4969**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Billy Wayne Martin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4970**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rhett David Parten**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4971**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of John Wallace Crowder**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4972**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Nathaniel Powell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4973**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1657 of 3331

---

**William Patrick Soutullo, Sr.**          **Clm No 4974**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                   Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Elijah Bell Davis, Sr.**       **Clm No 4975**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                   Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Ivie Leonard Richardson**      **Clm No 4976**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                   Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Sylister Spencer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4977**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Robert Lewis Battle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4978**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Ronald Quinn Whitehead**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4979**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Estate of Joe Knight**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4980**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Walter G. Holcomb**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4981**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Gerald E. Logan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4982**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Robert Lequint Barnes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4983**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Leo Milton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4984**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Glenn A. Kimbrell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4985**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Charles James Miller**                      **Clm No 4986**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                             UNS                       Unknown
Waco, TX 76702-1387

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Horace Dale Seales**              **Clm No 4987**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                             UNS                       Unknown
Waco, TX 76702-1387

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**James Louis Rowe, Jr.**                     **Clm No 4988**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                             UNS                       Unknown
Waco, TX 76702-1387

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             1662 of 3331

---

| **Estate of Clinton Douglas Elliott** | **Clm No 4989** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

| **Estate of James Clifton McCulley, Jr.** | **Clm No 4990** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

| **James Franklin Langston** | **Clm No 4991** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Neal Washington**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4992**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Wayne Onvy Light**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4993**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Dart Sharon Mixon**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4994**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Alfred Davis, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4995**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Roger Dale Harcrow**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4996**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Elder Joseph Cuevas**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4997**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Gordon Leon Andrews**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4998**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Bill Jack Owens**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 4999**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Frank Hardy, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5000**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Rogers Smith Harris, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5001**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Grady Ernest Self, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5002**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Earl Ivey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5003**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**James Lee Helms**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5004**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Nelson S. Marshall, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5005**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Michael Lawrence Myers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5006**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

### Claims Details

---

**John Florian Kensicki**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5007**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles David Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5008**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Donald Ray Schramm**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5009**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Everett Lawrence Marple**

**Clm No 5010**   Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

Attn: Sheila Hode

| UNS | Unknown | |

P.O. Drawer 21387

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Frances Willison**

**Clm No 5011**   Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

Attn: Sheila Hode

| UNS | Unknown | |

P.O. Drawer 21387

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Randolph Allen McInerney, Sr.**

**Clm No 5012**   Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

Attn: Sheila Hode

| UNS | Unknown | |

P.O. Drawer 21387

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Sonny Clarence West**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5013**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Carl Keith West**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5014**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**David Emory Householder**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5015**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

---

**Estate of Robert Charles White**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5016**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Karl Lee Kosem, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5017**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Dale Pierce**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5018**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Michael Lin Merew**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5019**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of John C. Elliott, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5020**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Cigard Smith, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5021**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Robert Lee Westfall**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5022**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Gene W. Dudley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5023**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Wilda Flanegin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5024**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

---

**Joseph Lewis Schaum, Sr.**

**Clm No 5025**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

Attn: Sheila Hode

P.O. Drawer 21387          UNS                    Unknown

Waco, TX 76702-1387

Date Filed          27-Jul-2015

Bar Date

Claim Face Value

---

**Steve Spears**

**Clm No 5026**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

Attn: Sheila Hode

P.O. Drawer 21387          UNS                    Unknown

Waco, TX 76702-1387

Date Filed          27-Jul-2015

Bar Date

Claim Face Value

---

**Robert Earl Trout**

**Clm No 5027**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|

Attn: Sheila Hode

P.O. Drawer 21387          UNS                    Unknown

Waco, TX 76702-1387

Date Filed          27-Jul-2015

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Edward Kastrevec**                                **Clm No 5028**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015

Bar Date

Claim Face Value

---

**Estate of Ralph Eugene Huhn**                     **Clm No 5029**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015

Bar Date

Claim Face Value

---

**Estate of Gerald Beagle**                         **Clm No 5030**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Calvin Leslie Maxwell, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5031**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clarence Edward Curtis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5032**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Lincoln Pyles**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5033**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                          1677 of 3331

---

**Wayne Scott Russell**                    **Clm No 5034**        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                   Unknown

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Gene Alden David**             **Clm No 5035**        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                   Unknown

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Thomas Walter Blake**                    **Clm No 5036**        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                   Unknown

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Edward Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5037**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Eugene Miller**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5038**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Thomas Alfred Winland, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5039**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James Curtis Dudley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5040**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Marvin Eugene Wofter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5041**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Carl Clovis Work**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5042**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Estate of Jerry Lee Anders, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5043**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Charles William Hooper**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5044**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**John Phillip Chiarello**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5045**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Sam Earl Sterling**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5046**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**James franklin Marling**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5047**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Robert A. Gardner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5048**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gary Lee Guthrie**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5049**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of kenneth Eugene Cunningham**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5050**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Richard Lee Bailey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5051**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Walter Janiel, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5052**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 27-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Estate of George David Girts**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5053**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 27-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Sue Carole Silcott**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5054**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 27-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Thomas Reed Oaks**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5055**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**William Russel Foster**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5056**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Richard James Thirion**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5057**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ralph Edward Linn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5058**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Robert Clifford Wayne**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5059**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Jerry Wallace Wayne**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5060**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Dean Peterson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5061**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Lewis Moses Holmes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5062**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Michael Ross Godfrey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5063**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Delmar L. Parker**

**Clm No 5064**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|

Attn: Sheila Hode

P.O. Drawer 21387

| UNS | Unknown | |

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Dennis Ray Lucas**

**Clm No 5065**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|

Attn: Sheila Hode

P.O. Drawer 21387

| UNS | Unknown | |

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Pullie, Jr.**

**Clm No 5066**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|

Attn: Sheila Hode

P.O. Drawer 21387

| UNS | Unknown | |

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Gary Edward Simpson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5067**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Patricia Margill Wilson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5068**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Robert Alton McLaughlin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5069**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Edgar Allen Thomas**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5070**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Bill Keith Harrison**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5071**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles William Hurst**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5072**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Clyde Wesley Logan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5073**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of S.L. Barker**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5074**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Robert Sims, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5075**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Donneta Cole**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5076**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Joel Huenman Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5077**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Douglas Waiters. Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5078**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Gene David Beavers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5079**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Tommy Leroy Wilkins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5080**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Telford Eugene Goodwin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5081**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Rubert Earl Clevenger, jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5082**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Travis Michael Worthy**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5083**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Matthew Battle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5084**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Lillie B. Brown**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5085**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Rich Gilbert**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5086**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Marshall Welch, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5087**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**William Felton Weaver**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5088**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Bobby Donald Kennedy**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5089**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Paul Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5090**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## Claims Details

---

**John Louis Hobbs**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5091**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Charles Leon Stringfellow**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5092**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**James Lee Anderson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5093**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Martin Junior Sumerlin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5094**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Hilton Eugene Wrneth, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5095**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Walter Lee Edwards, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5096**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Joe Henry Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5097**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Charles Allen Acker**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5098**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Earnest Junoir Ratliff**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5099**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Tommy Edmonds**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5100**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Dannie Martin Frisby**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5101**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Oddis Harris, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5102**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Jimmy Lee Hoiley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5103**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of George Cass Moorer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5104**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Paul Hershel Rasberry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5105**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of James Wayne Spradlin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5106**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Johnnie James Reed**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5107**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Maggie Burl**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5108**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Billy Gene Beard, Sr.**      **Clm No 5109**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed      27-Jul-2015

Bar Date

Claim Face Value

---

**Estate of Jimmy Lee Smith**      **Clm No 5110**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed      27-Jul-2015

Bar Date

Claim Face Value

---

**Estate of Howard Earl Duffee**      **Clm No 5111**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed      27-Jul-2015

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Lloyd Curtis Morgan**          **Clm No 5112**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                          UNS                     Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of James Oris pate, Sr.**         **Clm No 5113**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                          UNS                     Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of John Edward Suttle**           **Clm No 5114**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                          UNS                     Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Joe Penderson Phillips**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5115**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Lee White**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5116**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Gilbert Gentry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5117**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of John Lewis Treadway**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5118**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Johnnie Caldwell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5119**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of George Robert Browne**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5120**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Georgia Lee Hall**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5121**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Herbert Alvin Wooley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5122**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Arthur Thomas Willingham**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5123**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*                                                                    1707 of 3331

---

**Charles Rodgers**                          **Clm No 5124**        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                     Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Horace B. Johnson**              **Clm No 5125**        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                     Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Enos Lewis**                     **Clm No 5126**        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                     Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Arizona Winborn, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5127**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Charles Cannon**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5128**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Jeff Wayne Sanford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5129**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Robert Lee King**                    **Clm No 5130**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class           Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Robert Milton Gardiner, Sr.**                  **Clm No 5131**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class           Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Leo Sprivey, Jr.**                   **Clm No 5132**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class           Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Estate of Aaron Holloway**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5133**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

**Estate of Billy Gene Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5134**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

**Estate of Willis Gene Gentry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5135**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Jamie Lee Rice**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5136**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Winfred Gayle Ruffin, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5137**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Billy Herman Donahoo**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5138**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Aaron Stephens, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5139**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Willie Jack Reaves. Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5140**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Andrew Brazelton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5141**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| Estate of Michael Wayne Nelson | **Clm No 5142** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

| Estate of Abe Portis, Sr. | **Clm No 5143** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

| Estate of Johnnie L. Reed | **Clm No 5144** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Estate of Henry L. Moore, Jr.**

**Clm No 5145**     Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of jack Brooks Buchanan**

**Clm No 5146**     Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of George Hall**

**Clm No 5147**     Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Jerry Rice**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5148**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Ray Sullivan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5149**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Johnnie Benjamin Chapman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5150**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Webster W. Fields**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5151**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Sidney Lee Pete, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5152**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Eddie Clay Church, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5153**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of James Marvin McCleskey, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5154**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of James Walter Morris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5155**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Arnold Richard Coppock**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5156**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Albert Adams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5157**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Samuel Lowell Hicks**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5158**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Johnny Rudolph Reese**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5159**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Bailey Admaril Mcnair**          **Clm No 5160**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                            UNS                    Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of William Chambers**               **Clm No 5161**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                            UNS                    Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Shedrick Cowans, Sr.**           **Clm No 5162**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                            UNS                    Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Edward Elane Nix**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5163**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Curlee Keith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5164**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of James Leroy McCareeth**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5165**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Hugh Mayfield, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5166**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of AD Hear, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5167**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Kenneth Terrell McDonald**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5168**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                         3/14/2018 5:12:39 PM

### Claims Details                                                                 1722 of 3331

---

**Estate of Sanford Delyn Graben**               **Clm No 5169**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                ──────────────────────────────────────────────────────────────
Waco, TX 76702-1387                              UNS                     Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Robert Lewis Salvo**                           **Clm No 5170**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                ──────────────────────────────────────────────────────────────
Waco, TX 76702-1387                              UNS                     Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Jimmy Harrial Bushard**                        **Clm No 5171**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                ──────────────────────────────────────────────────────────────
Waco, TX 76702-1387                              UNS                     Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of James Walter Vaughn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5172**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Elijah Burton Canoles**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5173**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of George David Hood**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5174**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Howard Coleman, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5175**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Larry Alton Bond**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5176**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of George Washington Holloway**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5177**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**William Hershel Denny**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5178**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Willie Lee Rush**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5179**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Cap Hunter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5180**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Shelia Taylor**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5181**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Calvin Eugene Cody**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5182**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Richard Evan Marthaler**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5183**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jimmy Gale Herron**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5184**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of franklin Pierce Machen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5185**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Larry Wayne Burt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5186**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of John Franklin Searcy, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5187**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Edsel Ford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5188**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Edward Comell Wilson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5189**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Albert Nixon**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5190**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed    27-Jul-2015
Bar Date
Claim Face Value

---

**Robert Blakley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5191**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed    27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Cluster Lee Robinson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5192**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed    27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Estate of Preston Shelborne, Jr.**          **Clm No 5193**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                  Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**John David Pritchett**                      **Clm No 5194**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                  Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Mark Budford Reld, Jr.**                    **Clm No 5195**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                  Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Robert Pleasant, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5196**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Hollis Cunningham**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5197**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Joseph Benard Turner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5198**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Carl Jackson Trotter, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5199**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Arthur Lee O'Neal, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5200**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Gary Lamar Smith**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5201**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Billy Hayes Hurst**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| | **Clm No 5202** | Filed In Cases: 607 |
|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Harrison Major Allen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| | **Clm No 5203** | Filed In Cases: 607 |
|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Archie Lee Hicks**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| | **Clm No 5204** | Filed In Cases: 607 |
|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Estate of Virgil Elton Bonner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5205**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Benjamin Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5206**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Essie Morgan Lang**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5207**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Grady Morgan, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5208**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Michael Tyrone Diggins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5209**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Gavin Terrell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5210**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Grady Rutherford Walker, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5211**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Mack Bradford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5212**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Clayton Warren Flowers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5213**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Roland Thomas Seaman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5214**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Edward Dunn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5215**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Lee Houston**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5216**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## Claims Details

**Roy Herrell Reinhardt, Jr.**          **Clm No 5217**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode               | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387               |-------|---------------------|----------------------|
Waco, TX 76702-1387             | UNS   | Unknown             |                      |

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Joseph Donald Franklin**              **Clm No 5218**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode               | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387               |-------|---------------------|----------------------|
Waco, TX 76702-1387             | UNS   | Unknown             |                      |

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Kenneth Ladell Mckinney**             **Clm No 5219**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode               | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387               |-------|---------------------|----------------------|
Waco, TX 76702-1387             | UNS   | Unknown             |                      |

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                        3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Leroy McKinney, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5220**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| --- | --- |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Edward Hampton, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5221**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| --- | --- |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Gerald Eugene Abbott**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5222**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| --- | --- |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Claims Details*

---

**Estate of John Vernon Waddy, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5223**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**James Everett Maddox**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5224**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Earl Willingham, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5225**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**George William Holloway, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5226**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Gary Wayne Haynes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5227**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Hosie Washington**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5228**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Frank Kenneth Beecham**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5229**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Curtis lee Lowery**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5230**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Robert Ray Canterbury**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5231**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of Franklin Delnor Childer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5232**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Oliver Schrader**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5233**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Grady Lee Wallace**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5234**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Estate of Guyton Lamar Woodard**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5235**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Estate of William Horace Crowley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5236**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**John William Phillips**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5237**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Joe L. Holloway, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5238**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Augusta Welch, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5239**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Hollis Michael Donohoo**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5240**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

### Claims Details

---

**Kenneth Dewayne Grice, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| **Clm No 5241** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Walter Grant Duley**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| **Clm No 5242** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Simon Blankenship, Jr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| **Clm No 5243** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Richard Charles Bexley, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5244**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Lewis Lee Johnson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5245**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Franklin Delano Dunkle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5246**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Orba Darvin Tompkins, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5247**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rickey Dean Patterson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5248**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**George Franklin Watson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5249**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Willie Lee Richardson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5250**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Willard Warner hand, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5251**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ronald Lee Alley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5252**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James Bryant Perry, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5253**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Alton Larry Gilbert**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5254**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**James Cole**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5255**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Estate of William Ralph Henson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5256**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Franklin Ball**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5257**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**John Wesley Hargress**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5258**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Roosevelt Crawford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5259**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed     27-Jul-2015
Bar Date
Claim Face Value

---

**Larry Boyd Stafford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5260**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed     27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of  Curtis Bates**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5261**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed     27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Harold Anderson Cole**                    **Clm No 5262**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class             Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                           UNS                      Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Samuel Arnold McGee**           **Clm No 5263**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class             Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                           UNS                      Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Larry Milton Feaster**                    **Clm No 5264**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class             Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                           UNS                      Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*

---

**Ark M. Clay, Jr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5265**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Richard Gordon**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5266**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Marvin Earl Carmichael**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5267**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### *Claims Details*

**Estate of Donald Eugene McDickinson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5268**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Estate of James Lester Stovall**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5269**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Lee Curtis Curry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5270**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of L.C. Cutts**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5271**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate  of Harley Eugene Marler**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5272**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Joe Willie Hughes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5273**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Jimmy Wayne Akers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5274**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Joseph Morris Wilson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5275**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Clarence Ray Patterson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5276**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jimmy A. Linthicum**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5277**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Jess Robert Wood**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5278**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**David Leon Dickerson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5279**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Estate of George Edward Burns**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5280**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

**Estate of Jimmy Lee Gray, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5281**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

**Estate of John Hardy Sawyer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5282**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of L.V. McCann**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5283**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Dwaine Lee Applewhite**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5284**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Michael Lawrence Bennett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5285**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*

---

**Marvin Wilder, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5286**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Earnie Eugene Harris**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5287**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jessie Edwin Yarborough**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5288**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Douglas Gene Doss**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5289**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Larry Eugene Gamble**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5290**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Rufus Shields**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5291**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Berry Jackson Dye, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5292**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

| | |
| --- | --- |
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Ronnie Benford Lee**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5293**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

| | |
| --- | --- |
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Jimmie Fred Wiley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5294**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

| | |
| --- | --- |
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Donald Gene Hill**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5295**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Gerald Eugene Gamble**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5296**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Sylvester Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5297**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Robert Eugene Pope**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| | | |
|---|---|---|
| **Clm No 5298** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Luther Robinson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| | | |
|---|---|---|
| **Clm No 5299** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Ervin Cleveland Thomas**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| | | |
|---|---|---|
| **Clm No 5300** | Filed In Cases: 607 | |
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Robert Louis Benson**             **Clm No 5301**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                  Unknown

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of James Lee Holloway**              **Clm No 5302**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                  Unknown

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Henry Ford**                      **Clm No 5303**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                             Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                           UNS                  Unknown

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### *Claims Details*

---

**Clayton Leon Whitsett**                    **Clm No 5304**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.    | Class | Claim Detail Amount | Final Allowed Amount |

Attn: Sheila Hode

P.O. Drawer 21387                            | UNS | Unknown | |

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Harold Samuel Hall**             **Clm No 5305**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.    | Class | Claim Detail Amount | Final Allowed Amount |

Attn: Sheila Hode

P.O. Drawer 21387                            | UNS | Unknown | |

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Edward Clifton Farley**          **Clm No 5306**      Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.    | Class | Claim Detail Amount | Final Allowed Amount |

Attn: Sheila Hode

P.O. Drawer 21387                            | UNS | Unknown | |

Waco, TX 76702-1387

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1768 of 3331

---

**Joe Pettie Johnson, Jr.**                    **Clm No 5307**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                              UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Marvin Luvell Hester**             **Clm No 5308**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                              UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Jimmie Lee Merchant**              **Clm No 5309**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                              UNS                    Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph Dudley Epperson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5310**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Curtis Mason McMurray**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5311**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Hershel Riley Thomas**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5312**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of James Edward Graham, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5313**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Casey Myrick, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5314**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Paul Tennon Cantley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5315**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of John Allen Harris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5316**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed    27-Jul-2015
Bar Date
Claim Face Value

---

**Eugene Jacob Cody**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5317**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed    27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of J.C. Stevens**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5318**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed    27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Floyd Monroe Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5319**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Booker Terry Brown, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5320**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Harold Eugene Buchanan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5321**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jesse James Woods, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5322**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 27-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Estate of Thomas Vernon Hoggle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5323**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 27-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Jimmy Dale McDonald**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5324**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 27-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

| | | |
|---|---|---|
| **Estate of James Darwin Sullivan** | **Clm No 5325** | Filed In Cases: 607 |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | |
| P.O. Drawer 21387 | UNS | Unknown |
| Waco, TX 76702-1387 | | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

| | | |
|---|---|---|
| **Estate of Garin Linton Sigler** | **Clm No 5326** | Filed In Cases: 607 |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | |
| P.O. Drawer 21387 | UNS | Unknown |
| Waco, TX 76702-1387 | | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

| | | |
|---|---|---|
| **Estate of Ronald Paul Brand** | **Clm No 5327** | Filed In Cases: 607 |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | |
| P.O. Drawer 21387 | UNS | Unknown |
| Waco, TX 76702-1387 | | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**                E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Sylvester Freeman, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5328**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**James Gilmer Davis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5329**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Robert Larry Roberson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5330**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Walter Lamar Hutchins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5331**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Bobby Dean Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5332**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Edward Leon McKeller, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5333**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Estate of Allen Lamar Tew**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5334**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Clevis Paul Runyan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5335**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Gary Raymond Seilacher**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5336**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Estate of Richard Wesley Battles**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5337**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Estate of William Earl Motes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5338**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Estate of James Marvin South**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5339**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Charles Julius Payne**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5340**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 27-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**John Albert Baldwin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5341**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 27-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Elvin Joseph Cuevas, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5342**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 27-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Reon Lafayette Branning**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5343**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ira Steven Graves**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5344**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Tom Vines**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5345**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Gordon Hartwell Trotter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5346**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Lee Thomas, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5347**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jimmy Clayton Elkins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5348**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Billy Ray Stover**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5349**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Harvey Bridgemon**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5350**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Elijah Cooledge Colley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5351**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                       3/14/2018 5:12:39 PM

*Claims Details*

---

**Von Olen Patterson**                    **Clm No 5352**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                  Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Wallace Arnold Cook, Sr.**    **Clm No 5353**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                  Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Roy Wilson Blackerby**        **Clm No 5354**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                  Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Robert Daniel Spradlin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5355**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ted Levron Taylor**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5356**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Donald Bryan Williams, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5357**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of Jimmy Lee Kitchens, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5358**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Julius Lamerle Copeland**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5359**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Jack Christian**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5360**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Larry Dale Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5361**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Joe Max Lancaster**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5362**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of George Bridges Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5363**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed       27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Joe Brackeen, Jr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5364**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Richard Trevino Cruz**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5365**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**J.B. Baty**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5366**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Williams James Foster**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5367**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Aurbin Ray McCay, jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5368**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Larry Ray Dunn, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5369**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Charles Benjamin Pridmore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5370**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Curtis Stewart, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5371**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Daniel Eugene Vaughn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5372**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                1790 of 3331

---

**Estate of Marcus Wilkie Powell, Jr.**           **Clm No 5373**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                  Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                UNS                 Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Joe William George**                  **Clm No 5374**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                  Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                UNS                 Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Carvies John Welch**                  **Clm No 5375**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                  Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                UNS                 Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Garry Lane Hall**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5376**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Lloyd Clinton Hays**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5377**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Joseph Oscar Lee**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5378**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*

---

**Randall Earl Hewitt**                          **Clm No 5379**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Robert Alfred Childers, Sr.**        **Clm No 5380**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Jackie Eugene Persall**             **Clm No 5381**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| **Chester Randolph Poe** | **Clm No 5382** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **James Clayton Sandlin** | **Clm No 5383** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Robert Edward Larkin, Sr.** | **Clm No 5384** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of George Miller, Jr.**                    **Clm No 5385**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                           UNS                     Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Carl Allen Early**                               **Clm No 5386**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                           UNS                     Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Charles Edward Quinn, Sr.**            **Clm No 5387**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                           UNS                     Unknown
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**John Rudolph Croxton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5388**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of W.C. Price**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5389**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Henry McCarty Russell, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5390**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Roy Lee Chauncey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5391**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Raymond Edgar Yessick**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5392**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Louis Smith, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5393**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Billy Jack Dingler, Sr.**

**Clm No 5394**   Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed         27-Jul-2015

Bar Date

Claim Face Value

---

**Estate of Elbert Dewayne Bellew**

**Clm No 5395**   Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed         27-Jul-2015

Bar Date

Claim Face Value

---

**Estate of Howard John Kennedy**

**Clm No 5396**   Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed         27-Jul-2015

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Hillard Bowman**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5397**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| | | |
|---|---|---|
| Date Filed | 27-Jul-2015 | |
| Bar Date | | |
| Claim Face Value | | |

---

**David Abdou**

29 Carroll Ct

Westwood, MA 02090-1431

**Clm No 5398**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | | |
|---|---|---|
| Date Filed | 31-Jul-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Lynne Abromeit**

519 Waterview Pl.

New Hope, PA 18938-2258

**Clm No 5399**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | | |
|---|---|---|
| Date Filed | 31-Jul-2015 | |
| Bar Date | | |
| Claim Face Value | $10,000.00 | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Timothy Ackerman**
26 Rockland Rd.
Melrose, MA 02176

**Clm No 5400**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

---

**Timothy Adair**
P.O. Box 713
Martin, SD 57551-0713

**Clm No 5401**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Alan Adukonis**
51 Beals St.
North Weymouth, MA 02191-1307

**Clm No 5402**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**William Allen, Jr.**
271 Vaughn Hill Rd.
Bolton, MA 01740-1049

**Clm No 5403**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Nancy Amico**
2812 Province Lake Rd.
E. Wakefield, NH 03830-3488

**Clm No 5404**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Christopher Anderson**
9 Central Ave.
Portsmouth, NH 03801-3517

**Clm No 5405**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Anthony Angelini**
52 Reed St.
Dedham, MA 02026-3533

**Clm No 5406**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Richard Angelo**
8 Kim's Alley
Moltonboro, NH 03254-4722

**Clm No 5407**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Richard Archibald**
61 Riverview St.
Dedham, MA 02026-1409

**Clm No 5408**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Glorie Arruda**
82 Mount Hope Ave.
Fall River, MA 02724-1118

**Clm No 5409**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Florence Avagianos**
262 Den Quarry Rd.
East Lynn, MA 01904-1323

**Clm No 5410**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Anthony Rosati**
5 Willowby Way
Lynnfield, MA 01940-1021

**Clm No 5411**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gene Baasch**
62 Blanding Rd.
Rehoboth, MA 02769-1116

**Clm No 5412**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Anderson**
65 Fuller Rd.
North Weymouth, MA 02191-2031

**Clm No 5413**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Fredericka Baker**
22 Everett St.
Derry, NH 03038-2237

**Clm No 5414**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Joseph Baldassarre**
1613 Spring Park Walk
Cincinnati, OH 45215-0066

**Clm No 5415**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Burton Ball**
33 Seaview Ave.
Hampton, NH 03842-1461

**Clm No 5416**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joan Banks**
105 South St., Apt. 106
Plymouth, MA 02360-2960

**Clm No 5417**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**David Barbieri**
P.O. Box 190
Manomet, MA 02345-0190

**Clm No 5419**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Gary Barden**
387 Nantasket Ave., Apt. 3
Hull, MA 02045-2772

**Clm No 5420**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Lois Barna**
c/o Donna Barna-Broderick
800 Yellow Hawthorn Cir.
Summerville, SC 29483-1652

**Clm No 5421**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**Ann Barnes**
180 Seaview Ct., Apt. 212
Marco Island, FL 34145-3301

**Clm No 5422**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 31-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

**Roger Baron**
2 Suncook Pond Dr., Unit 6
Allenstown, NH 03275-1710

**Clm No 5423**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 31-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

**Scott Barry**
87 Franklin St, Unit 207
Quincy, MA 02169-7858

**Clm No 5424**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 31-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                1807 of 3331

---

**Robert Barry**                    **Clm No 5425**    Filed In Cases: 607
16 Tarbox St.
Bath, ME 04530-1713                  Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Joseph Basso**                    **Clm No 5426**    Filed In Cases: 607
691 Koutnik Rd.
Palm Bay, FL 32909-6527              Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Judith Basso**                    **Clm No 5427**    Filed In Cases: 607
691 Koutnik Road SE
Palm Bay, FL 32909-6527              Class          Claim Detail Amount      Final Allowed Amount

                                     UNS                 $1.00
                                                         $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Norman Bates**
14 North Ave.
Ashland, NH 03217-4215

**Clm No 5428**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Batten**
618 Hutchinson Dr.
North Augusta, SC 29841

**Clm No 5429**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Philip Bean**
22 Swan Ave.
East Boston, MA 02128-1211

**Clm No 5430**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Donna Beatrice**
187 Congress St.
Milford, MA 01757-1542

**Clm No 5431**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Conrad Beaudoin**
19 Sofia Dr.
Saco, ME 04072-9016

**Clm No 5432**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Robert Beaulieu**
85 Longmeadow Dr.
South Amherst, MA 01002-3225

**Clm No 5433**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*                                                        1810 of 3331

---

**Nancy Fairbanks**                    **Clm No 5434**     Filed In Cases: 607
94 King St.
Groveland, MA 01834-1812              Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

          Date Filed        31-Jul-2015
          Bar Date
          Claim Face Value       $1.00

---

**Arthur Belanger**                    **Clm No 5435**     Filed In Cases: 607
65 Farwell Rd.
Tyngsboro, MA 01879-1041             Class          Claim Detail Amount        Final Allowed Amount

                                      UNS                $1.00
                                                         $1.00

          Date Filed        31-Jul-2015
          Bar Date
          Claim Face Value       $1.00

---

**Paul Bellegarde**                    **Clm No 5436**     Filed In Cases: 607
8284 Spring Leaf Ct.
Vienna, VA 22182-6027                Class          Claim Detail Amount        Final Allowed Amount

                                      UNS              $10,000.00
                                                      $10,000.00

          Date Filed        31-Jul-2015
          Bar Date
          Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**John Beninati**
74 Westbank Court
Springfield, MA 01118

**Clm No 5437**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Jean Benoit**
106 Appleton Rd.
Auburn, MA 01501-3327

**Clm No 5438**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**William Benoit**
75 Pleasant St., Apt. A103
East Longmeadow, MA 01028-2450

**Clm No 5439**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**George Bergeron**
128 Guinea Rd.
Kennebunkport, ME 04046-5108

**Clm No 5440**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Bezanson**
3128 Graylyn Lakes Dr.
Aiken, SC 29803-4635

**Clm No 5441**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Nathaniel Blaisdell, Jr.**
22 Park St.
Rochester, NH 03867-1226

**Clm No 5442**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Larry Blethen**
P.O. Box 113
Kittery, ME 03904-0113

**Clm No 5443**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Constance Bolduc**
2 Pennywood Ln.
Willimantic, CT 06226-1309

**Clm No 5444**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

**Linda Bottari**
2 Second St.
Medford, MA 02155-5104

**Clm No 5445**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Ryon Bourdon**
c/o Jeannette Bourdon
17 Pleasant St.
Adams, MA 01220-1755

**Clm No 5446**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Bovill, Jr.**
10 7th Avenue
North Chelmsford, MA 01863

**Clm No 5447**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Diane White**
20 Abington Ave.
Peabody, MA 01960-1806

**Clm No 5448**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*

---

**Ann Shaughnessey**                    **Clm No 5449**      Filed In Cases: 607
69 Abrams Hill
Duxbury, MA 02332-3817                  Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**William Brady**                       **Clm No 5450**      Filed In Cases: 607
160 Washington St., Unit 36
Plainville, MA 02762-1316               Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Cheryl Humphrey**                     **Clm No 5451**      Filed In Cases: 607
4 Doyle Ave.
Billerica, MA 01821-4404               Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             1816 of 3331

---

**Laura Behan**                              **Clm No 5452**    Filed In Cases: 607
114 Vernon St.
Rockland, MA 02370-1906                       Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                   $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**William Bright**                           **Clm No 5453**    Filed In Cases: 607
27 Bennington St.
Revere, MA 02151-5508                         Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                    $1.00
                                                                   $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Sharon LaCasse**                           **Clm No 5454**    Filed In Cases: 607
1424 Osterville Rd.
West Barnstable, MA 02668-1744                Class          Claim Detail Amount      Final Allowed Amount

                                             UNS                  $10,000.00
                                                                 $10,000.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Joan Brown**
727 Esplanade, Unit 103
Riviera Shores
Redondo Beach, CA 90277-4638

**Clm No 5455**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Toby Brown**
36 General Knox Rd.
Russell, MA 01071-9740

**Clm No 5456**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ernest Brunelli**
85 Woolford Rd.
Wrentham, MA 02093-1401

**Clm No 5457**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gibson Bryant**
133 Longhill St.
Springfield, MA 01108-1411

**Clm No 5458**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bucchiere**
70 Basswood Ave.
Saugus, MA 01906-3856

**Clm No 5459**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marlene DeInnocentis**
9 Selwyn Rd.
Peabody, MA 01960-4618

**Clm No 5460**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wayne Burgess**
4 Crystal St.
Worcester, MA 01603-2601

**Clm No 5461**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Warren Burke**
8565 Trail View Rd.
Ellicott City, MD 21043-6071

**Clm No 5462**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Butler**
17 Independence Ave.
East Millinocket, ME 04430-1007

**Clm No 5464**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Joseph Cabral, Jr.**
919 Bay St., Unit 40
Fall River, MA 02724-1322

**Clm No 5465**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Campbell**
37 Violette Ave.
Waterville, ME 04901-5247

**Clm No 5466**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Cantin**
55 Vista Circle
Holden, MA 01520-1950

**Clm No 5467**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Carmella Capuano**
29 Swan St.
Everett, MA 02149-2126

**Clm No 5468**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Carol Vachon**
20 Alcine Ln.
Burlington, MA 01803-1423

**Clm No 5469**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Claudette Caron**
99 Irving St., Apt. 17
Fall River, MA 02723-3728

**Clm No 5470**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Kevin Carrozza**
290 Walnut St.
Bridgewater, MA 02324-2830

**Clm No 5471**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Cary**
14 Glen St.
Whitman, MA 02382-1927

**Clm No 5472**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Vincent Catania**
7 Jenkins Dr.
North Billerica, MA 01862-2225

**Clm No 5473**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## *Claims Details*

**Doris Chiaradonna**

15 Pomeroy Rd.

North Reading, MA 01864-3107

**Clm No 5474**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Sayess**

24 Shore Hill Rd.

Gloucester, MA 01930-1763

**Clm No 5475**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Chinn**

149 Breedens Ln.

Revere, MA 02151-1107

**Clm No 5476**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**John Chinosi**
4706 Lucerne Lakes Blvd.
Lake Worth, FL 33467-8875

**Clm No 5477**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Barbara Christie**
62 Fieldstone Dr.
Londonderry, NH 03053-2705

**Clm No 5478**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Judith Claveau**
264 Main St.
Prospect Harbor, ME 04669-5007

**Clm No 5479**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**John Clough**
483 Pleasant St.
Weymouth, MA 02190-2358

**Clm No 5480**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 31-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

**Arthur Cohan**
33 Glendale Rd.
Marblehead, MA 01945-1804

**Clm No 5481**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed        | 31-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $10,000.00  |

**Scott Cohen**
69 Princeton St.
Arlington, MA 02474-8252

**Clm No 5482**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 31-Jul-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Matthew Cole**
29 Prospect Hill Dr.
Weymouth, MA 02191-2213

**Clm No 5483**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value     $10,000.00

---

**Linda Brown**
98 Bay Shore Dr.
Plymouth, MA 02360-2070

**Clm No 5484**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value     $1.00

---

**Alfredo Loya**
4158 1/2 Iowa St.
San Diego, CA 92104-1913

**Clm No 5485**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value     $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Shirley Connolly**
221 Monomoy Cir.
Centerville, MA 02632-2226

**Clm No 5486**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Cook**
8 Denise St.
Nashua, NH 03063-3109

**Clm No 5487**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margaret Cordeiro**
5 Walker St.
Somerville, MA 02144-1622

**Clm No 5488**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                1828 of 3331

---

**Vernon Cormier, Jr.**                 **Clm No 5489**    Filed In Cases: 607
24 Pond View Dr.
Shrewsbury, MA 01545-2246              Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Mary Lou Corrao**                    **Clm No 5490**    Filed In Cases: 607
25 Dublin Rd.
Peabody, MA 01960-3544                 Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rita Cote**                          **Clm No 5491**    Filed In Cases: 607
269 Passaconaway Dr.
Dracut, MA 01826-2130                  Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**David Saulters**
1903 NW 26th St.
Cape Coral, FL 33993-8432

**Clm No 5492**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Nancy Mills**
65 Kirk Cir.
Plymouth, MA 02360-2372

**Clm No 5493**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Patricia Crawford**
89 Church Ln.
Richmond, MA 02154

**Clm No 5494**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Patricia Crawford**
12 Maplewood Dr.
East Lyme, CT 06333-1521

**Clm No 5495**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Helen Crespi**
33 Brookstone Drive.
Bridgewater, MA 02324-1997

**Clm No 5496**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carmela Crognale**
20 Boundary Rd.
Malden, MA 02148-8321

**Clm No 5497**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Janet Crowley**
85 Heritage Ln., Apt. 3
Braintree, MA 02184-6322

**Clm No 5498**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dennis Curran**
48 Kathy Ann Ln.
Falmouth, MA 02540-2939

**Clm No 5499**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Theresa D'Alba**
11 Fairmont Ct.
Malden, MA 02148-7709

**Clm No 5500**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Geraldine Daigle**
93 Edgemont Rd.
Braintree, MA 02184-3617

**Clm No 5501**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Francis Dalton, Jr.**
26 Winter Street.
Burlington, MA 01803-3271

**Clm No 5502**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Davis**
2 Squadron Pl.
Palm Coast, FL 32164-5361

**Clm No 5503**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Arlene Day**
P.O. Box 33
New Boston, NH 03070-0033

**Clm No 5504**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carol Lescarbeau**
12 Park St.
Marion, MA 02738

**Clm No 5505**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Edward deLottinville**
8236 W. Robin Ln.
Peoria, AZ 85383-2103

**Clm No 5506**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Alfred Denoncour**
120 White Ave
Warwick, RI 02889-8503

**Clm No 5507**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Derrah**
30 Phelps Place
West Boylston, MA 01583-1023

**Clm No 5508**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Conrad Desrosiers**
10802 Piccadilly Rd.
Port Richey, FL 34668-2643

**Clm No 5509**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details                                                            1835 of 3331

| **Paul Desrosiers** | **Clm No 5510** | Filed In Cases: 607 | |
| 325 Dearborn Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Pembroke, NH 03275-1355 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Robert DeVirgilio** | **Clm No 5511** | Filed In Cases: 607 | |
| 22 Pinecrest Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Centerville, MA 02632-3764 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| **Catherine DiBlasi** | **Clm No 5512** | Filed In Cases: 607 | |
| 33 Halliden St. | Class | Claim Detail Amount | Final Allowed Amount |
| Stoughton, MA 02072-1830 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Janet Vickers**
4 Wedgewood Dr.
Middletown, RI 02842-5257

**Clm No 5513**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Anna DiPlacido**
88 Robert St.
Braintree, MA 02184-1441

**Clm No 5514**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Mark Buonopane**
443 Winthrop St.
Winthrop, MA 02152-1921

**Clm No 5515**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Sheila Charbonneau**
53 Sunset Dr.
Raynham, MA 02767-1347

**Clm No 5516**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Durant**
1555 Morton Ave.
New Bedford, MA 02745-4422

**Clm No 5517**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chris Cullen**
877 Main St.
Reading, MA 01867-1710

**Clm No 5518**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Audrey Earle**
P.O. Box 318
Monticello, ME 04760-0318

**Clm No 5519**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**John Egan**
60 Marlboro Rd.
Woburn, MA 01801-3440

**Clm No 5520**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**David Elwood**
1716 Wedgewood Cmn.
Concord, MA 01742-2834

**Clm No 5521**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                    1839 of 3331

---

**Robert Erickson**                    **Clm No 5522**    Filed In Cases: 607
106 Exeter River Lndg., No. 1014
Exeter, NH 03833-4123                  Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Susan Ericson**                      **Clm No 5523**    Filed In Cases: 607
16 Town St.
Braintree, MA 02184-5308               Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                $1.00
                                                          $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**John Evans**                         **Clm No 5524**    Filed In Cases: 607
14 Cross St.
Beverly, MA 01915-3809                 Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                $10,000.00
                                                          $10,000.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Thomas Ferreira**
68 Fairfield St.
Rehoboth, MA 02769-2031

**Clm No 5525**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 31-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Edward Fila**
P.O. Box 385
Huntington, MA 01050-0385

**Clm No 5526**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 31-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**George Finn**
13 Macgregor Ave.
Salem, NH 03079-3741

**Clm No 5527**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 31-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*                                                                  1841 of 3331

---

**Michael Flaherty**                    **Clm No 5528**      Filed In Cases: 607
125 Granite St., Apt. 710
Quincy, MA 02169-5041                    Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Edward Flanagan**                      **Clm No 5529**      Filed In Cases: 607
365 Ramblewood Dr.
Raynham, MA 02767-1560                   Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Sandra Sheedy**                        **Clm No 5530**      Filed In Cases: 607
32 Windsor Ave.
South Dennis, MA 02660-2645              Class            Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Patrick Foster**
23 Sullivan Dr.
Allenstown, NH 03275-2206

**Clm No 5531**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George Francoeur**
61 Bright St.
Fall River, MA 02724-2407

**Clm No 5532**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Fred Fuller**
212 Great Neck Rd.
Wareham, MA 02571-2430

**Clm No 5533**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Richard Garcia**
P.O. Box 83
Hampstead, NH 03841-0083

**Clm No 5534**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Anthony Garufo**
34 Sharlene Ln.
Plainville, MA 02762-1539

**Clm No 5535**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Dorothy Gavin**
30 Rockingham Ave., Apt. 206
West Roxbury, MA 02132-4522

**Clm No 5536**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Alan Gilson**
26R Elm St., Unit A
Manchester, MA 01944-1313

**Clm No 5537**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Girard**
134 Chester St., P.O. Box 60241
Worcester, MA 01606-1044

**Clm No 5538**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Amy Girouard**
7 Loon Ave.
Concord, NH 03303-3506

**Clm No 5539**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Claire Girouard**
26 Lawrence St.
Paxton, MA 01612-1320

**Clm No 5540**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Goodwin**
P.O. Box 605
Portsmouth, NH 03802-0605

**Clm No 5541**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willard Gralia, Sr.**
363 S.W. Tangerine Sq.
Vero Beach, FL 32968-3842

**Clm No 5542**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jesse Green, III**
7 Putter Ln.
Hyannis, MA 02601-3584

**Clm No 5543**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nancy Gregory**
206 Linden Ponds Way, Unit 526
Hingham, MA 02043-3792

**Clm No 5544**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Gregory**
861 W. Cherrywood Dr.
Chandler, AZ 85248-6044

**Clm No 5545**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Floyd Griffin**

P.O. Box 951

Manomet, MA 02345-0951

**Clm No 5546**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Groves**

80 Off Main St.

Dalton, MA 01226-1845

**Clm No 5547**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Hammond**

41 Mill Rd.

North Hampton, NH 03862-2320

**Clm No 5548**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             1848 of 3331

| | | |
|---|---|---|
| **Carrie Hardcastle** | **Clm No 5549** | Filed In Cases: 607 |
| 4840 Fairfield Ave. | | |
| Fairfield, OH 45014-1745 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Charles Haskell** | **Clm No 5550** | Filed In Cases: 607 |
| 22 Parker Drive | | |
| Wareham, MA 02571-1839 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Eleanor Hayes** | **Clm No 5551** | Filed In Cases: 607 |
| 15 Foster Ln. | | |
| Rye, NH 03870-2618 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Hayhurst**
8 Shortell Ave.
Beverly, MA 01915-3930

**Clm No 5552**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roger Heinen**
620 Olivia St.
Key West, FL 33040-7427

**Clm No 5553**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joelyn Hennessy**
307 Trace Harbor Rd.
Madison, MS 39110-8766

**Clm No 5554**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Douglas Heyman**
38 Slate Ln.
Barnstable, MA 02630-1611

**Clm No 5555**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       31-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Michael Hickey**
7 Clermore Dr.
Billerica, MA 01821-3601

**Clm No 5556**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed       31-Jul-2015
Bar Date
Claim Face Value       $10,000.00

---

**Dennis Walters**
13600 Goswick Ln.
Midlothian, VA 23114-4571

**Clm No 5557**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       31-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Donna Hoadley**
70 Ponderosa Dr.
Hanover, MA 02339-1173

**Clm No 5558**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carolyn Hogan**
56 Trout Farm Ln.
Duxbury, MA 02332-4609

**Clm No 5559**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Holt**
15691 Idalia Drive
Alva, FL 33920-3455

**Clm No 5560**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**John Hooley**                          **Clm No 5561**    Filed In Cases: 607
18 Centennial Cir.
Malden, MA 02148-1961                     Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Brenda Hopey**                         **Clm No 5562**    Filed In Cases: 607
P.O. Box 505
North Pembroke, MA 02358-0505            Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Berj Hovsepian**                       **Clm No 5563**    Filed In Cases: 607
597 White Cliffs Dr.
Plymouth, MA 02360-1484                  Class           Claim Detail Amount      Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Frances Howland**
149 East Side Drive #287
Concord, NH 03301

**Clm No 5564**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Virgil Huber**
15617 125th Ave. Kp N
Gig Harbor, WA 98329-6613

**Clm No 5565**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Janet Hurrell**
33 Bay State Rd.
Rehoboth, MA 02769-2317

**Clm No 5566**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Hynes**
54 Caddy Rd.
Rotunda West, FL 33947-2250

**Clm No 5567**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Judith Jackson**
P.O. Box 896
Winnisquam, NH 03289-0896

**Clm No 5568**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Omaira Jerabek**
c/o Atty. Walter Burnside, 304 South Westland Ave.
Tampa, FL 33606-1746

**Clm No 5569**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Mary Lyons-Johns**
6 Woodman Way, Unit 405
Newburyport, MA 01950-3578

**Clm No 5570**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jeffrey Johnson**
14 Royal Lake Dr.
Braintree, MA 02184-5424

**Clm No 5571**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Elizabeth Johnson**
119 Pinehurst Dr.
East Longmeadow, MA 01028-3017

**Clm No 5572**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Lorraine Johnston**
43 Deer Hill Cir.
Pelham, NH 03076-5503

**Clm No 5573**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Robert Jolicoeur**
551 North Rd., Apt. 11106
Westfield, MA 01085-5145

**Clm No 5574**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Virginia Jones**
51 Ash St.
Braintree, MA 02184-4650

**Clm No 5575**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Mary Joyce**
29 Stepping Stone Ln.
Portland, ME 04103-3951

**Clm No 5576**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**William Kehoe**
P.O. Box 1678
Sagamore Beach, MA 02562

**Clm No 5577**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**David Kelleher**
19867 Frenchmans Ct.
North Fort Myers, FL 33903-9066

**Clm No 5578**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1858 of 3331

---

**Linda Kelley**
264 Maple St.
Lynn, MA 01904-3018

**Clm No 5579**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Kelley**
7 Greenview Dr.
Plymouth, MA 02360-3516

**Clm No 5580**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gloria Kelly**
68 Caldwell St.
North Weymouth, MA 02191-2129

**Clm No 5581**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**James Kelly**
1052 Lanterns Ln.
Leland, NC 28451-9381

**Clm No 5582**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Linda White**
73 Broad Reach, Unit 104C
North Weymouth, MA 02191-2300

**Clm No 5583**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Cynthia Kimball**
246 Locust St.
Dover, NH 03820-4034

**Clm No 5584**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Sharon Kinloch**
8 Brookfield Rd.
Tewksbury, MA 01876-2121

**Clm No 5585**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Knight**
111 Merryfield Ave.
Waterville, ME 04901-5147

**Clm No 5586**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lawrence Kootz**
10 Moore St.
East Boston, MA 02128-1562

**Clm No 5587**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                                         1861 of 3331

---

**Lydia Mourenza**                          **Clm No 5588**     Filed In Cases: 607
617 Luneta Dr.
Sam Luis Obispo, CA 93405-1655             | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Linda Hamalian**                          **Clm No 5589**     Filed In Cases: 607
42 Pleasant Heights Dr.
North Easton, MA 02356-1353                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Hilda Kriteman**                          **Clm No 5590**     Filed In Cases: 607
15355 Lakes of Delray Blvd., Apt. 311
Delray Beach, FL 33484-4504                | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details

**Michael Kurszy**
c/o Thornton Law Firm LLP
Attn: Kendra Levrault
100 Summer Street
Boston, MA 02110

**Clm No 5591**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alfred Labonte, Sr.**
78 Boisvert St., Apt. 1
Lowell, MA 01850-1810

**Clm No 5592**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patricia Tucker**
21 Tucker St., Unit 4
Pepperell, MA 01463-1577

**Clm No 5593**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Thomas Landry**
187 Boulder Dr.
Barrington, NH 03825-4222

**Clm No 5594**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Lee**
6 Pleasant Dr.
Freedom, NH 03836-4637

**Clm No 5595**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kim Dumont**
P.O. Box 328
Berwick, ME 03901-0328

**Clm No 5596**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## Claims Details

**Sharon Leiner**                    **Clm No 5597**   Filed In Cases: 607
45 Clark Rd.
Bolton, CT 06043-7632

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value    $10,000.00


**Andre Lemoine**                    **Clm No 5598**   Filed In Cases: 607
31 Leland Hill Rd.
South Grafton, MA 01560-1022

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value    $1.00


**Linda Staples**                    **Clm No 5599**   Filed In Cases: 607
393 Upper Guinea Rd. #395
Lebanon, ME 04027-4404

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value    $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Lawrence Lewis**
146 Kemp Ave.
North Adams, MA 01247-4328

**Clm No 5600**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value     $1.00

---

**Astrid Aradi**
61A Washington St.
Groveland, MA 01834-1142

**Clm No 5601**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value     $10,000.00

---

**Nicole Liberatore**
3445 Round Valley Way
Las Vegas, NV 89129-2125

**Clm No 5602**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**John Lomba**
P.O. Box 352
East Wareham, MA 02538-0352

**Clm No 5603**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Peter Looney**
5 Priscilla Rd.
Marshfield, MA 02050-3019

**Clm No 5604**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Ronald Lovejoy**
15705 193rd Street E
Hasting, MN 55033-9312

**Clm No 5605**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Daniel Lozzi**
18 Webster Pl.
Malden, MA 02148-4350

**Clm No 5606**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marie McPhee**
72 Sandtrap Cir.
South Weymouth, MA 02190-4211

**Clm No 5607**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne Lund**
41 Independence Ave., Unit 216
Independence Manor
Braintree, MA 02184-1735

**Clm No 5608**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Patrick Lydon**
1000 Southern Artery, Apt. 406
Quincy, MA 02169-8532

**Clm No 5609**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Machin, Sr.**
18000 Devonwood Dr.
Brooksville, FL 34604-9209

**Clm No 5611**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Mahan, Jr.**
20032 Mural Cir.
Huntington Beach, CA 92646-4647

**Clm No 5612**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Rita Maher**
4 Ledgewood Way, Apt. 8
Peabody, MA 01960-1354

**Clm No 5613**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earl Mann**
897 Main St.
Glastonbury, CT 06111-2471

**Clm No 5614**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gary Manser**
32 Browns Ln.
Old Lyme, CT 06371-1802

**Clm No 5615**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1870 of 3331

---

**Elizabeth DeSimone**
182 North Shore Rd., Unit 5
Revere, MA 02151-1605

**Clm No 5616**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Melissa Marrone**
56 Standish St.
Weymouth, MA 02191-1118

**Clm No 5617**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Muriel Marsch**
199 Chelmsford St., Apt. 208
Chelmsford, MA 01824-2317

**Clm No 5618**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**William Marshall**
28 French St.
Hingham, MA 02043-3031

**Clm No 5619**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Douglas Mason**
296 Broad St.
Weymouth, MA 02188-3511

**Clm No 5620**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Fred Massa**
1 Devonshire Pl., Apt. 2502
Boston, MA 02109-3517

**Clm No 5621**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**George Matta**
c/o Thornton Law Firm LLP
Attn: Kendra Levrault
100 Summer Street
Boston, MA 02110

**Clm No 5622**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**George McBurnie**
8 Woodland Ave.
Kingston, MA 02364-1030

**Clm No 5623**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Pamela McCaffery**
116 Sherwood Glen
Somersworth, NH 03878-1561

**Clm No 5624**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**James McCusker**
P.O. Box 139
Bristol, NH 03222-0139

**Clm No 5625**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Robert McEachern**
148 S. Main St.
Carver, MA 02330-1536

**Clm No 5626**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Mary McLaughlin**
51 Mohawk Dr.
Longmeadow, MA 01106-2406

**Clm No 5627**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John McNeill, Sr.**
21 Parker Dr.
Plymouth, MA 02360-4919

**Clm No 5628**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Timothy Mello**
c/o Marta Mello
1224 Old Fall River Rd.
North Dartmouth, MA 02747-1158

**Clm No 5629**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alfred Mirabito**
50 Neponset Ave.
Hyde Park, MA 02136-3420

**Clm No 5630**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bruce Moody**
1310 Bear Island Dr.
West Palm Beach, FL 33409-2015

**Clm No 5631**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Mooney**
P.O. Box 152
Marshfield Hills, MA 02051-0152

**Clm No 5632**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Willis Moore**
74 Federal Corner Rd.
Tuftonboro, NH 03816-5601

**Clm No 5633**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Fremont Morin**
79 Crestwood St.
Chicopee, MA 01020-3507

**Clm No 5634**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeannine Moss**
69 Raymond Allard Blvd.
Swansea, MA 02777-1529

**Clm No 5635**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lance McKinney**
Osterhout & McKinney, P.A.
3783 Seago Ln.
Fort Myers, FL 33901-8113

**Clm No 5636**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1877 of 3331

---

**Michael Mulvey**                          **Clm No 5638**      Filed In Cases: 607
20 Ramblewood Dr.
Ashland, MA 01721-1319                       Class              Claim Detail Amount      Final Allowed Amount

                                             UNS                     $1.00
                                                                     $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Anna Murphy**                             **Clm No 5639**      Filed In Cases: 607
408 Tecumseh St.
Fall River, MA 02721-3957                    Class              Claim Detail Amount      Final Allowed Amount

                                             UNS                     $1.00
                                                                     $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Vartoohie Nahabedian**                    **Clm No 5640**      Filed In Cases: 607
125 Lura Ln.
Waltham, MA 02451-7534                       Class              Claim Detail Amount      Final Allowed Amount

                                             UNS                   $10,000.00
                                                                   $10,000.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Nancy Neas**
62 Georges Loop
Raynham, MA 02767-5410

**Clm No 5641**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Veronica Nee**
P.O. Box 66
Naples, ME 04055-0066

**Clm No 5642**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Steve Neofotistos**
478 Riverside St.
Dracut, MA 01826-4632

**Clm No 5643**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Debbie Newton**
c/o Nicole Newton, 47 Willie St.
Haverhill, MA 01832-3042

**Clm No 5644**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Leo Niciewsky**
24 Carolyn Dr.
Danvers, MA 01923-1909

**Clm No 5645**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Leda Noiseux**
P.O. Box 1403
Westport, MA 02790-0693

**Clm No 5646**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.                                3/14/2018 5:12:39 PM

*Claims Details*                                                         1880 of 3331

---

**Renae McGraw**                    **Clm No 5647**    Filed In Cases: 607
35 Chandler Ave.
Walpole, MA 02081                   Class         Claim Detail Amount    Final Allowed Amount

                                    UNS                $10,000.00
                                                       $10,000.00

Date Filed          31-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**David Nordstrom**                 **Clm No 5648**    Filed In Cases: 607
7 Elmwood Ave.
Millbury, MA 01527-1506             Class         Claim Detail Amount    Final Allowed Amount

                                    UNS                $1.00
                                                       $1.00

Date Filed          31-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Ronald Normand**                  **Clm No 5649**    Filed In Cases: 607
742 Richmond Trl.
Murrels Inlet, SC 29576-8217        Class         Claim Detail Amount    Final Allowed Amount

                                    UNS                $1.00
                                                       $1.00

Date Filed          31-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**William O'Boyle**
413 Pine Glen Ln., Apt. A-2
Greenacres, FL 33463-8631

**Clm No 5650**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Martin O'Doherty**
34 Ball St.
Worcester, MA 01603-3118

**Clm No 5651**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Thomas O'Dwyer**
17 Royal Lake Dr., Apt. 2
Braintree, MA 02184-5427

**Clm No 5652**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Michael O'Sullivan**
4 Chelsea Dr.
Bow, NH 03304

**Clm No 5653**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Duncan Ober**
2 Oakland Dr.
Spencer, MA 01562-1519

**Clm No 5654**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Eric Olson, Jr.**
98 Pheasant Hill Dr.
Feeding Hills, MA 01030-2442

**Clm No 5655**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Jeffrey Olson**
389 Tremont St.
Rehoboth, MA 02769-2037

**Clm No 5656**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Judith Orazio**
2881 Morven Park Way
The Villages, FL 32162-6397

**Clm No 5657**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Walter Owen**
85 Pine Ridge Rd.
Loudon, NH 03307-0830

**Clm No 5658**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**William Padgett, Jr.**
13208 Kerr Pl.
Culpeper, VA 22701-1828

**Clm No 5659**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jeffrey Panchley**
137 Winter St.
Fall River, MA 02720-5019

**Clm No 5660**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Roberta Parritt**
P.O. Box 122
Winter Harbor, ME 04693-0122

**Clm No 5661**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**George Pascone**
1583 Glengarry Dr.
Palm Harbor, FL 34684-2333

**Clm No 5662**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Margaret Pelosi**
P.O. Box 1169
Wimington, VT 05363-1169

**Clm No 5663**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value       $10,000.00

---

**Shirley Perry**
1 Huttleston St.
Fairhaven, MA 02719-3138

**Clm No 5664**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Donald Peterson**
38 Sandy Ln.
Westerly, RI 02891-5928

**Clm No 5665**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Paul Petillo**
33 Stanley St.
South Portland, ME 04106-6617

**Clm No 5666**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Hilda Petralia**
5547 Hummingbird Rd.
Boscom, FL 32423-9137

**Clm No 5667**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Marcia Sullivan**
c/o Robert M. Baily, Esq.
77 High St.
Clinton, MA 01510

**Clm No 5668**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Aldo Picardi**
15 Brookfield Ln.
Saugus, MA 01906-3607

**Clm No 5669**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Carl Pierce, Jr.**
51 Mayflower St.
East Providence, RI 02914-1412

**Clm No 5670**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Antonio Pisaturo**
310 Pearl St.
Malden, MA 02148-6622

**Clm No 5671**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Paul Platanitis**
8 Honeysuckle Dr.
Chicopee, MA 01022-1149

**Clm No 5672**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Gladys Porter**
P.O. Box 326
Brookfield, MA 01506-0326

**Clm No 5673**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Patricia Przeslawski**
567 Northwood Dr.
Alpena, MI 49707-1509

**Clm No 5674**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Caesar Puglisi**
200 Governors Dr., Apt. 39
Winthrop, MA 02152-3210

**Clm No 5675**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Martin Ray**
4381 Route 30 N
Poultney, VT 05764-9519

**Clm No 5676**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Anne-Marie Hardman**
P.O. Box 416
North Berwick, ME 03906-0416

**Clm No 5677**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed       | 31-Jul-2015  |
|------------------|--------------|
| Bar Date         |              |
| Claim Face Value | $10,000.00   |

**Suzanne Reynolds**
26 Athens St.
Springfield, MA 01108-3402

**Clm No 5678**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 31-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Paul Richard**
35 Charlotte Rd.
Ipswich, MA 01938-1061

**Clm No 5679**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 31-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Marsha Richelli**
35 Spinnaker Way
Portsmouth, NH 03801-3371

**Clm No 5680**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Clara Ricker**
1465 Hooksett Rd., Unit 32
Hooksett, NH 03106-1861

**Clm No 5681**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Julio Rios**
c/o Marie Manautou
21 Paxton Ter.
Nashua, NH 03064-2541

**Clm No 5682**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**George Roberts**
61 Beech Hill Rd.
W. Springfield, MA 01089-1209

**Clm No 5683**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carla Rodrigues**
P.O. Box 11
Sagamore Beach, MA 02562-0011

**Clm No 5684**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Michael Rosenthal**
4601 Deerfield Cir.
Peabody, MA 01960-4756

**Clm No 5685**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                    1893 of 3331

---

**Robert Rossi**                          **Clm No 5686**      Filed In Cases: 607
1271 Harvey Mountain Rd.
Barnet, VT 05821          Class            Claim Detail Amount        Final Allowed Amount

                          UNS                    $1.00

                                                 $1.00

Date Filed            31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Catherine Rowe**                         **Clm No 5687**      Filed In Cases: 607
6 Harrington Terr.
Cambridge, MA 02141-1314    Class           Claim Detail Amount        Final Allowed Amount

                          UNS                    $1.00

                                                 $1.00

Date Filed            31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rose Sacco**                             **Clm No 5688**      Filed In Cases: 607
43 Bryant St.
Revere, MA 02151-2410      Class            Claim Detail Amount        Final Allowed Amount

                          UNS                  $10,000.00

                                               $10,000.00

Date Filed            31-Jul-2015
Bar Date
Claim Face Value       $10,000.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**David Saliba**
P.O. Box 8796
Boston, MA 02114-0037

**Clm No 5689**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Adriana Salvucci**
168 Temple Rd.
Waltham, MA 02452-7845

**Clm No 5690**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Russell Sampson**
5 Maxwell's Green, Apt. 202
Somerville, MA 02144-2686

**Clm No 5691**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Marjorie Kourafas**
61 Canton Point Rd.
Canton, MA 02021-2781

**Clm No 5692**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Louis Savarino**
7 Partridge Rd.
Lexington, MA 02420-1309

**Clm No 5693**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Joan Sawyer**
1370 Gulf Blvd., Apt. 601
Clearwater Beach, FL 33767-2842

**Clm No 5694**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1896 of 3331

| **Mark Schraut** | **Clm No 5695** | Filed In Cases: 607 | |
|---|---|---|---|
| 540 S. Franklin St. | Class | Claim Detail Amount | Final Allowed Amount |
| Holbrook, MA 02343-1830 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 31-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Scott** | **Clm No 5696** | Filed In Cases: 607 | |
|---|---|---|---|
| 16 Black Forest Rd | Class | Claim Detail Amount | Final Allowed Amount |
| North Hampton, NH 03862-4435 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 31-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Richard Selvitella** | **Clm No 5697** | Filed In Cases: 607 | |
|---|---|---|---|
| 375 Broadway SPC 309 | Class | Claim Detail Amount | Final Allowed Amount |
| Lynnfield, MA 01940-2391 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 31-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Jonathan Shapiro**
231 Webber Rd.
North Waterboro, ME 04061-4312

**Clm No 5698**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Sandra Shaw**
126 Homestead Ave.
Weymouth, MA 02188-2126

**Clm No 5699**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Dorothy Shediac**
1 Summit Dr., Apt. 48
Reading, MA 01867-4038

**Clm No 5700**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Arthur Sheehan**
c/o Thornton Law Firm LLP
Attn: Kendra Levrault
100 Summer Street
Boston, MA 02110

**Clm No 5701**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Harold Sherwood**
P.O. Box 225
Petersham, MA 01366-0225

**Clm No 5702**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Casimir Skrok**
34 Hildreth Ave.
South Hadley, MA 01075-2016

**Clm No 5703**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rose Smaller**
51 Maple St.
Belmont, MA 02478-1818

**Clm No 5704**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Louis Snyder**
2618 Mount Torrey Rd.
Lindhurst, VA 22952-2417

**Clm No 5705**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Judith Solomon**
40 June Street Terr.
Worcester, MA 01602-2815

**Clm No 5706**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1900 of 3331

---

**Louise Solomon**
118 Spring Meadow Ln.
Hanover, MA 02339-2137

**Clm No 5707**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Norma Spano**
66 Main St., Apt. 407
Everett, MA 02149-5759

**Clm No 5708**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michael Spellberg**
70 Barton Rd.
Wellesley, MA 02481-3518

**Clm No 5709**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**Laurence Stack**                    **Clm No 5710**      Filed In Cases: 607
62 Summit Ave.
Winthrop, MA 02152-1036          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Maryellen Bolduc**                 **Clm No 5711**      Filed In Cases: 607
78 Bartlett Ave., Apt. 4
Pittsfield, MA 01201-6313          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Henry Starks, Jr.**                 **Clm No 5712**      Filed In Cases: 607
252 Robert St.
Baltimore, MD 21217-4344          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 31-Jul-2015 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Gayle Stevenson**
68 Phyllis Ln.
Franklin, MA 02038

**Clm No 5713**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**M. John Steward**
115 Old Sudbury Rd.
Sudbury, MA 01776-1834

**Clm No 5714**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Linda Covell**
75 Highland Rd.
Bridgton, ME 04009-1218

**Clm No 5715**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Donna Stuber**
413 Central Ave., Unit 10-204
Pawtucket, RI 02861-1999

**Clm No 5716**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Swansburg**
13 Olde Coach Rd.
North Reading, MA 01864-1556

**Clm No 5717**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frank Tarantino**
208 Slater Ave.
Springfield, MA 01119-1630

**Clm No 5718**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**John Tedeschi**
961 Boylston St.
Newton, MA 02461-1505

**Clm No 5719**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Mary Sandorse**
9 Foster St.
Wakefield, MA 01880-2936

**Clm No 5720**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Michael Testa**
11 Nottingham Dr.
Lincoln, RI 02865-1625

**Clm No 5721**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Thomas Thibeault**
11 Bradford St.
South Easton, MA 02375-1453

**Clm No 5722**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**William Tierney**
780 East 6th St.
South Boston, MA 02127-4306

**Clm No 5723**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joseph Tower**
42 Shannon Way
Lancaster, MA 01523

**Clm No 5724**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Carl Tramontozzi**
15 Tip Top St., #2
Brighton, MA 02135-2409

**Clm No 5725**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**James Travers**
392 Pond St.
Dunstable, MA 01827

**Clm No 5726**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joseph Turgeon**
P.O. Box 881
Worcester, MA 01613-0881

**Clm No 5727**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1907 of 3331

---

**Kelly Freve**                          **Clm No 5728**    Filed In Cases: 607
14 Sandy Ct.
Turner, ME 04282-4263                    Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                  $10,000.00
                                                             $10,000.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Bertrand Upton**                       **Clm No 5729**    Filed In Cases: 607
P.O. Box 35
Kittery, ME 03904-0352                   Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Guy Urban**                            **Clm No 5730**    Filed In Cases: 607
1034 Belmont St.
Watertown, MA 02472-1029                 Class          Claim Detail Amount        Final Allowed Amount

                                         UNS                  $10,000.00
                                                             $10,000.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             1908 of 3331

---

**Richard Valeriana**                    **Clm No 5731**      Filed In Cases: 607
633 Charles St.
Fall River, MA 02724-2119                 Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Edward Vella**                          **Clm No 5732**      Filed In Cases: 607
c/o Atty. Michael Hashim, Hashim & Spinola
82 Wendell Ave.                           Class          Claim Detail Amount      Final Allowed Amount
Pittsfield, MA 01237-7066
                                          UNS                $10,000.00
                                                             $10,000.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value         $10,000.00

---

**Phyllis Vitale**                        **Clm No 5733**      Filed In Cases: 607
6568 Golden Horseshoe Dr.
Seminole, FL 33777-4709                   Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Charles Viveiros, Jr.**
10 Hickory Ln.
North Billerica, MA 01862-1216

**Clm No 5734**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Barry Waldron**
37 Crosby St.
Webster, MA 01570-2805

**Clm No 5735**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Michael Walsh**
7 Royal Crest Dr., Apt. 6
North Andover, MA 01845-6420

**Clm No 5736**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Dennis Walters**
13600 Goswick Ln.
Midlothian, VA 23114-4571

**Clm No 5737**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Roger Watts**
12625 Bronson Ave., Apt. 12
Lindstrom, MN 55045-9501

**Clm No 5738**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ronald Webster**
P.O. Box 43304
Las Vegas, NV 89116-1304

**Clm No 5739**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Margaret Weldon**
150 Broadmeadow Dr.
East Bridgewater, MA 02333-1567

**Clm No 5740**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine Morrone**
47 Yankee Dr.
Westerly, RI 02891-1226

**Clm No 5741**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Mary Langille**
321 Lebanon St.
Malden, MA 02148-1705

**Clm No 5742**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1912 of 3331

---

**Marie Whitworth**                  **Clm No 5743**      Filed In Cases: 607
P.O. Box 224
Halifax, MA 02338-0224               Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                           $1.00

Date Filed            31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Richard Wiencek**                  **Clm No 5744**      Filed In Cases: 607
140 N. Monson Rd.
Hampden, MA 01036-9104               Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                    $1.00
                                                           $1.00

Date Filed            31-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Joanne Wilbur**                    **Clm No 5745**      Filed In Cases: 607
P.O. Box 107
Charlton City, MA 01507-0107         Class            Claim Detail Amount      Final Allowed Amount

                                     UNS                  $10,000.00
                                                         $10,000.00

Date Filed            31-Jul-2015
Bar Date
Claim Face Value      $10,000.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Rose Willard**
388 Central St.
Milford, MA 01757-3402

**Clm No 5746**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**William Willcox**
163 Thatcher Rd.
Gloucester, MA 01930-1907

**Clm No 5747**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Albert Williams**
43 Linden Park Dr
Randolph, MA 02368

**Clm No 5748**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Thomas Williams**
2875 Washington St., Apt. 15-I
Roxbury, MA 02119-1381

**Clm No 5749**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Geraldine Elliott**
87 Thicket St.
Weymouth, MA 02190-1223

**Clm No 5750**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Trudy Wirwicz**
18 Ross Ln.
Middleton, MA 01949-1418

**Clm No 5751**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

**Clifford Wise**
32 Southside Ave.
Atlantic Highland, NJ 07716-2012

**Clm No 5752**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rita Withrow**
103 Summerhill Glen
Maynard, MA 01754-1522

**Clm No 5753**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Elizabeth Wolfram**
7 Depot Rd.
Boxford, MA 01921-2307

**Clm No 5754**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 31-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1916 of 3331

---

**Francis Woods, Jr.**                    **Clm No 5755**    Filed In Cases: 607
0 Strawberry Ln.
                                          Class          Claim Detail Amount     Final Allowed Amount
North Reading, MA 01864-2418
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Nancy Makara**                          **Clm No 5756**    Filed In Cases: 607
34 Ironwood Cir.
                                          Class          Claim Detail Amount     Final Allowed Amount
Hooksett, NH 03106-1719
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Kathaleen Bauer**                       **Clm No 5757**    Filed In Cases: 607
36 Tremont St., Box 632
                                          Class          Claim Detail Amount     Final Allowed Amount
South Carver, MA 02366
                                          UNS                    $1.00
                                                                 $1.00

Date Filed              31-Jul-2015
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Lisa DiPietrantonio**
74 Fayette St.
Watertown, MA 02472-3823

**Clm No 5758**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Virgie Zajac**
37 Cresthaven Dr.
Burlington, MA 01803-2137

**Clm No 5759**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Joseph Zammit**
333 River Rd.
Lebanon, ME 04027-4007

**Clm No 5760**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Stephen Zawatski**
99 Valley Rd.
Milton, MA 02186-2215

**Clm No 5761**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |


**Ann Barry**
17 Winchester St.
Portsmouth, NH 03801-6032

**Clm No 5762**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |


**Ernest Bennett**
11 Tacoma St
Springfield, MA 01104

**Clm No 5763**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    1919 of 3331

| Harlan Boynton | | **Clm No 5764** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Thornton Law Firm LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Kendra Levrault | | | | |
| 100 Summer Street | | UNS | $1.00 | |
| Boston, MA 02110 | | | $1.00 | |

| Date Filed | 31-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Robert Brazil | | **Clm No 5765** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 24 Wildwood St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Burlington, MA 01803-1408 | | | | |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 31-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Josephine Chrapan | | **Clm No 5766** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 50 Rosettas Way | | Class | Claim Detail Amount | Final Allowed Amount |
| Bridgewater, MA 02324-1549 | | | | |
| | | UNS | $10,000.00 | |
| | | | $10,000.00 | |

| Date Filed | 31-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                 1920 of 3331

---

**Catherine Cook**                    **Clm No 5767**    Filed In Cases: 607
8 Denise St.
Nashua, NH 03063-3109          | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Vincent DeFalco**                   **Clm No 5768**    Filed In Cases: 607
156 LeaAnn Terrace
Wantagh, NY 11793             | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**William Grieger**                   **Clm No 5769**    Filed In Cases: 607
c/o Thornton Law Firm LLP
Attn: Kendra Levrault         | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
100 Summer Street            | UNS | $1.00 | |
Boston, MA 02110             | | $1.00 | |

Date Filed          31-Jul-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Patricia Junta**
483 Plain St.
Stoughton, MA 02072-3123

**Clm No 5770**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Theodore Karonis**
206 Ocean St.
Lynn, MA 01902

**Clm No 5771**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Lendemer**
1065 Horizon View Blvd.
Port Orange, FL 32129-5289

**Clm No 5772**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1922 of 3331

---

**Christine Pooler**
722 North Dexter Rd.
Dexter, ME 04930-2321

**Clm No 5773**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed       31-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Eugene Walsh**
200 Burkhall St., Unit 102
South Weymouth, MA 02190-3537

**Clm No 5774**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       31-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**MARY ROBINSON**
4272 W 21ST PL.
GARY, IN 46404

**Clm No 5775**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed       31-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**NICHOLAS JOHNSON**
P.O. BOX 84391
LOS ANGELES CA 90073

**Clm No 5776**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 30-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Ricky Coleman**
10802 River Dr.
Conroe, TX 77385

**Clm No 5777**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 31-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Kevin Knight Bingham**
660 N. Nelson Rd., Apt A
Columbus, OH 43219

**Clm No 5778**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI | Unknown | $0.00 |
| UNS | Unknown | |
| | $15,250.00 | $0.00 |

| | |
|---|---|
| Date Filed | 30-Jul-2015 |
| Bar Date | |
| Claim Face Value | $15,250.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1924 of 3331

---

**Michael J. O'Hara**                      **Clm No 5779**      Filed In Cases: 607
22 Kneeland Ave., Apt #2
Binghamton, N.Y. 13905                     Class               Claim Detail Amount        Final Allowed Amount

                                           UNS                 Unknown

Date Filed              28-Jul-2015
Bar Date
Claim Face Value

---

**Johnnie Darnell Cox**                    **Clm No 5780**      Filed In Cases: 607
P.O. Box 1052
Redondo Beach, CA 90278-0052               Class               Claim Detail Amount        Final Allowed Amount

                                           UNS                 Unknown
                                                               $5,000.00

Date Filed              5-Aug-2015
Bar Date
Claim Face Value        $5,000.00

---

**Estate of Jamie Dennis Callahan**        **Clm No 5781**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class               Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                 Unknown

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James Raiford Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5782**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Bennie Frank Jones, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5783**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Thomas Oscar Banks, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5784**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**James Currie Griffin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5785**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joe Allen Bearden**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5786**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Roy Wayne Dickerson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5787**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Melvin Franklin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5788**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Rayner Harold Williamson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5789**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Elve Pope, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5790**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Louis Edgar Stovall, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5791**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of C S Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5792**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James William Halbert**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5793**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jerry Lee Snow**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5794**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jack Thompson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5795**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Willard Winfred Maddox**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5796**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Lorenzo Nathaniel Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5797**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Marion Jack Naugher**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5798**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Doyle Blaylock McCullough**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5799**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Roy Chapman Gentry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5800**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Mack Johnson Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5801**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Juanita Square Odom**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5802**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Johnny David Rose**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5803**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Roderick Eugene Meggison**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5804**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Curtis Lee Hall**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5805**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                               3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Donald Ulrich Borst**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5806**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Billy George Winstead**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5807**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Harold Burroughs**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 5808**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Myron Holmes McBrayer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5809**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of A.C Hedgepeth, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5810**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Lester Melvin Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5811**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                              1935 of 3331

---

**Estate of Carl Harold Zuspan, Jr.**                     <u>Clm No 5812</u>        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                          Class              Claim Detail Amount          Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                       UNS                     Unknown

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**John Denver Stier, Jr.**                                <u>Clm No 5813</u>        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                          Class              Claim Detail Amount          Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                       UNS                     Unknown

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Loyd Harris**                           <u>Clm No 5814</u>        Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                          Class              Claim Detail Amount          Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                       UNS                     Unknown

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of James Dewayne Hulley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5815**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**George Wayne Deusenberry, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5816**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Maurice Wade Miller**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5817**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Jesse McDonald, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5818**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Edward Ashcraft**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5819**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Bruce Davis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5820**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

1938 of 3331

| **Estate of Frank Garcia** | **Clm No 5821** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

| **Estate of Carl Kenneth Freeman, Sr.** | **Clm No 5822** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

| **Gordon Palmer Peterson** | **Clm No 5823** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Eddie Royce Grissom**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5824**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Eugene Bernard Battistelli**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5825**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of John Victor Gregis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5826**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Willie Samuel Barnes, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5827**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Lawrence E. Hoffman, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5828**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Edward Harrison**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5829**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Roy Wilkerson, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5830**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Paul Alan Hance**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5831**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles Holton, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5832**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Clyde Hodges**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5833**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Harry Virgil Allen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5834**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of John Samuel Crossley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5835**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Estate of Richard Gail Cloud**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5836**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Steven Edward Kriz**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5837**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Duane Swartzbaugh**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5838**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|--|--|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of Marjorie Ellen Cannon**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5839**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Merle Duane Monson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5840**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Earnest DeLoyne Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5841**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Estate of Emil Charles Weber**               **Clm No 5842**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                   Unknown

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Merlin Charles Eddy**                        **Clm No 5843**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                   Unknown

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Thomas Edward Cleasby**                      **Clm No 5844**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                   Unknown

Date Filed           27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Donald Jean Hillman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5845**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Scott William Trippler**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5846**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Cecil Glenn Long**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5847**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Clarence William Welter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5848**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Sonja Kay Teigen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5849**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Helmer Robert Haroldson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5850**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*                                                                    1948 of 3331

---

**David Thomas Pliss**                    **Clm No 5851**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                          UNS                      Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Gerald Anthony Bridges**                **Clm No 5852**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                          UNS                      Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of George Emil Heideman**        **Clm No 5853**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                          UNS                      Unknown
Waco, TX 76702-1387

Date Filed              27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Edwin Robert Mercer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5854**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Walter Frederick Wohlbier, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5855**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Herman Clarence Genrich**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5856**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Clarence Lamoine Winger**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5857**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Lawrence Herman Kohnke**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5858**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Wayne Junior Jackson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5859**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                    1951 of 3331

---

**Estate of Roy Malcom Campbell**                    <u>**Clm No 5860**</u>     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Ronald Kruger Bilderback**               <u>**Clm No 5861**</u>     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Marie Frances Candell**                  <u>**Clm No 5862**</u>     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of John Knappen Mogensen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5863**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Rodney Garold Hanson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5864**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Mark Douglas Stanton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5865**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| **Alvin Albert Johnson** | **Clm No 5866** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **David Herman Turany** | **Clm No 5867** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Estate of Donald Edwin Mousel** | **Clm No 5868** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**John William Zais**                          **Clm No 5869**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.      Class              Claim Detail Amount    Final Allowed Amount

Attn: Sheila Hode

P.O. Drawer 21387                              UNS                      Unknown

Waco, TX 76702-1387

| | | |
|---|---|---|
| Date Filed | 27-Jul-2015 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Estate of Michael John Hickey, Sr.**         **Clm No 5870**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.      Class              Claim Detail Amount    Final Allowed Amount

Attn: Sheila Hode

P.O. Drawer 21387                              UNS                      Unknown

Waco, TX 76702-1387

| | | |
|---|---|---|
| Date Filed | 27-Jul-2015 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Estate of Charles E. Hogan, Sr.**           **Clm No 5871**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.      Class              Claim Detail Amount    Final Allowed Amount

Attn: Sheila Hode

P.O. Drawer 21387                              UNS                      Unknown

Waco, TX 76702-1387

| | | |
|---|---|---|
| Date Filed | 27-Jul-2015 | |
| Bar Date | | |
| Claim Face Value | | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Estate of Willard Donald Breden**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5872**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Gary Lenard Eckel**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5873**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Robert Henry Boehike**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5874**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Lyle Sanford Goss**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5875**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Kenneth Albert Garber**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5876**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Dewitt Peter Stafford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5877**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Jerome Harold Wittren**                  **Clm No 5878**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                 Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Jerald Earl Miller**           **Clm No 5879**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                 Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Vivian Elizabeth Hadt**                  **Clm No 5880**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                 Unknown

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bruce David Honadel**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5881**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of John B. Ellis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5882**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Floyd Wilt Cunningham, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5883**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Joseph Howard Morgan, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5884**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles Warren Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5885**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Russell Wilson Sheller, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5886**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**George R. Philabaum**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5887**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Everett Julius Heskett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5888**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jack Bernard Pethtel**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5889**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Estate of Benjamin Joseph Tysk**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5890**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

**Estate of Raymond Scribner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5891**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

**Reuben L. Rodgers, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5892**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Earl Andrew Kling**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5893**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Gayle Lowrance Alexander**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5894**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Paul Eugene Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5895**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Earl Antle**                          **Clm No 5896**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                 UNS                  Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Paul Edward Reimers**                 **Clm No 5897**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                 UNS                  Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Louis Glenn Johnson**                 **Clm No 5898**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                 UNS                  Unknown
Waco, TX 76702-1387

Date Filed            27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                              3/14/2018 5:12:39 PM

*Claims Details*                                                                        1964 of 3331

---

**Estate of Robert Frank Kinnison**          **Clm No 5899**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Richard Walton**                 **Clm No 5900**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of David Gene Graham**              **Clm No 5901**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Mary Madeline Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5902**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Robert Harold Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5903**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of John Hargraves Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5904**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Kenneth Morgan Newman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5905**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Woodrow Prater, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5906**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of William Joseph Hogue, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5907**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 27-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Sherman Waterman, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5908**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Lee Newbrough**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5909**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Joseph Thomas Bartolovich**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5910**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    1968 of 3331

---

**Estate of William F. Heburn**          **Clm No 5911**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                        | UNS   | Unknown             |                      |
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Raymond B. Rutan, Jr.**      **Clm No 5912**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                        | UNS   | Unknown             |                      |
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Estate of Pete Disabatino, Jr.**       **Clm No 5913**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                        | UNS   | Unknown             |                      |
Waco, TX 76702-1387

Date Filed          27-Jul-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**George E. Haggerty, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 5914**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 27-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Doris Abbott**
26 Canoe Tree Br
Harts, WV 25524

**Clm No 5915**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Akers**
601 Robin St
Bluefield, VA 24605

**Clm No 5916**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Thomas Allen**
296 Boyd Rd
Bluff City, TN 37618

**Clm No 5917**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Cynthia Clark**
3511 Spence Dr
Valdosta, GA 31601

**Clm No 5918**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James Andrews**
119 Middle Coach Rd
Hurricane, WV 25526

**Clm No 5919**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Albert Anzalone**
589 Coitsville Rd
Campbell, OH 44405

**Clm No 5920**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carolyn Arbogast**
305 Ferguson Rd
Elkins, WV 26241

**Clm No 5921**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jeffrey Armstrong**
1909 Stonecrest Trail
Wylie, TX 75098

**Clm No 5922**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carolyn Erskine**
318 West 12th Street
Covington, KY 41011

**Clm No 5923**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Georgia Barnes**
1680 Grandview Ave
Lake Milton, OH 44429

**Clm No 5924**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Deborah Barnes**
6426 CR 249
Lake Panasoffkee, FL 33538

**Clm No 5925**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Philip Barnette**
3537 St Rt 93
Ironton, OH 45638

**Clm No 5926**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Billie Barrett**
179 River Road
Harts, WV 25524

**Clm No 5927**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Marva Bellomy**
815 Washington Ave
Huntington, WV 25704

**Clm No 5928**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Mary Sue Holdren**
180 Poinciana St
Newport, OH 45768

**Clm No 5929**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Viola Birtcher**
2440 Mindy Ln
Camden, MI 49232

**Clm No 5930**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nancy Black**
189 N Queens Ct
Huntington, WV 25705

**Clm No 5931**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Joanne Blair**
319 Fourth Street
Glen Dale, WV 26038

**Clm No 5932**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Nancy Blanton**
9421 St Rt 753
Greenfield, OH 45123

**Clm No 5933**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Donna Ross**
170 Augusta Dr
Selinsgrove, PA 17807

**Clm No 5934**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Marilyn Elson**
15 Stafford Circle
Fairmont, WV 26554

**Clm No 5935**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ray Booher**
Rt 2 Box 305
New Martinsville, WV 26155

**Clm No 5936**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Brehm**
5823 Jacksontown Rd SE
Newark, OH 43055

**Clm No 5937**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mary Brown**
184 New Zion Rd
Princeton, WV 24739

**Clm No 5938**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Goosley**
1320 Loomis Avenue
Scranton, PA 18504

**Clm No 5939**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gail Brumfield**
365 Lynn Oak Dr
Lavalette, WV 25535

**Clm No 5940**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Basil Burbank**
5393 Neptune Bay Circle
St. Cloud, FL 34769

**Clm No 5941**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Charlene Butler**
719 5th St
St Marys, WV 26170

**Clm No 5942**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Selma Call**
35392 Oak Hill Rd
Long Bottom, OH 45743

**Clm No 5943**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Diane Szeligo**
433 Winter Ave
Wheeling, WV 26003

**Clm No 5944**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Reinhart**
12418 Stoneybrook Lane NE
LaVale, MD 21502

**Clm No 5945**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Deanna Williams**
398 Wood St
Mansfield, OH 44903

**Clm No 5946**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Eda Case**
PO Box 18
Silver Grove, KY 41085

**Clm No 5947**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Louie Caudill**
57 Jay Dr Lot 35
Gallipolis, OH 45631

**Clm No 5948**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Capobianco**
908 Avon Dr
Cambridge, OH 43725

**Clm No 5949**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ronald Childers**
5679 State Rt 243
Ironton, OH 45638

**Clm No 5950**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----|-----|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ila Clark**
RR 1 Box 128
Proctor, WV 26055

**Clm No 5951**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----|-----|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Glenna Coffey**
119 Clover Meadows Dr
Corbin, KY 40701

**Clm No 5952**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-----|-----|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| Thomas Colley | **Clm No 5953** | Filed In Cases: 607 | |
|---|---|---|---|
| 222 Fox Run Rd | Class | Claim Detail Amount | Final Allowed Amount |
| Grayson, KY 41143 | UNS | $10,000.00 | |
| | | $10,000.00 | |

| Date Filed | 20-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Cathrine Conley | **Clm No 5954** | Filed In Cases: 607 | |
|---|---|---|---|
| PO Box 301 | Class | Claim Detail Amount | Final Allowed Amount |
| Wheelersburg, OH 45694 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 20-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jennie Nelson | **Clm No 5955** | Filed In Cases: 607 | |
|---|---|---|---|
| 11550 Forest Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Pickerington, OH 43147 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 20-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Mark Corgnati**
28 Campbell Dr
Avella, PA 15312

**Clm No 5956**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul Cousino**
1415 Oakdale Dr
Napoleon, OH 43545

**Clm No 5957**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roberta Craig**
2945 Baker Dr
Vinton, VA 24179

**Clm No 5958**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joanne Cramer**
34863 Bainbridge Rd
North Ridgeville, OH 44039

**Clm No 5959**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hulda Cramer**
521 Greenbriar Court
New Martinsville, WV 26155

**Clm No 5960**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rick Crooks**
9340 Runyon Rd
Cattlettsburg, KY 41129

**Clm No 5961**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**David Crouch**
116 Litchfield Lane
Hurricane, WV 25526

**Clm No 5962**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Norman Crow**
2577 Middle Grave Creek Rd
Moundsville, WV 26041

**Clm No 5963**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Judith Day**
538 Sherwood Dr
Huntington, WV 25704

**Clm No 5964**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                           3/14/2018 5:12:39 PM

*Claims Details*                                                      1986 of 3331

| **Marjolea DeBold** | **Clm No 5965** | Filed In Cases: 607 | |
|---|---|---|---|
| 1104 McConnell Dr | Class | Claim Detail Amount | Final Allowed Amount |
| Moundsvilel, WV 26041 | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 20-Jul-2015 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Paul DeCarlo** | **Clm No 5966** | Filed In Cases: 607 | |
|---|---|---|---|
| 306 Flatstone Way | Class | Claim Detail Amount | Final Allowed Amount |
| Marietta, GA 30064 | UNS | $1.00 | |
| | | $1.00 | |
| | | | |
| Date Filed | 20-Jul-2015 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| **Veronica DeTemple** | **Clm No 5967** | Filed In Cases: 607 | |
|---|---|---|---|
| 1112 Caldwell St | Class | Claim Detail Amount | Final Allowed Amount |
| McMechan, WV 26040 | UNS | $10,000.00 | |
| | | $10,000.00 | |
| | | | |
| Date Filed | 20-Jul-2015 | | |
| Bar Date | | | |
| Claim Face Value | $10,000.00 | | |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*

**Mildred Donley**                       **Clm No 5968**    Filed In Cases: 607
49895 Blairmont Rd
Adena, OH 43901                          Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            20-Jul-2015
Bar Date
Claim Face Value           $1.00

**Gloria Donovan**                       **Clm No 5969**    Filed In Cases: 607
1059 Townsend Ave
New Haven, CT 06512                      Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed            20-Jul-2015
Bar Date
Claim Face Value           $1.00

**Sheryl Dunlap**                        **Clm No 5970**    Filed In Cases: 607
111 West Main Street
Sykesville, PA 15865                     Class           Claim Detail Amount      Final Allowed Amount

                                         UNS                 $10,000.00
                                                            $10,000.00

Date Filed            20-Jul-2015
Bar Date
Claim Face Value       $10,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Ellsworth**
184 Dorer Ave
Bellaire, OH 43906

**Clm No 5971**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Emanuel**
1174 Water Street
Scottdale, PA 15683

**Clm No 5972**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Enochs**
PO Box 972
Steubenville, OH 43952

**Clm No 5973**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Lovena Ferguson**
Rt 3 Box 387
Ona, WV 25545

**Clm No 5974**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Ficke**
5155 Dear Ridge
Mentor, OH 44060

**Clm No 5975**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nancy Fitzgerald**
227 Vine St
New Martinsville, WV 26155

**Clm No 5976**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Steve Flatt**
1989 Clearview Dr
Fayetteville, OH 45118

**Clm No 5977**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Clinton Fleshman**
1180 Waterfront Pl
Painsville, OH 44077

**Clm No 5978**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Kimberly Free**
551 Davis Hill Rd
Scioto, OH 45657

**Clm No 5979**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**John Fugate**
2371 West Edgewood Ave
West Terre Haute, IN 47885

**Clm No 5980**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed       20-Jul-2015
Bar Date
Claim Face Value       $1.00

**Linda Thompson**
28229 County Road 33
Leesburg, FL 34748

**Clm No 5981**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed       20-Jul-2015
Bar Date
Claim Face Value       $1.00

**Steven Fulks**
327 25th St
Huntington, WV 25703

**Clm No 5982**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed       20-Jul-2015
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              1992 of 3331

---

**Larry Full**                          **Clm No 5983**      Filed In Cases: 607
2708 18th Avenue
Parkersburg, WV 26101                    Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                         ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Lois Gallagher**                       **Clm No 5984**      Filed In Cases: 607
111 High School Rd
Franklin Furnace, OH 45629               Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                         ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Alene Gambill**                        **Clm No 5985**      Filed In Cases: 607
2328 Sellars St
Ashland, KY 41101                        Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                         ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─
                                                                $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Santiago Garza**
1353 East Meadow Dr
Oregon, OH 43616

**Clm No 5986**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**JoAnn Gearhart**
2683 St. Elmo Ave NE
Canton, OH 44714

**Clm No 5987**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**E. Gibson**
8940 State Route 243
South Point, OH 45680

**Clm No 5988**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                                      1994 of 3331

---

**Timothy Gilpin**                    **Clm No 5989**    Filed In Cases: 607
3513 Locklee Rd
Louisville, KY 40214              Class            Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00

                                                        $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Reba Glover**                       **Clm No 5990**    Filed In Cases: 607
85 Eileen Street
Rayland, OH 43943                Class            Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00

                                                        $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Ida Goodrich**                      **Clm No 5991**    Filed In Cases: 607
28 N Lynn Oak Dr
Lavelette, WV 25535             Class            Claim Detail Amount      Final Allowed Amount

                                 UNS                    $1.00

                                                        $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

*Claims Details*                                                        1995 of 3331

---

**Pamela Griffith**                    **Clm No 5992**     Filed In Cases: 607
PO Box 124
Catlettsburg, KY 41129              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed              20-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Roger Griffith**                     **Clm No 5993**     Filed In Cases: 607
3174 Indian Creek Rd
Virgie, KY 41572                    | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**George Grimm**                       **Clm No 5994**     Filed In Cases: 607
2442 Long Branch Road
Spencer, TN 38585                  | Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Cheryl Given**
38 Boyd St
Elkins, WV 26241

**Clm No 5995**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Grove**
1325 Madison Ave
Altoona, PA 16602

**Clm No 5996**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Gump**
1806 2nd St
Moundsville, WV 26041

**Clm No 5997**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                  3/14/2018 5:12:39 PM

*Claims Details*                                                                  1997 of 3331

---

**E Hall**                          **Clm No 5998**    Filed In Cases: 607
145 Ernest Rd
Wurtland, KY 41144                   Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Vaughn Harman**                    **Clm No 5999**    Filed In Cases: 607
Box 167
New Matamoras, OH 45767              Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Natalie Blevins**                  **Clm No 6000**    Filed In Cases: 607
22301 Tartan Drive
Abingdon, VA 24210                   Class            Claim Detail Amount    Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details

**Patricia Hayes**

PO Box 300

Seth, WV 25181

**Clm No 6001**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Mackey**

20 America Avenue

Wheeling, WV 26003

**Clm No 6002**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Donald Keffer**

7398 RT 45

North Bloomfield, OH 44450

**Clm No 6003**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Charlene Highfill**
111-H Bavarian Dr
Middletown, OH 45044

**Clm No 6004**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Teresa Hinkle**
100 Jacks Rd
Davisville, WV 26142

**Clm No 6005**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Gearied Hitchcock Jr**
715 Possom Trot Rd
Gallipolis, OH 45631

**Clm No 6006**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                    2000 of 3331

---

**Carolyn Hite**                    **Clm No 6007**    Filed In Cases: 607
439 South St
Cumberland, MD 21502    Class            Claim Detail Amount        Final Allowed Amount

UNS                     $1.00

                                        $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Sherry Miller**                   **Clm No 6008**    Filed In Cases: 607
6736 N. 300 W
Winamac, IN 46996       Class            Claim Detail Amount        Final Allowed Amount

UNS                     $1.00

                                        $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Mary Howe**                       **Clm No 6009**    Filed In Cases: 607
6724 Limerick Lane
Troy, MI 48098          Class            Claim Detail Amount        Final Allowed Amount

UNS                     $1.00

                                        $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Hiram Isaac**
1799 Kylemore Dr
Xenia, OH 45385

**Clm No 6010**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Keith Jarrell**
4241 Magazine Ave
Huntington, WV 25704

**Clm No 6011**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**K Jarrell**
1882 Foxhollow Rd
Cincinnati, OH 45255

**Clm No 6012**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2002 of 3331

**George Jenkins**
812 Quarry St
Marietta, OH 45750

**Clm No 6013**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value       $1.00

**Olivia Johnson**
1026 Sammi Joe Lane NE
Dacula, GA 30019

**Clm No 6014**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value       $10,000.00

**Della Justice**
6327 Manila Rd
Goshen, OH 45122

**Clm No 6015**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Daryl Kazee**
156 Walker Rd
Wurtland, KY 41144

**Clm No 6016**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Georgia Hall**
89 Fenimore Lane
Palm Coast, FL 32137

**Clm No 6017**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lisa Dawn Shewmaker**
246 South 12th Ave
Beech Grove, IN 46107

**Clm No 6018**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Karen Fussell**
3108 NE 25th Street
Ft Lauderdale, FL 33305

**Clm No 6019**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jolene Carr**
105 Woody Lane
Triadelphia, WV 26059

**Clm No 6020**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Martin Lang**
10175 ST Rt 339
Vincent, OH 45784

**Clm No 6021**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Nadine Lang**
2294 Galts Mill Road
Madison Heights, VA 24572

**Clm No 6022**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

**Bertha Curtis**
6802 Earl Reynolds Rd
Meridian, MS 39301

**Clm No 6023**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Kelley LeMaster**
1515 Whites Creek Road
Prichard, WV 25555

**Clm No 6024**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

---

### Claims Details

**Nancy LeMasters**
200 W 36th St
Shadyside, OH 43947

**Clm No 6025**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marsha Lemmon**
8 Forest Ave
Wheeling, WV 26003

**Clm No 6026**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Catherine Lewis**
126 Wall St
Rochester, PA 15074

**Clm No 6027**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                               2007 of 3331

---

**Patricia Lucksinger**          **Clm No 6028**      Filed In Cases: 607
116 Scott Ave
Castleton, NY 12033              Class          Claim Detail Amount      Final Allowed Amount

                                UNS                  $1.00
                                                     $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Ruth Sabol**                   **Clm No 6029**      Filed In Cases: 607
111 Park Street
Mingo Junction, OH 43938        Class          Claim Detail Amount      Final Allowed Amount

                                UNS                  $1.00
                                                     $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Bonnie May**                   **Clm No 6030**      Filed In Cases: 607
PO Box 152
Garrison, KY 41141              Class          Claim Detail Amount      Final Allowed Amount

                                UNS                  $1.00
                                                     $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2008 of 3331

**Jill Byers**
8170 E Via DeLa Escuela
Scottsdale, AZ 85258

**Clm No 6031**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Willie Maynard**
105 Birch St
Powhatan Point, OH 43942

**Clm No 6032**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Phyllis McCoy**
3110 Greenhill Drive
Flatwoods, KY 41139

**Clm No 6033**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        20-Jul-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2009 of 3331

---

**S Stultz**
1216 6th Street
Moundsville, WV 26041

**Clm No 6034**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James McRhea**
755 Upper Bear Creek Rd
Lowell, OH 45744

**Clm No 6035**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Meeker**
2114 Sunrise Dr
Glen Dale, WV 26038

**Clm No 6036**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                           3/14/2018 5:12:39 PM

*Claims Details*                                                                      2010 of 3331

---

**Mildred Willits**                        **Clm No 6037**    Filed In Cases: 607
91 Little League Road
Jersey Shore, PA 17740                      Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                  $10,000.00
                                                                $10,000.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value        $10,000.00

---

**Roger Tennant**                          **Clm No 6038**    Filed In Cases: 607
PO Box 1200
Hundred, WV 26575                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Fay Mongan**                             **Clm No 6039**    Filed In Cases: 607
2458 Boteler Rd
Brownsville, MD 21715                       Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                  $1.00
                                                                $1.00

Date Filed              20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2011 of 3331

---

**Deborah Morgan**
102 Valley Manor Lane
Pine Grove, WV 26419

**Clm No 6040**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Steve Nemecek**
724 Collins Park Ave
Toledo, OH 43605

**Clm No 6041**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Raymond Nemergut**
9 Woodmont Cir
East Haven, CT 06423

**Clm No 6042**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gloria Nice**
5451 Proctor Creek Rd
Proctor, WV 26055

**Clm No 6043**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Nix**
138 Mengon Dr
Moore, SC 13869

**Clm No 6044**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Linda Dougherty**
11539 Lindsay Way
Northport, AL 35475

**Clm No 6045**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

## Claims Details

2013 of 3331

---

**Jennifer Miller**
233 Maple Avenue
New Martinsville, WV 26155

**Clm No 6046**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 20-Jul-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**Carrie Bier**
51966 Township Rd 2118
Beallsville, OH 43716

**Clm No 6047**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 20-Jul-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**Irene Pack**
18981 East Kentucky 8
South Portsmouth, KY 41174

**Clm No 6048**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed      | 20-Jul-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value| $10,000.00  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Kimberly Blazer**
3010 Fernwood Ave
Moundsville, WV 26041

**Clm No 6049**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $10,000.00         |                    |
|       | $10,000.00         |                    |

| | |
|--|--|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Gary Patterson**
804 Jefferson St
Martins Ferry, OH 43935

**Clm No 6050**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carroll Persinger**
31 Bumpy Drive
Moundsville, WV 26041

**Clm No 6051**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2015 of 3331

---

**Arthur Piatt**
51376 Burrwood Drive
St. Clairsville, OH 43950

**Clm No 6052**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Russell Plants**
RD 3 Box 272
Wheeling, WV 26003

**Clm No 6053**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Linda Polen**
2408 1st St
Moundsville, WV 26041

**Clm No 6054**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

2016 of 3331

---

**Love Postlethwait**
1921 Doolin Run Road
New Martinsville, WV 26155

**Clm No 6055**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Barbara Frye**
1911 Woodland Drive
Temperance, MI 48182

**Clm No 6056**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lillie Prewitt**
1220 Bill St
NorfolK, VA 23518

**Clm No 6057**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2017 of 3331

**Milo Price**
10105 Alambra Ave
Tampa, FL 33619

**Clm No 6058**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rachel Price**
17 Andrea Ct
Beech Grove, IN 46107

**Clm No 6059**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Wendell Raney**
278 Lane Rd
Kings Mountain, KY 40442

**Clm No 6060**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-------|-------|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2018 of 3331

**Eddie Ratcliff**
269 Eddie Dean Road
Grayson, KY 41143

**Clm No 6061**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Herman Rawlings**
PO Box 14
Hyndman, PA 15545

**Clm No 6062**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Karen Reinacher**
PO Box 563
Wellsburg, WV 26070

**Clm No 6063**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

*Claims Details*                                                        2019 of 3331

---

**Bernard Rettka**                    **Clm No 6064**    Filed In Cases: 607
11081 70th Ave N
Seminole, FL 33772                    Class            Claim Detail Amount    Final Allowed Amount

                                      UNS              $1.00
                                                       $1.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Charles Heath**                     **Clm No 6065**    Filed In Cases: 607
6523 Fassett St
Ashtabula, OH 44004                   Class            Claim Detail Amount    Final Allowed Amount

                                      UNS              $1.00
                                                       $1.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Janet Robinson**                    **Clm No 6066**    Filed In Cases: 607
390 Ohio River Rd
Greenup, KY 41144                     Class            Claim Detail Amount    Final Allowed Amount

                                      UNS              $1.00
                                                       $1.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                       3/14/2018 5:12:39 PM

*Claims Details*                                                                 2020 of 3331

---

**Joan Rollins**                          **Clm No 6067**    Filed In Cases: 607
4173 Careys Run Pond Creek Rd
West Portsmouth, OH 45663                  Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Paul Rose**                             **Clm No 6068**    Filed In Cases: 607
827 Country Club Road
Cadiz, OH 43907                           Class          Claim Detail Amount    Final Allowed Amount

                                          UNS              $10,000.00
                                                          $10,000.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value    $10,000.00

---

**Clovis Ross**                           **Clm No 6069**    Filed In Cases: 607
5091 Careys Run Pond Creek Rd
Portsmouth, OH 45663                      Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                 $1.00
                                                              $1.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2021 of 3331

---

**Lottie Ross**
6858 Merritts Creek Rd
Huntington, WV 25701

**Clm No 6070**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Rowland**
1640 Red Fox Dr
Beaver Creek, OH 45432

**Clm No 6071**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Raley**
1602 Second St
Moundsville, WV 26041

**Clm No 6072**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2022 of 3331

---

**Gloria Russow**
133 Alton St
Davenport, FL 33897

**Clm No 6073**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Dale Sanders**
6975 N 15-50th St
Paris, IL 61944

**Clm No 6074**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Melissa Bray**
2167 Trego Creek Rd
Chillicothe, OH 45601

**Clm No 6075**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Keith Shearer**
26 Astrid St
North Bend, PA 17760

**Clm No 6076**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Judith Sherwood**
1403 Race St
South Connellsville, PA 15425

**Clm No 6077**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David Shifflett**
6064 Bino Rd
Greencastle, PA 17225

**Clm No 6078**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2024 of 3331

---

**Archie Slager**
1420 Pennsylvania Avenue
Steubenville, OH 43952

**Clm No 6079**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Smith**
110 New Garden Estates Rd
Honaker, VA 24260

**Clm No 6080**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gary Smith**
1501 Byran Dr
Raceland, KY 41169

**Clm No 6081**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Kenneth Smith**
1208 Warwood Ave
Wheeling, WV 26003

**Clm No 6082**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stanley Smith**
451 Fairview Ridge Rd
Littleton, WV 26581

**Clm No 6083**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Sokolowski**
68299 Orchard Ave
Bridgeport, OH 43912

**Clm No 6084**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Brenda Stender**
PO Box 49
Ceredo, WV 25507

**Clm No 6085**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nona Stewart**
4754 Meadow Crossing Lane NE
Roanoke, VA 24019

**Clm No 6086**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gwendolyn Stokes**
2175 Schillenger Rd South
Mobile, AL 36695

**Clm No 6087**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Paul Sweeney**
122 N 2nd St
Ripley, OH 45167

**Clm No 6088**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Martha Sydnor**
PO Box 583
Oak Hill, WV 25901

**Clm No 6089**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Candice Talbot**
46038 Greenhill Rd
Clarington, OH 43915

**Clm No 6090**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |
| Duplicate Claim No | 116916 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

*Claims Details*

**Linda Tatar**
4676 165th Avenue
Hersey, MI 49639

**Clm No 6091**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Bertha Taylor**
38 North Sugar Avenue
Chillicothe, OH 45601

**Clm No 6092**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Betty Thomas**
120 Wood Street
Flushing, OH 43977

**Clm No 6093**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ralph Smith**
129 Central Ave
New Martinsville, WV 26155

**Clm No 6094**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Laura McLain**
501 N Smith Bridge Rd
Hot Springs, VA 24445

**Clm No 6095**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Joy Rutherford**
7612 Glenwood Drive
Myrtle Beach, SC 29572

**Clm No 6096**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2030 of 3331

---

**Helen Topolski**
HC 62 Box 128
Lima, WV 26377

**Clm No 6097**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Tout**
APT 502 E COLLEGE ST
Bridgewater, VA 22812

**Clm No 6098**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alta Williams**
530 Greenbriar Court
New Martinsville, WV 26155

**Clm No 6099**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2031 of 3331

---

**Carolyn Trail**                    **Clm No 6100**    Filed In Cases: 607
Rt 1 Box 385
Ridgeley, WV 26753                   Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Mary Trexler**                     **Clm No 6101**    Filed In Cases: 607
14021 Mt Savage Rd NW
Mt Savage, MD 51545                  Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Donna DeFelice**                   **Clm No 6102**    Filed In Cases: 607
201 Hudson Ave
Rensselaer, NY 12144                 Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                    $1.00
                                                            $1.00

Date Filed          20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Lydia Riggenbach**
515 Fairmont Ave
Wheeling, WV 26003

**Clm No 6103**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Mark Gillette**
4435 Reef Rd
Marietta, GA 30066

**Clm No 6104**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Hubert Walton**
1604 Miramar Ct
Cincinnati, OH 45327

**Clm No 6105**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2033 of 3331

---

**Ethel Ward**
2024 Lincoln Ave
Greenup, KY 41144

**Clm No 6106**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Dottie Weaver**
PO Box 463
Hamlin, WV 25523

**Clm No 6107**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Helen Webb**
2309 N Cuthbert Dr
Lindenwold, NJ 08021

**Clm No 6108**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2034 of 3331

---

**Carolyn Mahaffey**
PO Box 1205
Shady Springs, WV 25918

**Clm No 6109**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Welsh**
2868 CR 67
Freehold, NY 12431

**Clm No 6110**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sara Weinberger**
305 West 8th Ave
Huntington, WV 25701

**Clm No 6111**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**John Whiteleather**
4037 Longhorn Drive
Sarasota, FL 34233

**Clm No 6112**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Mildred Williams**
54060 Arman Hill Rd
Metz, OH 43942

**Clm No 6113**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Clem Williams**
40 Tipton Court
Moundsville, WV 26041

**Clm No 6114**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 20-Jul-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2036 of 3331

---

**Sara Williams**
72 Normans Crossing Ln
Moundsville, WV 26041

**Clm No 6115**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**William Williams**
PO Box 199
Windsor Heights, WV 26075

**Clm No 6116**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Nancy Willis**
9738 E 21st St
Indianapolis, IN 46229

**Clm No 6117**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          20-Jul-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Carl Wills**
Box 835
Hinton, WV 25951

**Clm No 6118**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 20-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Edward Wilson**
PO Box 224
Calvert City, KY 42029

**Clm No 6119**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 20-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Margaret Winkler**
607 19th St W # 1
Huntington, WV 25704

**Clm No 6120**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 20-Jul-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Sharon Wolford**                          **Clm No 6121**      Filed In Cases: 607
187 Valley St
Romney, WV 26757                            Class                Claim Detail Amount      Final Allowed Amount

                                            UNS                         $1.00
                                                                        $1.00

        Date Filed            20-Jul-2015
        Bar Date
        Claim Face Value          $1.00

---

**Marlene Wright**                          **Clm No 6122**      Filed In Cases: 607
762 Brady Ave
Steubenville, OH 49352                      Class                Claim Detail Amount      Final Allowed Amount

                                            UNS                         $1.00
                                                                        $1.00

        Date Filed            20-Jul-2015
        Bar Date
        Claim Face Value          $1.00

---

**Phyllis Wright**                          **Clm No 6123**      Filed In Cases: 607
8977 North Pole
Ripley, OH 45167                            Class                Claim Detail Amount      Final Allowed Amount

                                            UNS                         $1.00
                                                                        $1.00

        Date Filed            20-Jul-2015
        Bar Date
        Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Michael Ylosvai**
2014 Ridge Ave
Arnold, PA 15068

**Clm No 6124**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Helen Yocum**
2001 Fourth St
Moundsville, WV 26041

**Clm No 6125**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dolores Yoset**
PO Box 162
Saegertown, PA 16433

**Clm No 6126**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Phyllis Zarella**
1313 W Washington St
New Castle, PA 16101

**Clm No 6127**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patricia Zeigler**
637 Hazel Ave
Lima, OH 45801

**Clm No 6128**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 20-Jul-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Henry Frank Pocan**
1111 North Road
P.O. Box 800
Mauston, WI 53948-0800

**Clm No 6129**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| PRI | $10,000.00 | $0.00 |
| SEC | $10,000.00 | $0.00 |
| UNS | Unknown | |
| | $20,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 8-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Objection Type | Objection Status |
|---|---|
| Different class | Objection Granted |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

---

*Claims Details*

---

**Woodie C. Tankersley**
P.O.Box 69
Harriet, AR 72639

**Clm No 6130**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| PRI | $2,775.00 | $0.00 |
| UNS | Unknown | |
| | $2,775.00 | $0.00 |

| Objection Type | Objection Status |
|----------------|------------------|
| Different class | Objection Granted |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $2,775.00 |

---

**Dorina Alva**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6131**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Kevin Barnes**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6132**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Irene Campbell**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6133**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**The Estate of Melody Cary**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6134**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Amelia Ellingworth**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6135**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Patti Donlon**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6136**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**The Estate of Lonnie Ingram**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6137**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Edward Lopez**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6138**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2044 of 3331

---

**Thomas Luka**                          **Clm No 6139**      Filed In Cases: 607
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200             Class              Claim Detail Amount      Final Allowed Amount
San Francisco, CA 94104
                                         UNS                    $10,000.00
                                                                $10,000.00

Date Filed              10-Aug-2015
Bar Date
Claim Face Value        $10,000.00

---

**Dee Ann Lynch**                        **Clm No 6140**      Filed In Cases: 607
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200             Class              Claim Detail Amount      Final Allowed Amount
San Francisco, CA 94104
                                         UNS                    $10,000.00
                                                                $10,000.00

Date Filed              10-Aug-2015
Bar Date
Claim Face Value        $10,000.00

---

**Anthony Marzolla Jr.**                 **Clm No 6141**      Filed In Cases: 607
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200             Class              Claim Detail Amount      Final Allowed Amount
San Francisco, CA 94104
                                         UNS                        $1.00
                                                                    $1.00

Date Filed              10-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**The Estate of David Palomares**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6142**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Jeanne Roberts**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6143**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Patricia Lee**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6144**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Thomas Newton**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6145**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $10,000.00

**Denise Parsons**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6146**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $10,000.00

**Thomas Rubino**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6147**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $10,000.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

*Claims Details*                                                    2047 of 3331

---

**The Estate of Robert Sims**                    **Clm No 6148**    Filed In Cases: 607
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200         Class         Claim Detail Amount      Final Allowed Amount
San Francisco, CA 94104
                                     UNS              $10,000.00
                                                      $10,000.00

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $10,000.00

---

**Rodney Smith**                                 **Clm No 6149**    Filed In Cases: 607
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200         Class         Claim Detail Amount      Final Allowed Amount
San Francisco, CA 94104
                                     UNS              $1.00
                                                      $1.00

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $1.00

---

**James Soprito**                                **Clm No 6150**    Filed In Cases: 607
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200         Class         Claim Detail Amount      Final Allowed Amount
San Francisco, CA 94104
                                     UNS              $10,000.00
                                                      $10,000.00

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $10,000.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2048 of 3331

**Barbara Sotcan**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6151**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**The Estate of John Stephens**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6152**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**The Estate of Hershel Strong**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6153**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Julie Britt**
c/o Harowitz & Tigerman, LLP
44 Montgomery St., Ste. 3200
San Francisco, CA 94104

**Clm No 6154**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**HENRY F POCAN**
1111 North Road
P.O. Box 800
Mauston, WI 53948-0800

**Clm No 6155**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 8-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**EILEEN J SCHNEIDER**
4717 WHITE HOUSE LN
VIRGINIA BEACH VA 23455

**Clm No 6156**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 3-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**MARK A PAULETTE**
287 TOWNSHIP RD 267
AMSTERDAM OH 43903

**Clm No 6157**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 3-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**James Ackland**
3485 Bellaire Avenue
White Bear Lake, MN 55110

**Clm No 6158**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larrie Albrecht**
48506 County Road 4
Spring Lake, MN 56680

**Clm No 6159**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| Genevieve Alexon | **Clm No 6160** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 3625 Upper 148th West | | | |
| Rosemount, MN 55068 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Farrell Allen | **Clm No 6161** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 4463 Birchwood Drive | | | |
| Hermantown, MN 55811 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Roy Amborn | **Clm No 6162** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 4462 Lavaque Road | | | |
| Hermantown, MN 55811 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2052 of 3331

---

**Clifford Anderson**
P.O. Box 413
Clear Lake, WI 54005

**Clm No 6163**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Santo Antonutti**
65 Stenman Road
Esko, MN 55733

**Clm No 6164**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Arbogast**
1101 South Ellsworth Road, #203
Mesa, AZ 85208

**Clm No 6165**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2053 of 3331

**Bernard Arends**
8517 Isle Avenue South
Cottage Grove, MN 55016

**Clm No 6166**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
|  | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Amy Rensch**
17567 Hemlock Avenue
Lakeville, MN 55044

**Clm No 6167**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
|  | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Dorothy Bartell**
742 Desoto Street
St. Paul, MN 55130

**Clm No 6168**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
|  | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Michael Bastian**
301 Roosevelt Street South, Unit B
Cambridge, MN 55008

**Clm No 6169**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sherry Schumann**
10622 Hwy. 32 South
Hawley, MN 56549

**Clm No 6170**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Julie Crane**
1978 Oak Street
Hastings, MN 55033

**Clm No 6171**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Garlock Sealing Technologies LLC, et al.**

*Claims Details*

---

**Roger Berg**                    <u>Clm No 6172</u>    Filed In Cases: 607    **Claim Expunged**
4801 Westbrook Lane
Edina, MN 55436

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed       | 10-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Arlene Berndt**                    <u>Clm No 6173</u>    Filed In Cases: 607    **Claim Expunged**
7519 Brighton Street
Duluth, MN 55804

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed       | 10-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**George Bertram**                    <u>Clm No 6174</u>    Filed In Cases: 607    **Claim Expunged**
168 County Road I
Balsam Lake, WI 54810

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed       | 10-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2056 of 3331

---

**Jacqueline Bertrand**
605 Jefferson Avenue
Saint Paul, MN 55102

**Clm No 6175**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Robert Bjur**
c/o Pat Bjur-Johnson
3308 East 38th St., Apt. 4
Minneapolis, MN 55406

**Clm No 6176**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Carl Blomberg**
1350 Arden View Drive
St. Paul, MN 55112-1902

**Clm No 6177**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2057 of 3331

| **Ronald Bodin** | **Clm No 6178** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 3338 Strand Road | | | |
| Duluth, MN 55803-9753 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Earle Bombardier** | **Clm No 6179** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 1959 Oakwood View | | | |
| Fergus Falls, MN 56537 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **James Bourasa** | **Clm No 6180** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 6601 - 90th Street | | | |
| Cottage Grove, MN 55016 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2058 of 3331

---

**Robert Boynton**
2839 Minnesota Avenue
Duluth, MN 55802

**Clm No 6181**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Bradt**
1516 Vandall Street
Mendota Heights, MN 55118

**Clm No 6182**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shelby Brausen**
46936 Earl Brown Drive
Garrison, MN 56450

**Clm No 6183**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                       **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Robert Brown**
5450 Three Points Blvd., Apt. 623
Mound, MN 55634

**Clm No 6184**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ida Budrow**
118 S.W. Fourth Street
Grand Rapids, MN 55744

**Clm No 6185**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Judy Bundy-Dahlheimer**
33091 Oasis Road
Center City, MN 55012-9695

**Clm No 6186**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*                                                                    2060 of 3331

---

**Sandra Busche**
1741 Knottingham Drive
Sartell, MN 56377

**Clm No 6187**     Filed In Cases: 607     **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $1.00

---

**Patricia Busse**
20300 Enfield Court
Forest Lake, MN 55025

**Clm No 6188**     Filed In Cases: 607     **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $1.00

---

**John Chada**
253 Pumphouse Road
Chippewa Falls, WI 54729

**Clm No 6189**     Filed In Cases: 607     **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2061 of 3331

---

**Ronald Christensen**
3003 North Hazelwood,  #304
Maplewood, MN 55109

**Clm No 6190**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|--|--|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Cihlar**
1730 Maple Court
St. Cloud, MN 56304

**Clm No 6191**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|--|--|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Normand Coen**
150 West Dale Street
South St. Paul, MN 55075

**Clm No 6192**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|--|--|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Kerry Ferraro**
701 Markgrafs Lake Dr.
Woodbury, MN 55129

**Clm No 6193**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Conroy**
1660 Granada Avenue North
Oakdale, MN 55128

**Clm No 6194**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sarah Crosby**
589 Lakeview Drive
Woodbury, MN 55129

**Clm No 6195**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Raymond Cruz**
1430 Furness Parkway
St. Paul, MN 55119-3080

**Clm No 6196**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Diane Morrison**
26105 Fairlawn Avenue
Webster, MN 55088

**Clm No 6197**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Renee Elden**
110 Danube Drive
Rockford, MN 55373

**Clm No 6198**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $10,000.00          | $0.00                |
|       | $10,000.00          | $0.00                |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

*Claims Details*

2064 of 3331

---

**Myron Dahl**
3810 Gilbert Avenue SE
Rockford, MN 55373

**Clm No 6199**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $10,000.00

---

**David Danielson**
2251 Frederick Street
Duluth, MN 55803

**Clm No 6200**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $1.00

---

**Delmyra Demings**
835 South Cypress
Cambridge, MN 55008

**Clm No 6201**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*                                                                2065 of 3331

| Frank DeWitt | **Clm No 6202** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| c/o Frank A. DeWitt | Class | Claim Detail Amount | Final Allowed Amount |
| PO Box 2841 | | | |
| Longview, WA 98632 | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| John Dillon | **Clm No 6203** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 8863 Compton Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Inver Grove Heights, MN 55076 | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Lester Doerr | **Clm No 6204** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| N 3671 County Road O | Class | Claim Detail Amount | Final Allowed Amount |
| Hager City, WI 54014 | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2066 of 3331

---

**Bette Dolinar**
Box 176 Superior Street
Soudan, MN 55787

**Clm No 6205**      Filed In Cases: 607      **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          | $0.00                |
|       | $10,000.00          | $0.00                |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value      $10,000.00

---

**William Dundas**
10397 Ulicsni RoadP.O. Box 163
Orr, MN 55771-0163

**Clm No 6206**      Filed In Cases: 607      **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**James Eaton**
105 Fourth Street
Proctor, MN 55810

**Clm No 6207**      Filed In Cases: 607      **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John Erickson**
12338 Radisson Road N.E.
Blaine, MN 55449

**Clm No 6208**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ruth Erikson**
14500 Regent Ln., Apt. 210
Burnsville, MN 55306-5561

**Clm No 6209**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rory Evgen**
11604 Quebec Avenue North
Champlin, MN 55316

**Clm No 6210**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2068 of 3331

| | | | |
|---|---|---|---|
| **Norman Fedun** | **Clm No 6211** | Filed In Cases: 607 | **Claim Expunged** |
| 8414 - 177th Lane | | | |
| Forest Lake, MN 55025 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Janice Jesse** | **Clm No 6212** | Filed In Cases: 607 | **Claim Expunged** |
| 348 First Avenue South East | | | |
| New Brighton, MN 55112 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **William Foerster** | **Clm No 6213** | Filed In Cases: 607 | **Claim Expunged** |
| 6508 Bonner Court | | | |
| Inver Grove Heights, MN 55076 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Allan Follis**
6576 South Degerman Road
Lake Nebagamon, WI 54849

**Clm No 6214**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
|  | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patrick Folta**
29640 Long Lake Road
Danbury, WI 54830

**Clm No 6215**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
|  | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Forsythe**
P.O. Box 292
Iron River, WI 54847

**Clm No 6216**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
|  | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rodney Friedrich**
24025 County Road 7
St. Cloud, MN 56301

**Clm No 6217**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Dionilla Genise**
13858 Blanca Court
Rosemount, MN 55068

**Clm No 6218**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          | $0.00                |
|       | $10,000.00          | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**Wayne Giefer**
18825 Emery Avenue
Hastings, MN 55033

**Clm No 6219**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          | $0.00                |
|       | $10,000.00          | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lorraine Giles**

32368 Prairie Lake Lane

Grand Rapids, MN 55744

**Clm No 6220**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Paul Gonia**

631 West Wilkins

Stillwater, MN 55082

**Clm No 6221**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Goral**

3309 Oxford Alcove

Woodbury, MN 55125

**Clm No 6222**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Chester Gorton**
22150 Lake George Blvd.
Oak Grove, MN 56303

**Clm No 6223**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David Grandaw**
5392 Fish Lake Dam Road
Duluth, MN 55803

**Clm No 6224**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leroy Gratke**
150 Frontier Court
Sauk Rapids, MN 56379

**Clm No 6225**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**LeRoy Groh**

411 North 6th StreetP.O. Box 3592

Emery, SD 57332

**Clm No 6226**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jean Gustafson**

Gustafson Law Office102 Laurel St.

Brainerd, MN 56401

**Clm No 6227**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kermit Hackett**

7876 Sunnyside Road

Mounds View, MN 55112

**Clm No 6228**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Kathleen Haider**
4474 Rosemary Way, Unit 3
Hugo, MN 55038

**Clm No 6229**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raymond Hamlin**
1202 Heartland Road,  Apt. 315
St. Joseph, MO 64506

**Clm No 6230**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roland Hammitt**
3354 Sandy Lake Road
Barnum, MN 55707

**Clm No 6231**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gordon Hammons**

2813 - 60th Avenue

Wilson, WI 54027

**Clm No 6232**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | | |
|---|---|---|
| Date Filed | 10-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Bonnie Hamp**

917 W. Hickory Street

Stillwater, MN 55082

**Clm No 6233**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | | |
|---|---|---|
| Date Filed | 10-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $10,000.00 | |

---

**Walter Hannes**

6049 - 4th Avenue South

Minneapolis, MN 55419

**Clm No 6234**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | | |
|---|---|---|
| Date Filed | 10-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Larry Hanson**
Box 414
Spicer, MN 56288

**Clm No 6235**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne Hegg**
1804 North 69th Street
Superior, WI 54880

**Clm No 6236**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gilbert Heimerman**
903 - 6th Avenue S.E.
Austin, MN 55912

**Clm No 6237**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carol Heinsch**
1501 Bryant Avenue
Mahtomedi, MN 55115-1415

**Clm No 6238**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Hempel**
6288 Louisiana Court North, Apt. 214
Minneapolis, MN 55428-2592

**Clm No 6239**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Hilfers**
7679 Woodlawn Avenue
Eveleth, MN 55734

**Clm No 6240**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                         2078 of 3331

---

**Richard Hiti**                 **Clm No 6241**    Filed In Cases: 607    **Claim Expunged**
421 Seventh Street NW
Chisholm, MN 55719              Class          Claim Detail Amount    Final Allowed Amount

                               UNS               $1.00                    $0.00

                                                 $1.00                    $0.00

Date Filed        10-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Ernest Holmes**               **Clm No 6242**    Filed In Cases: 607    **Claim Expunged**
7371 Hwy. 53
Britt, MN 55710                Class          Claim Detail Amount    Final Allowed Amount

                               UNS               $1.00                    $0.00

                                                 $1.00                    $0.00

Date Filed        10-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Elof Holmquist**              **Clm No 6243**    Filed In Cases: 607    **Claim Expunged**
637 West Eldridge
Roseville, MN 55113            Class          Claim Detail Amount    Final Allowed Amount

                               UNS               $1.00                    $0.00

                                                 $1.00                    $0.00

Date Filed        10-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

*Claims Details*

2079 of 3331

---

**Carl Holunga**      **Clm No 6244**    Filed In Cases: 607    **Claim Expunged**

P. O. Box 725

International Falls, MN 56649

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Huggan**      **Clm No 6245**    Filed In Cases: 607    **Claim Expunged**

8131 – 4th Street North, Apt. 320

St. Paul, MN 55128

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Theresa Huppertz**      **Clm No 6246**    Filed In Cases: 607    **Claim Expunged**

1245 Oakcrest Avenue

Roseville, MN 55113

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          | $0.00                |
|       | $10,000.00          | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

*Claims Details*

2080 of 3331

---

**Eugene Husnick**
2374 Highwood Avenue
Maplewood, MN 55119

**Clm No 6247**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald Inderieden**
1533 - 7th Avenue South
St. Cloud, MN 56304

**Clm No 6248**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raymond Jackman**
46951 - 165th Place
McGregor, MN 55760-4492

**Clm No 6249**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**David Jackson**
3647 - 42nd Street S.E.
St. Cloud, MN 56304

**Clm No 6250**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Earl Jahr**
5241 Rice Lake Road
Duluth, MN 55803

**Clm No 6251**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John James**
209 Northeast 2nd Avenue
St. Cloud, MN 56304

**Clm No 6252**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2082 of 3331

---

**Paul Janke**
2067 Utah Ave. S.
St. Louis Park, MN 55426-2401

**Clm No 6253**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hugh Jelley**
1109 Maple Street
Hastings, MN 55033

**Clm No 6254**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lewis Jensen**
4538 Midway Road
Duluth, MN 55811

**Clm No 6255**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Kenneth Jewell**
732 Aesop Drive
Spring Creek, NV 89815

**Clm No 6256**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Darrold Johnson**
5170 West Arrowhead Road
Hermantown, MN 55811

**Clm No 6257**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lorayne Johnson**
1410 Quasar Court South
Lakeland, MN 55043

**Clm No 6258**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2084 of 3331

---

**Gregory Johnson**
P.O. Box 15643
Minneapolis, MN 55415

**Clm No 6259**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Kenneth Johnson**
6317 County Road 12
Kettle River, MN 55757

**Clm No 6260**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gary Johnson**
1921 Hartley Road
Duluth, MN 55803

**Clm No 6261**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gregory Johnson**
450 Ninth Street S.E.
Cokato, MN 55321

**Clm No 6262**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arthur Kaden**
2813 O'Henry Road
Brooklyn Center, MN 55430-2041

**Clm No 6263**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Kalstabakken**
16639 Flagstaff Way
Rosemount, MN 55068

**Clm No 6264**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| Mark Kaufman | **Clm No 6265** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 1046 Oak Terrace Drive | Class | Claim Detail Amount | Final Allowed Amount |
| North Mankato, MN 56003 | | | |
| | UNS | $10,000.00 | $0.00 |
| | | $10,000.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $10,000.00 |

| Michael Kelly | **Clm No 6266** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 1719 Atlantic Street | Class | Claim Detail Amount | Final Allowed Amount |
| Maplewood, MN 55109 | | | |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Nicholas Kemp | **Clm No 6267** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 67820 Wills Road | Class | Claim Detail Amount | Final Allowed Amount |
| Brule, WI 54820 | | | |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Michael Kerr**
2091 James Avenue
St. Paul, MN 55105

**Clm No 6268**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Marjorie Kieffer**
1099 Riverwood Court
Hastings, MN 55033

**Clm No 6269**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Roy Kilpela**
416 Slate Street
Cloquet, MN 55720

**Clm No 6270**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2088 of 3331

---

**Neil King**
23 North Front Street N.E.
P. O. Box 221
Eyota, MN 55934

**Clm No 6271**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald Kirkwood**
1104 Grand Avenue
Superior, WI 54880

**Clm No 6272**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leo Kivela**
7880 North Savanna Road
Floodwood, MN 55736

**Clm No 6273**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2089 of 3331

---

**Michael Klinkhamer**
1701 Century Circle, Apt. 103
Woodbury, MN 55125

**Clm No 6274**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Kolodge**
6285 County Road 12
Kettle River, MN 55757

**Clm No 6275**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul Koppie**
4925 North Sixth Street
Minneapolis, MN 55430

**Clm No 6276**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.                                    3/14/2018 5:12:39 PM

### Claims Details                                                                    2090 of 3331

| **Molly Korpi** | **Clm No 6277** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| Box 122 | Class | Claim Detail Amount | Final Allowed Amount |
| Soudan, MN 55782 | | | |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Thomas Koskela** | **Clm No 6278** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 9902 Iron Junction Road | Class | Claim Detail Amount | Final Allowed Amount |
| Mountain Iron, MN 55768-8039 | | | |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Thomas Kost** | **Clm No 6279** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 50805 Almond Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Stanchfield, MN 55080-5140 | | | |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

*Claims Details*

| | | |
|---|---|---|
| **John Krause** | **Clm No 6280** | Filed In Cases: 607   **Claim Expunged** |
| 35445 Park Trail | | |
| Center City, MN 55012 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Raymond Krause** | **Clm No 6281** | Filed In Cases: 607   **Claim Expunged** |
| 1019 Clarellen Drive | | |
| Ft. Myers, FL 33919 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Douglas Krech** | **Clm No 6282** | Filed In Cases: 607   **Claim Expunged** |
| 1958 Conver Avenue | | |
| South St. Paul, MN 55075 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

| | | | |
|---|---|---|---|
| **Gregory Krueger** | **Clm No 6283** | Filed In Cases: 607 | **Claim Expunged** |
| 1500 Beville Road, #606-427 | Class | Claim Detail Amount | Final Allowed Amount |
| Daytona Beach, FL 32114 | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Donald LaCoursiere** | **Clm No 6284** | Filed In Cases: 607 | **Claim Expunged** |
| 3737 South 16th Avenue | Class | Claim Detail Amount | Final Allowed Amount |
| Minneapolis, MN 54407 | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Fred Lane** | **Clm No 6285** | Filed In Cases: 607 | **Claim Expunged** |
| 29913 - 391st Place | Class | Claim Detail Amount | Final Allowed Amount |
| Aitkin, MN 56431 | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2093 of 3331

---

**Stanley Larson**
525 Robert St. So., #104
Pierz, MN 56364

**Clm No 6286**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eric Latocki**
6500 - 75th Ave. No.
Brooklyn Park, MN 55428

**Clm No 6287**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Evelyn Leasure**
16717 Stutz Street NE
Ham Lake, MN 55304

**Clm No 6288**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ronald Lee**
11684 North Teskow Drive
Tucson, AZ 85737

**Clm No 6289**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alice Lee**
1150 Eighth Avenue SW, #2514
Largo, FL 33770

**Clm No 6290**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**John Leko**
9920 Cloman Path
Inver Grove Heights, MN 55076

**Clm No 6291**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2095 of 3331

---

**Jerome Lenz**
11493 St. Croix Trail
North Branch, MN 55056

| | Clm No 6292 | Filed In Cases: 607 | Claim Expunged |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**John Love**
11099 Hwy 2
Floodwood, MN 55736

| | Clm No 6293 | Filed In Cases: 607 | Claim Expunged |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rosendo Lucio**
771 Buffalo St.
St. Paul, MN 55117

| | Clm No 6294 | Filed In Cases: 607 | Claim Expunged |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William Luhm**
1280 San Joaquin Drive
Palm Springs, CA 92264

**Clm No 6295**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**LeRoy Lundstrom**
12668 Irish Avenue North
Hugo, MN 55038

**Clm No 6296**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Mahaffey**
21645 Grouse Street NW
Cedar, MN 55011

**Clm No 6297**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2097 of 3331

---

**Michael Maher**
375 Cari Park Lane
Hastings, MN 55033

**Clm No 6298**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Luis Malek**
511 East Loop 374
Mission, TX 78572

**Clm No 6299**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Forrest Mars**
825 South Lexington Parkway
St. Paul, MN 55116

**Clm No 6300**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

## Claims Details

2098 of 3331

---

| Timothy McCarthy | **Clm No 6301** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 6490 Vagabond Lane North | | | |
| Maple Grove, MN 55311 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| John McCarty | **Clm No 6302** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 644 Continental Drive | | | |
| New Brighton, MN 55112 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| James McManaman | **Clm No 6303** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 1032 Selby | | | |
| St. Paul Park, MN 55071 | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert McMinn**
4315 South County Road U
South Range, WI 54874

**Clm No 6304**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John McPhillips**
1276 Holly Avenue N.
Oakdale, MN 55128

**Clm No 6305**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Meuser**
10925 Valley View Road, Suite 202
Eden Prairie, MN 55344

**Clm No 6306**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*

---

**Shirley Mesedahl**              **Clm No 6307**   Filed In Cases: 607   **Claim Expunged**
152 Highview Road
Rockford, MN 55373                Class          Claim Detail Amount    Final Allowed Amount

|      | Class | Claim Detail Amount | Final Allowed Amount |
|------|-------|---------------------|----------------------|
|      | UNS   | $1.00               | $0.00                |
|      |       | $1.00               | $0.00                |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Dennis Miller**                 **Clm No 6308**   Filed In Cases: 607   **Claim Expunged**
17518 Goshawk Street, #11
McGregor, MN 55760                Class          Claim Detail Amount    Final Allowed Amount

|      | Class | Claim Detail Amount | Final Allowed Amount |
|------|-------|---------------------|----------------------|
|      | UNS   | $10,000.00          | $0.00                |
|      |       | $10,000.00          | $0.00                |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value      $10,000.00

---

**Larry Miller**                  **Clm No 6309**   Filed In Cases: 607   **Claim Expunged**
2809 Grand Avenue South
Minneapolis, MN 55408             Class          Claim Detail Amount    Final Allowed Amount

|      | Class | Claim Detail Amount | Final Allowed Amount |
|------|-------|---------------------|----------------------|
|      | UNS   | $1.00               | $0.00                |
|      |       | $1.00               | $0.00                |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

| **Ray Miller** | **Clm No 6310** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| P.O. Box 35 | Class | Claim Detail Amount | Final Allowed Amount |
| Hawthorne, WI 54842 | | | |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Daniel Molinaro** | **Clm No 6311** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 4125 Westberg Rd, Apt. 234 | Class | Claim Detail Amount | Final Allowed Amount |
| Hermantown, MN 55811-4055 | | | |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Allen Moller** | **Clm No 6312** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 6615 Lower 169th Street West | Class | Claim Detail Amount | Final Allowed Amount |
| Farmington, MN 55024 | | | |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Morem**
1704 Fourth Street Southwest
Austin, MN 55912

**Clm No 6313**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel Nicol**
37844 Falcon Avenue
North Branch, MN 55056

**Clm No 6314**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**June Nyberg**
4820 East County Road C
Superior, WI 54880

**Clm No 6315**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

## Claims Details

2103 of 3331

---

**David Nyhus**
18216 - 109th Avenue
Park Rapids, MN 55470

| | **Clm No 6316** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wayne Nynas**
c/o Sieben Polk Law Firm
Attn: Michael R. Strom
1640 South Frontage Rd.
Hastings, MN 55033

| | **Clm No 6317** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gwendolyn Olson**
1000 Prairie Oak Dr.
Belle Plaine, MN 56011

| | **Clm No 6318** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jon Olson**
1802 Central Ave., #2
Superior, WI 54880-5916

**Clm No 6319**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Ondrusik**
W 12565 - 850th Avenue
River Falls, WI 54022

**Clm No 6320**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Ostlund**
6315 5th Avenue North
St. Petersburg, FL 33710

**Clm No 6321**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Leroy Otterson**
10596 Washington Blvd
Blaine, MN 55434

**Clm No 6322**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | | |
|---|---|---|
| Date Filed | 10-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Robert Packman**
710 South 6th Street
Lake City, MN 55041

**Clm No 6323**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | | |
|---|---|---|
| Date Filed | 10-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Candace Wogsland**
4804 Drew Avenue South
Minneapolis, MN 55410

**Clm No 6324**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | | |
|---|---|---|
| Date Filed | 10-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $10,000.00 | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Walter Pawlowicz**
c/o Kerrylee Evensen
345 Farm Hill Green
Stillwater, MN 55082

**Clm No 6325**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Pehrson**
8416 Quinn Avenue S
Bloomington, MN 55437

**Clm No 6326**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward Penz**
6808 Clinton Avenue South
Richfield, MN 55423

**Clm No 6327**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2107 of 3331

| | | | |
|---|---|---|---|
| **John Petschl** | **Clm No 6328** | Filed In Cases: 607 | **Claim Expunged** |
| 8251 Delaney Drive | | | |
| Inver Grove Heights, MN 55076 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **William Pfluger** | **Clm No 6329** | Filed In Cases: 607 | **Claim Expunged** |
| W 6101 County Highway D | | | |
| Sarona, WI 54870-9016 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Robert Phillips** | **Clm No 6330** | Filed In Cases: 607 | **Claim Expunged** |
| 7815 Wuori Road | | | |
| Virginia, MN 55792-8032 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

| **Gary Porter** | | **Clm No 6331** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|---|
| 110 N.W. Fifth Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Cohasset, MN 55721 | | UNS | $1.00 | $0.00 |
| | | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Harry Prewitt** | | **Clm No 6332** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|---|
| 319 - 12 1/2 Avenue | | Class | Claim Detail Amount | Final Allowed Amount |
| Turtle Lake, WI 54889 | | UNS | $1.00 | $0.00 |
| | | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Randall** | | **Clm No 6333** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|---|
| 11840 Lofton Avenue South | | Class | Claim Detail Amount | Final Allowed Amount |
| Hastings, MN 55033 | | UNS | $1.00 | $0.00 |
| | | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Jack Ray**
1692 Hwy 61
Two Harbors, MN 55616

**Clm No 6334**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**James Reinke**
19362 Zane Street NW
Elk River, MN 55330

**Clm No 6335**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Linda Relf**
564 Esther Lane
Woodbury, MN 55125

**Clm No 6336**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Lorraine Rice**
5280 Woodlane Drive
Woodbury, MN 55129

**Clm No 6337**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| | | |
|---|---|---|
| Date Filed | 10-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Ernest Richardson**
W6217 Lone Oak Drive
Minong, WI 54859

**Clm No 6338**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| | | |
|---|---|---|
| Date Filed | 10-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Ernest Richardson**
W6217 Lone Oak Drive
Minong, WI 54859

**Clm No 6339**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| | | |
|---|---|---|
| Date Filed | 10-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2111 of 3331

---

**Charles Riihinen**
328 Northeast Seventh Street
Chisholm, MN 55719

**Clm No 6340**     Filed In Cases: 607     **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alice Ripley**
2265 Youngman Ave., Unit 405
St. Paul, MN 55116

**Clm No 6341**     Filed In Cases: 607     **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michael Rischette**
2004 Pine Street
Hastings, MN 55033

**Clm No 6342**     Filed In Cases: 607     **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**David Risland**
6716 Colorado Avenue North
Brooklyn Park, MN 55429-1520

**Clm No 6343**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Mark Rother**
2265 - 129th Lane NW
Coon Rapids, MN 55448

**Clm No 6344**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Julie Ruddy**
250 Park Avenue, #302
Minneapolis, MN 55415

**Clm No 6345**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          | $0.00                |
|       | $10,000.00          | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*                                                                    2113 of 3331

---

**Jerry Rutledge**                    **Clm No 6346**   Filed In Cases: 607   **Claim Expunged**
PO Box 1418
International Falls, MN 56649

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $10,000.00

---

**Eugene Scaia**                      **Clm No 6347**   Filed In Cases: 607   **Claim Expunged**
1219 N.W. Second Avenue
Chisholm, MN 55719

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $1.00

---

**Harold Schlemmer**                  **Clm No 6348**   Filed In Cases: 607   **Claim Expunged**
601 Levander Way, #101
South St. Paul, MN 55075

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value    $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2114 of 3331

---

**Daniel Schmidt**
6764 Timberwolf Trail
Lino Lakes, MN 55038

**Clm No 6349**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Schmidt**
9322 West 18th Street
St. Louis Park, MN 55426

**Clm No 6350**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Schmitz**
55475 Owen Lake Road
Big Fork, MN 56628

**Clm No 6351**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Theodore Schmitz**
819 Grandview WayP.O. Box 645
Hudson, WI 54016

**Clm No 6352**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Patrick Schoen**
3133 Chamberburg Avenue
Duluth, MN 55811

**Clm No 6353**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Robert Scholz**
7593 Ojibway Park Ct.
Woodbury, MN 55125-4304

**Clm No 6354**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| Gregory Seymour | **Clm No 6355** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 3020 - 127th Avenue NW | | | |
| Coon Rapids, MN 55448 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Ellen Skelly | **Clm No 6356** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 15829 Harwell Avenue | | | |
| Apple Valley, MN 55124 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Jerome St. Martin | **Clm No 6357** | Filed In Cases: 607 | **Claim Expunged** |
|---|---|---|---|
| 13417 - 45th Street N.E. | | | |
| St. Michael, MN 55376 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| Date Filed | 10-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2117 of 3331

---

**Ronald Stanger**
802 Westland Street
New London, MN 56273

**Clm No 6358**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Violet Stimac**
12408 Old Highway 169
Hibbing, MN 55746

**Clm No 6359**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**John Stout**
10949 N. Sleepy Hollow Road
Peoria, IL 61615

**Clm No 6360**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph Struna**
2168 North Highway 21
Ely, MN 55731-8227

**Clm No 6361**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Michael Stuart**
4731 Zane Avenue North
Crystal, MN 55429

**Clm No 6362**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gary Sutherland**
1908 N.W. 8th Lane
Cape Coral, FL 33993

**Clm No 6363**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Kathryn Swanson**
N5341 State Trunk 108
West Salem, WI 59669

**Clm No 6364**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Earl Thompson**
36085 Thompson Road
Deer River, MN 56636

**Clm No 6365**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Gary Valek**
7505 Millersburg Blvd.
Lonsdale, MN 55046

**Clm No 6366**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Verl Valtinson**
8935 South 11th Avenue
Bloomington, MN 55420

**Clm No 6367**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Ralph von Ruden**
1793 - 132 Street S.E.
Menoken, ND 58558-9630

**Clm No 6368**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Daniel Voorhees**
4368 Jamie Drive
Hermantown, MN 55811

**Clm No 6369**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Douglas Waller**
7236 Oak Grove Road
Richfield, MN 55423

**Clm No 6370**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value     $1.00

---

**Judith Walsh**
2975 Sherry Court
Little Canada, MN 55117

**Clm No 6371**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value     $1.00

---

**Richard Wamsley**
18671 Catkin Lane
Sauk Centre, MN 56378

**Clm No 6372**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

Date Filed          10-Aug-2015
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bonnie Welman**
129 Brevator Road
Cloquet, MN 55720-9509

**Clm No 6373**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | $0.00 |
| | $10,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Allen Wendland**
2358 Pinewood Circle
Naples, FL 34105

**Clm No 6374**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Whelan**
7811 Congdon Blvd
Duluth, MN 55804

**Clm No 6375**   Filed In Cases: 607   **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | $0.00 |
| | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| | | | |
|---|---|---|---|
| **Edith Williams** | **Clm No 6376** | Filed In Cases: 607 | **Claim Expunged** |
| 1824 Cherry Street | Class | Claim Detail Amount | Final Allowed Amount |
| Red Wing, MN 55066 | UNS | $10,000.00 | $0.00 |
| | | $10,000.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

| | | | |
|---|---|---|---|
| **Robert Wolf** | **Clm No 6377** | Filed In Cases: 607 | **Claim Expunged** |
| 4849 Grenwich Way North | Class | Claim Detail Amount | Final Allowed Amount |
| Oakdale, MN 55128-2038 | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Gertrude Zahnow** | **Clm No 6378** | Filed In Cases: 607 | **Claim Expunged** |
| 4400 Lange Avenue Northeast, Apt. 320 | Class | Claim Detail Amount | Final Allowed Amount |
| St. Michael, MN 55376 | UNS | $1.00 | $0.00 |
| | | $1.00 | $0.00 |

| | |
|---|---|
| Date Filed | 10-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Zakrzewski**
1809 Lakewood Drive North
Maplewood, MN 55109-4910

**Clm No 6379**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michael Zurn**
1047 - 115th Avenue
New Richmond, WI 54017

**Clm No 6380**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Zwart**
P.O. Box 3
Wahkon, MN 56386-0003

**Clm No 6381**    Filed In Cases: 607    **Claim Expunged**

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               | $0.00                |
|       | $1.00               | $0.00                |

| Date Filed | 10-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2125 of 3331

---

**Diane Dumer**                                    **Clm No 6382**    Filed In Cases: 607    **Claim Expunged**
6120 Manning Avenue South
Woodbury, MN 55129                            Class              Claim Detail Amount       Final Allowed Amount

                                                          UNS                    $10,000.00                    $0.00

                                                                                  $10,000.00                    $0.00

Date Filed              10-Aug-2015
Bar Date
Claim Face Value        $10,000.00

---

**Estate of Donald Arthur Dentz**              **Clm No 6383**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                      Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Clarence Earnest Coen**            **Clm No 6384**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                      Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of David Chambers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6385**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Lorine Elliot**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6386**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Irene Hagler**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6387**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Grace Johnson Myers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6388**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Maxine Frances McLain**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6389**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of June Delores Sasser**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6390**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bill Earl Able**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6391**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Aaron Luvonely Judah**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6392**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Robert Eason Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6393**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Annie Mae Barnes**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6394**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Naomi Haupt**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6395**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Wilbur Foss Weaver**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6396**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Emmette Franklin Hamm**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6397**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Everett Larue Mason**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6398**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Helen Riley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6399**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2131 of 3331

---

**Estate of Robert Schmidt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6400**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Orville Lawrence Arneson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6401**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Eugene Matt Jerovetz**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6402**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Edmund Wallace Frederick**              **Clm No 6403**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                   Class          Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                   UNS                     Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Marlin Leo Braun**                      **Clm No 6404**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                   Class          Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                   UNS                     Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Eldren Young**                          **Clm No 6405**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                   Class          Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                                   UNS                     Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of William Robert Cormier**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6406**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Kenneth Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6407**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Jerome Conner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6408**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Donald Frederick Eggebrecht**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6409**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Stanley Grant Shillcox**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6410**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Walter Peter Theys**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6411**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    2135 of 3331

---

**Harold Gilbert Sand**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6412**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Peter Zeman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6413**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Ralph Daniel Rabach**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6414**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Bernardine Barbara Osesek**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6415**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Grace Freida Horner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6416**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Otto Lawrence Wawrzyniak**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6417**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Miguel Lopez Maldonado, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6418**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jerome Lawrence St. Amand**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6419**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Archie Daniel King**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6420**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Estate of Horace Payne**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6421**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

**Estate of Charles Thompson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6422**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

**Charles E. Griffin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6423**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Wayne Francis Merow, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6424**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Eugene Heath**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6425**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Jose Oscar Vasquez**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6426**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Albert Lee Conkle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6427**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Sammy Lee Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6428**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Leroy Mahoney, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6429**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

Rust Consulting | Omni Bankruptcy        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100             E-mail: claimsmanager@omnimgt.com         FAX: (818) 783-2737
Woodland Hills, CA 91367

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Estate of Norman Lavern Hanson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6430**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

**Estate of Beryl Wesley Isham**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6431**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

**John M. Coots**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6432**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                                              2142 of 3331

---

**Judith Ann Moldenhauer**            **Clm No 6433**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                     Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                     UNS                    Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**James Duane Carpenter**             **Clm No 6434**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                     Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                     UNS                    Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Roger Dean Radtke**                 **Clm No 6435**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                     Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                     UNS                    Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Arthur William Edwardson, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6436**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Duane A. Blakeman, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6437**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ronald S Perry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6438**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James Allen Martin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6439**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Curtis Robinson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6440**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles Edward Avery**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6441**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joe Hamilton**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6442**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of John Wesley Woodard, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6443**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Samuel Thomas Shewmake, Jr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6444**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2146 of 3331

---

**William Dean McConnell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6445**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Tommy Marshall Geiger**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6446**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Emmett Dewitt Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6447**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                  2147 of 3331

---

| **Estate of Robert Samuel Turberville** | **Clm No 6448** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| **Estate of John Royce Drewrey** | **Clm No 6449** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

| **Estate of Clark Howell** | **Clm No 6450** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Phillip Barker**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6451**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Paul Anthony Contorno**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6452**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Gordon Wayne Reach, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6453**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Bobby Earl Foster**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6454**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Harwell Cline Melton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6455**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Theodore Stutts, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6456**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*

---

**Ogburn Rosser**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6457**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of  James Oliver Dunn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6458**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Melton Grover Brake**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6459**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2151 of 3331

---

**Estate of Peggy N. Cooley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6460**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Jerry Edward McGlothing**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6461**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of James Edward Waters**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6462**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Thomas Kirby Reddish**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6463**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**John Melvin Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6464**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Juston W. Ward**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6465**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

### *Claims Details*                                                    2153 of 3331

---

**Estate of James Arthur Murry**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6466**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Estelle Culpepper**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6467**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Franklin David King**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6468**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**              E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Walter Eugene Hallmark**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6469**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Joseph McCollough**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6470**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Nolan Wayne Carroll**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6471**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Sibert Ross Howell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6472**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Eugene Twilley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6473**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Ray Nelson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6474**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Nellie Faye White**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6475**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ellis Elby Paul**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6476**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Bobbie Dickerson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6477**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Charles Edward Stanely, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6478**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**George Edwin Hames**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6479**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Martin Key**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6480**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Robert Eugene Jarrell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6481**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Billy Wendell Barnett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6482**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Charles Allie Speegle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6483**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

### Claims Details

---

**Sanford Lee Norton, Jr.**                    **Clm No 6484**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                   Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Edgar Donald Poe**                 **Clm No 6485**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                   Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Hobson Houston Wilson**            **Clm No 6486**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                   Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                          2160 of 3331

---

**Estate of Cecil Loyd Young**                    **Clm No 6487**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                               UNS                   Unknown

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Jimmy Dale Gilley**                   **Clm No 6488**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                               UNS                   Unknown

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**Benton Oneal Masterson**                        **Clm No 6489**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                 Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                               UNS                   Unknown

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Hubert Ray Beasley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6490**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jimmy Ray Fleming**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6491**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Robert Green Isbell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6492**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of John William Hooper**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6493**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Doris Jordan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6494**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Terry Lynn Simmons**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6495**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Ralph Doyle Patterson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6496**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Veler Eugene Dockery**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6497**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Columbus Watson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6498**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                2164 of 3331

---

**Estate of David Andrew Burcham**          **Clm No 6499**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                            UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Ollie Mae Smith Walters**       **Clm No 6500**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                            UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Ollie Cooper**                  **Clm No 6501**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                            UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estaet of Wilbur Willis Phillips**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6502**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Joe Edd Cooper**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6503**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of R.G. Nunnelly**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6504**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of James Austin Rainey, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6505**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Gaston May Henderson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6506**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Dan Morris Hyche**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6507**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2167 of 3331

---

**Jester David Poss**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6508**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Walter Montgomary Wallace, III**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6509**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Tommie Gamble, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6510**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*                                                                    2168 of 3331

---

**Estate of Grady Aderholt**                    **Clm No 6511**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                              UNS                   Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of James Marion McCain**               **Clm No 6512**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                              UNS                   Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Allie Pauline Watkins**                        **Clm No 6513**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                              UNS                   Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Arthur Charles Stone**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6514**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Edward Boozer Martin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6515**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Grover Daniel Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6516**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Albert M Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6517**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Thomas Grant Underwood, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6518**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Robert Earl Atherton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6519**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of John Richard Robinson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6520**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Roger Irvan Brinkman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6521**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Gary Lamar Goggins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6522**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Bob Hall**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6523**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**William Jack Shamburger, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6524**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Jack Wayne Deaton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6525**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of William Harold Ethridge**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6526**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Clyde Edmund Carroll**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6527**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Cleavon Hurbert Burden**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6528**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## *Claims Details*

---

**Estate of Jewel Geanette Abel**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6529**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Troy Lee Young, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6530**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Mary Sure Swedenburg**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6531**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| **Estate of Mathas Lucas** | **Clm No 6532** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

| **Estate of Billy Jasper Littrell** | **Clm No 6533** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

| **Billy Joe Campbell** | **Clm No 6534** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Alvin Glenn Shelton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6535**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Melvin Dunning Williams, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6536**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Kenneth Kindcaid Bullock**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6537**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2177 of 3331

---

**George Washington Key, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6538**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Warren Donald Culp**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6539**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Roosevelt Brown, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6540**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

## Claims Details

---

**Estate of Joseph Cleveland Johnson**          **Clm No 6541**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387          | UNS | Unknown | |
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Billy Russell Fields**          **Clm No 6542**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387          | UNS | Unknown | |
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Ronald Alwyn Barr**          **Clm No 6543**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387          | UNS | Unknown | |
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                            3/14/2018 5:12:39 PM

*Claims Details*                                                                          2179 of 3331

---

**Estate of Ike Singletary**            **Clm No 6544**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                      UNS                  Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Frank Hill, Sr.**           **Clm No 6545**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                      UNS                  Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Charlie Clayton Williams**  **Clm No 6546**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                      UNS                  Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                  3/14/2018 5:12:39 PM

*Claims Details*                                                                    2180 of 3331

---

| **Estate of Andrew Jack Jordan, Sr.** | **Clm No 6547** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

| **Roy Lamar Pettigrew** | **Clm No 6548** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

| **Estate of Claude W. Tullos** | **Clm No 6549** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**William Thomas Crane**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6550**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-------------|----------|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Myron Lewis Ware**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6551**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-------------|----------|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Raymond Joseph Chesney**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6552**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|-------------|----------|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**               E-mail: claimsmanager@omnimgt.com              FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2182 of 3331

---

**Sammie Ray Jimerson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6553**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James L. Foster**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6554**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jesse Herman Hagen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6555**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James Joseph Gall**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6556**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Mark Allan McCann**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6557**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Richard Francis Gibson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6558**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*

---

**Eugene Francis Wittmann**          **Clm No 6559**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                    Class              Claim Detail Amount     Final Allowed Amount
P.O. Drawer 21387                    UNS                Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Louis John Jasper**               **Clm No 6560**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                    Class              Claim Detail Amount     Final Allowed Amount
P.O. Drawer 21387                    UNS                Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Richard Stanely Feuerpfeil**       **Clm No 6561**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                    Class              Claim Detail Amount     Final Allowed Amount
P.O. Drawer 21387                    UNS                Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                          2185 of 3331

| **Carleen Johnson Wilbur** | **Clm No 6562** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Nancy Winrich Gorell** | **Clm No 6563** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Estate of Edgar Theodore Hulberg** | **Clm No 6564** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Larry Walter Gibson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6565**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Raymond Harold Fetter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6566**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Kenneth Earl Hartzell, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6567**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE:** (818) 906-8300
**FAX:** (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Dale Robert Walker**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6568**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Joy Rex Powers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6569**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Richard George Paulus**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6570**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Rollin Dale Oas**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6571**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**David Richard Lawrence**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6572**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Arnold Clarence Hagen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6573**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gerald Everette Paulson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6574**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Jeffery George Janisin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6575**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Sandra Kay Komro**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6576**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John Webster Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6577**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Delores Phyllis Meyer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6578**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Charles Joseph Branter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6579**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                           3/14/2018 5:12:39 PM

*Claims Details*                                                                     2191 of 3331

| **Estate of Hilmen Francis Hanson** | **Clm No 6580** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

| **Robert Peter Wnek** | **Clm No 6581** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

| **Estate of Kenwood Ervin Henneman** | **Clm No 6582** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Donald Louis Mesang**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6583**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**David Glen Myers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6584**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Leonard James Beaudette, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6585**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**John Walter Blomberg**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6586**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Kenneth Leland Reed, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6587**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Elizabeth Isham**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6588**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Donald George Ulness**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6589**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Allen Dale Mazzone**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6590**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of David Lester Reynen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6591**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of Benedict Leo Bauer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6592**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Thomas Romaine Robertson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6593**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of David Louis Schoettl**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6594**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gilbert Lee Clausen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6595**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Roy Webster Nimsger**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6596**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Allan Edward Bilderback**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6597**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Estate of Leonard John Szymanksi**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6598**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

**Estate of Oscar O. Leath, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6599**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

**Doyle Timothy McCullar**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6600**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Felix Boyd**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6601**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Edward Williams, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6602**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Daniel Davis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6603**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Irene Czerwinksi**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6604**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of John Joseph Hartoonian**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6605**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Birl Isbell, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6606**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Henry Diamond**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6607**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Marsha Zueanne Howard**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6608**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Tom Lee Miller**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6609**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2201 of 3331

---

**Estate of James Phillip Polley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6610**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed      18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Betty Jean Drinkard**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6611**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed      18-Aug-2015
Bar Date
Claim Face Value

---

**Robert James Cirak**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6612**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed      18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bernard Beckham**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6613**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Robert Lee Hattey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6614**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Joseph Edward Martin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6615**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of John Stephen Hnatko**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6616**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Willie Albert Davis, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6617**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**William Eugene Fender**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6618**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2204 of 3331

---

**Mary Szwajkowski**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6619**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Ira Fite**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6620**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Harold Lloyd Stewart**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6621**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2205 of 3331

---

**Estate of Norman Anthony Stachowski**          **Clm No 6622**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                UNS                      Unknown
Waco, TX 76702-1387

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Sanford Lee Colbert, Jr.**          **Clm No 6623**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                UNS                      Unknown
Waco, TX 76702-1387

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of David Francis Dorsey**              **Clm No 6624**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                                UNS                      Unknown
Waco, TX 76702-1387

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**William Lyle Blackburn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6625**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Earline Harris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6626**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Thomas Lamont Dudy**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6627**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Sylvester Primos**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6628**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jimmy Wright McKnight**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6629**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jack Leyba, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6630**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Nathanial France, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6631**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jose Lopez**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6632**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ronald Richardson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6633**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Frederick Lemos**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6634**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Oliver Flores**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6635**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Hipolito Gonzalez**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6636**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of J.C. Wilbanks**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6637**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Woody Dowes Grady, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6638**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Joseph Michael Rogers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6639**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Henry Freeman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6640**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Gerald G. Kovach**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6641**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Mearl Clyde Fuchs**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6642**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2212 of 3331

---

**Estate of Richard Gordon Casler, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6643**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Richard Lee Adkins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6644**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Steve Martin Warren**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6645**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Robert Victor Daily, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6646**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Paul Basil Flisiak**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6647**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clyde Pierce Mathews**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6648**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Harold William Dickinson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6649**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed         18-Aug-2015
Bar Date
Claim Face Value

---

**Lawrence Emmett Brooks, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6650**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed         18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Paul Stanley Panfil, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6651**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed         18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2215 of 3331

---

**Edward Carlton Powers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6652**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Robert A. Barker**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6653**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**William Clinton Graces, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6654**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## *Claims Details*                                              2216 of 3331

---

**James Ervil Murphy**                    **Clm No 6655**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                    Class          Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                    UNS                    Unknown
Waco, TX 76702-1387

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Frank Gerald Kemp, Sr.**      **Clm No 6656**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                    Class          Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                    UNS                    Unknown
Waco, TX 76702-1387

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of William MacIntosh Henderson**   **Clm No 6657**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                    Class          Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                    UNS                    Unknown
Waco, TX 76702-1387

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wendell Sisco, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6658**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Harry Edward Neander**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6659**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Robert Eugene Trezak**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6660**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Richard Lee Tracy, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6661**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Jesse Bertrand Eversole, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6662**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Frank Edward Abel**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6663**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Michael Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6664**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Richard M. Ropar, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6665**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Wilburt Richard Sipes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6666**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Terry Lewis Evans, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6667**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Pastor, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6668**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Edward Cletus Hagan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6669**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2221 of 3331

---

**Estate of Ronald L. Day**                    **Clm No 6670**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                   Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Jerome Anthony Barkowski**         **Clm No 6671**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                   Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Jack H. Humphrey**                           **Clm No 6672**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                            UNS                   Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Estate of Edward L. Stevens, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6673**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Paul Larkin Bishop**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6674**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Estate of Charles Bradley Hix**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6675**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2223 of 3331

---

**Estate of Theodore Bennett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6676**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Anthony Joseph Magiera**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6677**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Willie Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6678**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2224 of 3331

---

**Estate of Virginia Inez Reeves**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6679**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Harry Edward Reeves, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6680**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Eldon Jennings Fickel**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6681**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

| **Robert Theodore Byczek** | **Clm No 6682** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015

Bar Date

Claim Face Value

| **John Bryan Coder** | **Clm No 6683** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015

Bar Date

Claim Face Value

| **Estate of Benny Dell Hyslope** | **Clm No 6684** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015

Bar Date

Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                        **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

---

**Neil Ervin Ells**                          **Clm No 6685**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                     Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Ronald William Taylor**                    **Clm No 6686**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                     Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Dean Blair Harvey**              **Clm No 6687**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                     Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Donald Mark Angerer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6688**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles William Blume**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6689**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Kenneth Richard McCoy**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6690**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

2228 of 3331

---

**Estate of Robert Milton Burge**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6691**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Gerald Louis David**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6692**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Gary O. Beedle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6693**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

2229 of 3331

---

**Charles Micheal Cosner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6694**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Odean Christian Reitan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6695**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Lennis J. Ketelsen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6696**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Estate of William Jerrel Winn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6697**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

**Estate of Warren Albert Stuckwisch**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6698**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

**Marian Lavone Karaff**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6699**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Keith N Cannon**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6700**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Gene Robert Egley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6701**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Kent Lee**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6702**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             2232 of 3331

---

**Nancy Jane Edlen**                    **Clm No 6703**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                       Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                     UNS                   Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Roseanne Sherlyll Sadeghi**           **Clm No 6704**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                       Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                     UNS                   Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Shirley Ann Waterman**                **Clm No 6705**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                       Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                     UNS                   Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Sharon Kay Seltzer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6706**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charlotte Delores Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6707**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Patricia Varnold**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6708**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Delbert Eston Haage**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6709**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Edith Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6710**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Wayne Eugene McLean**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6711**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Linda Busby Hall**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6712**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Felton Spence**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6713**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Olen Dale Bishop**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6714**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Cordis Edawrd Brannan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6715**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of David Henry Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6716**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Mabel Freeman Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6717**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2237 of 3331

---

**Lois Virginia Ashmore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6718**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Frank Vester Barnett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6719**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Howard Wood**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6720**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2238 of 3331

---

**Jameelah Rasul Ali**                    **Clm No 6721**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387                         UNS                    Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Amos Lee Harvey, Sr.**        **Clm No 6722**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387                         UNS                    Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Paul Harris**                           **Clm No 6723**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387                         UNS                    Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Larry Lee Haggard**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6724**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Hoyt David Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6725**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Joe Edward Jackson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6726**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Herbert Wilson Lee**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6727**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Gary Charles Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6728**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**James Elbert Hilburn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6729**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

2241 of 3331

---

**Winifred Lee Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6730**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Joseph Elmer Stoves**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6731**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Dwayne Edmond Richards**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6732**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Hulan Clarence Goebel**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6733**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Douglas McArther Byrd, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6734**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Verner Earl McDaniel**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6735**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Frankie Beasley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6736**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Harold Lee Orr**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6737**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Lem Carlisle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6738**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Ira Leon Turner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6739**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Eskus Grady Hurston, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6740**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Marvin Edward Taylor**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6741**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Linnie Lavonne Beasley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6742**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Wesley Claude Dees**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6743**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Michael Gibbs, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6744**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of James David Hartley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6745**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Nolan Gamble, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6746**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**David Ben Whatley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6747**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of William Franklin Blackwell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6748**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Henderson Ball**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6749**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Robert Dwayne Jackson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6750**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Beatrice Adley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6751**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Floyd Buster Kornegay**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6752**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Johnny Fuller, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6753**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ray Lee Davis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6754**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Estate of Charles Hipps Pool**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6755**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Estate of Michael Stephen Belcher**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6756**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value |       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of James Marvin Carwell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6757**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Leldon Thomas**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6758**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**James Edward Martin, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6759**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Marvin Wayne Taylor**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6760**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Kenneth Webb Amos**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6761**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Floyd Daniel Amos**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6762**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**John Calvin Osborne**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6763**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|-------|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Garry Bernard Wills**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6764**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|-------|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Frank Sibley Spencer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6765**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|-------|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Benny Lester Lockridge**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6766**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jerry Wayne Lockridge**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6767**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jimmy Terrell Haynes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6768**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

## *Claims Details*

---

**William Kenneth Cochran**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6769**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Harvey Sanders**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6770**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Rayburn Wyatt**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6771**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Vernon Elbert Snider**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6772**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Raburne Orville Kimbrell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6773**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**J. Glen Key**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6774**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Richard Earnest Lee**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6775**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Lonnie Carter Carpenter, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6776**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Walter Lewis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6777**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Robert Thomas, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6778**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Robert Erskine Gray**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6779**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Reginald Duke Henderson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6780**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Lamon Delano Duckworth**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6781**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Richard Wilson Knowles, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6782**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Alphonza Drake, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6783**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Calvin Avant, Sr.**                    **Clm No 6784**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                  Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                UNS                    Unknown

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Jerry Hodges McIlwain**                          **Clm No 6785**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                  Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                UNS                    Unknown

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Charlie Thomas White**                           **Clm No 6786**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                  Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                UNS                    Unknown

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2260 of 3331

---

**Estate of Charles Howard Berry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6787**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clarence Fontaine Harris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6788**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Raymond Harold Walley, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6789**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of William Lamar Hicks, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6790**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Fred William McCluskey, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6791**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Clarence Lee Lowery**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6792**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Gerald Robert Evans, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6793**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jimmy Fred Vaughn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6794**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Kenneth Clifton Calvert**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6795**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                2263 of 3331

---

**Estate of Robert Lee Hollingsworth**          **Clm No 6796**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387
Waco, TX 76702-1387          | UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Tommy Lee Wilson**          **Clm No 6797**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387
Waco, TX 76702-1387          | UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Walker Stevenson Totty**          **Clm No 6798**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387
Waco, TX 76702-1387          | UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Alsie Waymon Yates**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6799**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | |

---

**James Lynn Collins, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6800**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Carey Wayne Eldridge, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6801**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             2265 of 3331

---

| **Estate of Kenneth Dale Jones** | **Clm No 6802** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

| **Estate of Robert Edwin Lee** | **Clm No 6803** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

| **Billy H Foote, Sr.** | **Clm No 6804** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                         3/14/2018 5:12:39 PM

## Claims Details                                                                   2266 of 3331

---

**Lloyd Douglas Gunter, Sr.**                      **Clm No 6805**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                  Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                UNS                    Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Curtis Clay Robinson**                 **Clm No 6806**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                  Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                UNS                    Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Basil Lavoy Bannister**                **Clm No 6807**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                  Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                UNS                    Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Frank Monroe McKinney**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6808**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Frank Monroe McKinney**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6809**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of James Leon Voss, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6810**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2268 of 3331

---

**Willie Osbon Porteete**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6811**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Ronald Knight**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6812**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Henry Foster, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6813**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Leon Bryant**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6814**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Delmar Lewis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6815**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Larry Eugene Maddux**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6816**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Joe Frank Payne, Jr.**                              **Clm No 6817**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                     Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                   UNS                    Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Calvin Floyd Johnson**                    **Clm No 6818**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                     Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                   UNS                    Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**John Dwayne Hutto**                                 **Clm No 6819**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                                     Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                                   UNS                    Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Hitt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6820**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jack Carl Muckleroy, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6821**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Herman Wesley Holt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6822**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Frank William Grabs, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6823**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Jesse Robles Flores**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6824**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**David Anton Kocian, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6825**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Benny Ray Hanks**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6826**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Haston Conred Poe, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6827**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Wade Raiford Laird, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6828**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William Lowell Allinder**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6829**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of C D Nichols**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6830**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Bobby Rump**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6831**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Estate of Virgie Ledale Clark**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6832**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

**Thomas Jerry Fields**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6833**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

**James Lewis Gibson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6834**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Raymond Lee Northam**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6835**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Paul Awin Cobble**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6836**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Bobby Alfred Cosper**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6837**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Mose Holcomb, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6838**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Herschel May**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6839**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Johnny Lee Jones**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6840**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**James Cargill, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6841**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Fred Cleveland Doyle, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6842**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Billy Douglas Sanford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6843**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Robert Glender Haley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6844**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Timothy Leland Ingram**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6845**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Douglas Ward**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6846**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      Visit us on the Web at www.omnimgt.com      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**      E-mail: claimsmanager@omnimgt.com      FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Benjamin Perry Hays, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6847**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Jessie James Booker**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6848**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Charles Daniel Brown Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6849**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2281 of 3331

---

**Estate of Eugene Darius Branyon**      **Clm No 6850**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        Class          Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                      UNS                  Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**William Houston Daniel**               **Clm No 6851**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        Class          Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                      UNS                  Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**James Lee Figgers, Jr.**               **Clm No 6852**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        Class          Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                      UNS                  Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Estate of King Samuel Craig**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6853**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Estaet of Oliver Harwood Sutton, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6854**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**James Louis Garrett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6855**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Gerkin Earnest Taylor, Sr.**          **Clm No 6856**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                        |-------|---------------------|----------------------|
Waco, TX 76702-1387                      | UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Calvin Cooledge Rhodes**                        **Clm No 6857**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                        |-------|---------------------|----------------------|
Waco, TX 76702-1387                      | UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Mary Arrol Thompson**                           **Clm No 6858**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                        | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                        |-------|---------------------|----------------------|
Waco, TX 76702-1387                      | UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Silas Calvin Waldrop, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6859**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Clifford Dwain Murphree**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6860**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Lonnie William Watson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6861**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Robert Lee Fuller, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6862**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles Edward Pruett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6863**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Jimmie Wenford Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6864**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Larry James Bostic**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6865**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Gary Wayne Ford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6866**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Felston Eddie Hosey, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6867**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Harold Hiram Hollis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6868**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Tommie Lee Goodson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6869**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**John Herbert Bolton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6870**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Violet Corey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6871**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jimmie Lee West**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6872**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Robert Milton Rice, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6873**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Billy Joe Eloff, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6874**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Ralph Howard Sandlin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6875**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Tommy Joe Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6876**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**James Earl Roberson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6877**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

**Estate of Gwendolyn Rembert Thomas**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6878**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

**Thomas Elijah Vernon**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6879**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Ruben Brooks, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6880**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Robert Heath**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6881**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Reuben Brooks, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6882**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estaet of Jackie Wilson Ligon**

**Clm No 6883**     Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**James E. Harrell**

**Clm No 6884**     Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Bobby Gene Quick**

**Clm No 6885**     Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Levi Sanders**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6886**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       18-Aug-2015
Bar Date
Claim Face Value

---

**Roger Dale Stratton, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6887**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       18-Aug-2015
Bar Date
Claim Face Value

---

**Jerry DeJaun Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6888**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed       18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Lester Danford Wade**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6889**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Harold Edwin Prater**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6890**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Willie David Turner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6891**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## *Claims Details*                                          2295 of 3331

---

**Aaron Durwood Motes**                    **Clm No 6892**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                       Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Donald Morgan Dabbs**                    **Clm No 6893**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                       Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Orlin Buzbee**                 **Clm No 6894**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                        UNS                       Unknown

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                        2296 of 3331

---

**Thomas Durl Murray**                    [Clm No 6895]      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                         UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**John David Spencer**                    [Clm No 6896]      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                         UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Burl Ray Thacker**                      [Clm No 6897]      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387                         UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estaet of Henry Kennedy Sutherland**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6898**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Dewey Lee Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6899**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Patrick Henry Woods**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6900**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2298 of 3331

---

**Estate of John Melvin Hanvey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6901**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**James William McMichael**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6902**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Earnest Calloway**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6903**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wendell Rigsby**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6904**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Frederick Ray Cole**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6905**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Aussie Lee Beams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6906**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Earney Bland Taylor**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6907**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Henry Lee Hensley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6908**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jackie Glenn Prickett, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6909**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of George Clifton Echols**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6910**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ottis Junior Scott**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6911**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Burl Beck, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6912**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Howard Lorenza McDavid**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6913**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Jessie Will Berryhill**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6914**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Joseph Wayne Cox**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6915**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William Henry Lee**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6916**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Jim Junious**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6917**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of Joe Francis West**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6918**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Estate of Glen Kyle Cole**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6919**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Enoch Gabriel**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6920**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles Nathan Nabors**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6921**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2305 of 3331

---

**Argery Mennen Melvin**                    **Clm No 6922**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                         UNS                 Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Ronald Wayne Blackerby**        **Clm No 6923**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                         UNS                 Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Ricky Glenn Belk**              **Clm No 6924**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class           Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                         UNS                 Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Drew**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6925**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Millard Elwood Conner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6926**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Charles David Dake**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6927**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Winford David O'Neal**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6928**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Curtis Edward Dover**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6929**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Billy Courington**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6930**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Billy Gene McCormick**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6931**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Clara Lee Harris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6932**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Hansel Edison Ramsey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6933**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*  3/14/2018 5:12:39 PM

*Claims Details*  2309 of 3331

---

**Estate of Neal Horton**  **Clm No 6934**  Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode  Class   Claim Detail Amount   Final Allowed Amount
P.O. Drawer 21387  UNS   Unknown
Waco, TX 76702-1387

Date Filed   18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Joseph Edward Hale**  **Clm No 6935**  Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode  Class   Claim Detail Amount   Final Allowed Amount
P.O. Drawer 21387  UNS   Unknown
Waco, TX 76702-1387

Date Filed   18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of James Oscar Twilley**  **Clm No 6936**  Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode  Class   Claim Detail Amount   Final Allowed Amount
P.O. Drawer 21387  UNS   Unknown
Waco, TX 76702-1387

Date Filed   18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Arthur Milton Sisk**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6937**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**James Jackson, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6938**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Weaver, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6939**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Gladys Marie Shepard**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6940**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Leon Vaughn, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6941**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Dorsey Gray**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6942**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2312 of 3331

---

**Estate of Isadore Prince Pierce**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6943**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Billy Franklin Eddins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6944**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Willie James White**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6945**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**McKinley Roy Myles**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6946**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Randall Eugene Goodrum**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6947**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Larry Mitchell Townsend**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6948**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Willie Augusta Harris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6949**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Eddie Bell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6950**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Estate of Daniel Webester Torrey, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6951**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Willie Mace Murphee, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6952**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Edward Steele Collins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6953**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Melvin Carl Chatman, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6954**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### *Claims Details*                                          2316 of 3331

---

**Clay Thomas Mayfield**                     **Clm No 6955**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                   Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Robert Monroe Cheatwood**                  **Clm No 6956**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                   Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Sammy Joe Robinson, Jr.**                  **Clm No 6957**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                   Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Jimmie Davis Aaron**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6958**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Johnny Edward Davis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6959**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Raymond David Johnson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6960**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**David Earl Guyton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6961**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Elijah Knox**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6962**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Linzy Greenberry Franklin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6963**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## Claims Details                                                    2319 of 3331

---

**Estate of James Arthur Wills**          **Clm No 6964**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                         UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Charles Clifford Whitten**    **Clm No 6965**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                         UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Jesse Reynold Steele**        **Clm No 6966**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class          Claim Detail Amount    Final Allowed Amount
P.O. Drawer 21387                         UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Carl Edwin Parton, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6967**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Johnny Gaines Davis**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6968**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Austin Everett Braggs**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 6969**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lucious Thomas, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6970**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Jerry Lang**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6971**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Jerry Lee Shelton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6972**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

### *Claims Details*                                                             2322 of 3331

| **Thomas Franklin Haynes** | **Clm No 6973** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

| **Estate of Clarence Edward Gilbert** | **Clm No 6974** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

| **Estate of Carlos William Shows** | **Clm No 6975** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                            3/14/2018 5:12:39 PM

*Claims Details*                                                                      2323 of 3331

---

**Calvin Barclay**                          **Clm No 6976**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                         UNS                    Unknown

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**Mary Ann Brown**                          **Clm No 6977**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                         UNS                    Unknown

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Buel D. Brown**                 **Clm No 6978**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class              Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                         UNS                    Unknown

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Manenon Amos Brasher, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6979**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Roy Alton Milam**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6980**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of John Edward Slovensky, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6981**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2325 of 3331

---

**Estate of Gerald Ray Craft**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| **Clm No 6982** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Marshall Lee Burns**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| **Clm No 6983** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Virgil Talmadge Fleming**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| **Clm No 6984** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Donald Gay Sweatt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6985**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Charles Ray Greene**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6986**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Noah James Hicks**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6987**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Thomas Edward Wolfe**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6988**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Waldo Walden Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6989**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of John Hinds**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6990**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph Reginald Thomas**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6991**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Ronald Leneau Dyle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6992**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Joe Levaughn Pruitt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6993**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2329 of 3331

---

**Willie James Barnes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6994**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Edsell Vester Carter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6995**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**George Lockhart, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6996**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Jack Sellers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6997**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jerry Howard Comer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6998**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Thomas Otis Cox, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 6999**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Charles Donald Bagsby**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7000**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of D.V. Powell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7001**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Edward Cox**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7002**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                         3/14/2018 5:12:39 PM

### Claims Details

---

**John Rutledge**                          **Clm No 7003**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                          |-------|---------------------|----------------------|
Waco, TX 76702-1387                        | UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Edgar Marvin Heath, Sr.**                **Clm No 7004**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                          |-------|---------------------|----------------------|
Waco, TX 76702-1387                        | UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Aubry Lee Humphries**          **Clm No 7005**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                          | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                          |-------|---------------------|----------------------|
Waco, TX 76702-1387                        | UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Joe Lindsey Christian**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7006**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Hiram Reuben Burge**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7007**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Enoch Eben Dotch**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7008**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Jerry Lewis Johnston**                    **Clm No 7009**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class            Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                         UNS                      Unknown

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Junior Grace**          **Clm No 7010**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class            Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                         UNS                      Unknown

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles Allen Greene**          **Clm No 7011**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                           Class            Claim Detail Amount       Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                         UNS                      Unknown

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Henry Benson Carroll**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7012**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Melvin Powell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7013**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Kurby**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7014**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Ernest Nick Solomon**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7015**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of James Edward Ward, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7016**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Cecil Kirby, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7017**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2337 of 3331

---

**Clarence Eugene McFarland**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7018**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Frank Murphy**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7019**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Ray Burns**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7020**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Richard Herbert Baker**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7021**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Cecil Register**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7022**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Claude Lewis Knight**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7023**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2339 of 3331

---

**Estate of Henry Kirksey, Sr.**

**Clm No 7024**   Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Forest Dana Greenlee, Sr.**

**Clm No 7025**   Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Edna Mae Johnson**

**Clm No 7026**   Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Benjamin Harrison Ackerman, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7027**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**John Lewis Gdula**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7028**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Estate of James Robert Riffle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7029**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Chandle Dairress Brown**          **Clm No 7030**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Ernest Cecil Lint**              **Clm No 7031**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Paul Willard Harper**                      **Clm No 7032**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | Unknown            |                    |

Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

### *Claims Details*                                                           2342 of 3331

---

**Estate of Charles Arthur Stafford, Jr.**      **Clm No 7033**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                     Unknown
Waco, TX 76702-1387

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Russell Joseph Palmer**             **Clm No 7034**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                     Unknown
Waco, TX 76702-1387

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Charles Lemoine Wright, Jr.**                 **Clm No 7035**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                     Unknown
Waco, TX 76702-1387

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Kenneth Edgar Belcher**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7036**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Roy Herman Canterbury**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7037**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Delano Debs Brummett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7038**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*                                                                  2344 of 3331

---

**Estate of James Donald Swart**                **Clm No 7039**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class                Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                      Unknown

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Robert Fay Starr, Sr.**            **Clm No 7040**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class                Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                      Unknown

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**James Meadows**                              **Clm No 7041**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class                Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                             UNS                      Unknown

Date Filed            18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Joe Allen Rogers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7042**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Earnest Disspain Watson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7043**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Christopher Anthony Campisi**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7044**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Allen Dale Ingle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7045**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Jim Patton Veazey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7046**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Herbert Abijah Rowell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7047**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**George Charles Hoffman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7048**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Onie Frederick Cook, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7049**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Olen Randall Hembree**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7050**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## Claims Details                                              2348 of 3331

---

**George William Frankovich, Jr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| | **Clm No 7051** | Filed In Cases: 607 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**John Peter DaGrava**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| | **Clm No 7052** | Filed In Cases: 607 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Lester Fraley**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

| | **Clm No 7053** | Filed In Cases: 607 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph L. Wright**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7054**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Kenneth R. Wade**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7055**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Robert A. Lawrence**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7056**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Roy K Rawson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7057**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of John Raymond Bever**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7058**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Roger Lee Tipton, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7059**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2351 of 3331

---

**Estate of Warren Joseph Reukauf**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7060**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Robert L. Shaw, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7061**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Martin Aaron Henry, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7062**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2352 of 3331

---

| **Raymond Nordeck Burge** | | **Clm No 7063** | Filed In Cases: 607 | |
| --- | --- | --- | --- | --- |
| c/o Harrison Davis Steakley Morrison P.C. | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | | |
| P.O. Drawer 21387 | | UNS | Unknown | |
| Waco, TX 76702-1387 | | | | |

| | |
| --- | --- |
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

| **Estate of Bert Raymond Shreves, Jr.** | | **Clm No 7064** | Filed In Cases: 607 | |
| --- | --- | --- | --- | --- |
| c/o Harrison Davis Steakley Morrison P.C. | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | | |
| P.O. Drawer 21387 | | UNS | Unknown | |
| Waco, TX 76702-1387 | | | | |

| | |
| --- | --- |
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

| **Estate of James Frederick Derry** | | **Clm No 7065** | Filed In Cases: 607 | |
| --- | --- | --- | --- | --- |
| c/o Harrison Davis Steakley Morrison P.C. | | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | | |
| P.O. Drawer 21387 | | UNS | Unknown | |
| Waco, TX 76702-1387 | | | | |

| | |
| --- | --- |
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                 **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Kenneth Junior Leach**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7066**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles Junior Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7067**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Robert Eugene Donaldson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7068**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2354 of 3331

---

**Harold Lemoyne Lough, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7069**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Victor Stanely Kutay**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7070**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Carl Norman Hess**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7071**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Estate of Lawrence Everett Coleman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7072**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Howard Wayne Cross**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7073**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Estate of Walter J. Szczepanksi**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7074**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Raymond Neal Herdman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7075**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Joseph Welsh**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7076**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Glenn Kuhn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7077**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Henry Cleo Long**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7078**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Marvin Junior Hoyt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7079**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Glenn Edward Stiglets**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7080**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Stanley E. Cottis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7081**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Donald Ray Clites**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7082**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Jesse Orlando Bonar**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7083**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Robert Lee Livingston**          **Clm No 7084**       Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Paul Donald Forni**                        **Clm No 7085**       Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Benjamin F. Barker**             **Clm No 7086**       Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class              Claim Detail Amount        Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed           18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lonnie Warren Otto**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7087**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Albert John Kubic**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7088**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Edwen Dale Greathouse**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7089**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Howard Herbert Hart**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7090**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Wilfred Dean Wharton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7091**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Paul Robert Clark**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7092**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

| | | |
|---|---|---|
| **John Thomas Miller** | **Clm No 7093** | Filed In Cases: 607 |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | |
| P.O. Drawer 21387 | UNS | Unknown |
| Waco, TX 76702-1387 | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

| | | |
|---|---|---|
| **Estate of William Joseph Miller** | **Clm No 7094** | Filed In Cases: 607 |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | |
| P.O. Drawer 21387 | UNS | Unknown |
| Waco, TX 76702-1387 | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

| | | |
|---|---|---|
| **Estate of Gregory Allen Quattlebaum** | **Clm No 7095** | Filed In Cases: 607 |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | |
| P.O. Drawer 21387 | UNS | Unknown |
| Waco, TX 76702-1387 | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Estate of Henry T. Lavender, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7096**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles David Robertson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7097**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Jeremiah Cash**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7098**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jimmy Wayne McNutt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7099**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Samuel Joseph Gugliotta**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7100**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**James Clarence Logan, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7101**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of William Earnest Rainey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7102**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Charles Albert Gibson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7103**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Samuel Victor Crawford**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7104**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Dewey Thomas Reeves**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7105**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Arnold O. Ragland**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7106**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Clyde Edward Britt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7107**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Oron Lamar Bass, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7108**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Tommy Joe Stubbs**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7109**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Curtis Edgar Byrd**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7110**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of Frank Gordon Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7111**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Bobby Joe Talton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7112**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Reuben Waddell, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7113**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Harold Athel Tillman, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7114**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Johnny Ray Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7115**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Curvin John Dennis**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7116**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Melvin Lovelace**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7117**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Ira Wayne Tubb, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7118**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Glenwood Marvin Nelson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7119**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

---

**Howard Lamar Brown**                          **Clm No 7120**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                               |-------|--------------------|--------------------|
Waco, TX 76702-1387                             | UNS   | Unknown            |                    |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Howard Anthony Arnold**                       **Clm No 7121**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                               |-------|--------------------|--------------------|
Waco, TX 76702-1387                             | UNS   | Unknown            |                    |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of James Jerry O'Neal**                **Clm No 7122**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                               |-------|--------------------|--------------------|
Waco, TX 76702-1387                             | UNS   | Unknown            |                    |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Robert Daniel Sullivan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7123**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Charles Eugene Rood**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7124**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Estate of W. J. Seale**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7125**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Rich Wilder**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7126**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Jerry Hallman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7127**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Theodore Roosevelt Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7128**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Gene Arthur Davis, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7129**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Wilbur Allen Reed**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7130**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Benjamin Bryan Evans**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7131**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Billy Junior Norris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7132**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Albert R. Maddux**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7133**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Bunny Session, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7134**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Edward Agnew**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7135**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Loyd Rodgers Morrow, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7136**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Claude Duval Harris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7137**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Everett Lafayette Brownlee, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7138**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Estate of Henry Glenn Comer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7139**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Estate of Vincent Lufkin Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7140**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed       | 18-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value |             |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Roosevelt McClendon, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7141**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Raymond Calvin Harris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7142**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Kenneth Cleo Melvin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7143**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Tony Wayne Nelson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7144**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**James Sanford, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7145**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Robert Taylor Goolsby**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7146**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Harold Wayne Donahoo**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7147**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Dewey Bailey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7148**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Charles Earnest Shelton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7149**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**ESTATE OF JAMES EDWIN WILLIAMS**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7150**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Horace Glenn Ware, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7151**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Marvin Freeman Phillips**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7152**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Edward Foster, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7153**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Coleman Alexander**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7154**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Obie Rudolph Moore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7155**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Roosevelt Groce**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7156**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Terry Lee Poole**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7157**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Melvin Trice Fendley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7158**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2384 of 3331

---

**Estate of Elijah Lee, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7159**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Kelley Lowery**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7160**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ray Perry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7161**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Glenn Allen Gober, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7162**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Joe Scoggins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7163**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Lee Keel**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7164**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James Edward Gill, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 7165**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Leroy Blair**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 7166**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of John Wiley Andrews**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 7167**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Tommie Lee Stabler, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7168**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Roy James Dodson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7169**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of James Louis Rowell, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7170**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Robert James Overton, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7171**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of David Leon Hall**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7172**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Earl McGhee, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7173**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Billy Ray Ladner**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 7174**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Lee Andre Shepherd, Sr.**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 7175**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Vernon Hanson**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 7176**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Jack Floyd Calhoun**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7177**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Clayton Edward Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7178**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Roy Lee Mack, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7179**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Estate of Aubrey Edward Varden**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7180**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Joe Albert Suttle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7181**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Robert Wayne Carlisle**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7182**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

| Roy Lamar Ginn | **Clm No 7183** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

| Waylon Dwight Ward | **Clm No 7184** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

| Dan Edward Smithj | **Clm No 7185** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2393 of 3331

---

**John Wayne Bynum**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7186**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Thomas Douglas Mayhall**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7187**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Charles Wayne Reach**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7188**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Charles Wallace House**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7189**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Willie Clyde Green**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7190**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Albert Denon Long**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7191**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of James Henry Anders**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7192**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|-------|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Clarence Ellis Bender**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7193**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|-------|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Haston Ray Rogers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7194**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| | |
|-------|-------|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

## Claims Details

---

**Henry Joe Cockrell**                          **Clm No 7195**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                    Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Charles Edward Agnew**                        **Clm No 7196**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                    Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of David Franklin Price**              **Clm No 7197**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                    Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James Michael Deaton**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7198**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed   18-Aug-2015
Bar Date
Claim Face Value

---

**Rayford Letcher Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7199**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed   18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Sammie Lee Foster**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7200**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed   18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*                                                                    2398 of 3331

---

**Estate of Charlie Paris**                     **Clm No 7201**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                   Unknown
Waco, TX 76702-1387

Date Filed             18-Aug-2015
Bar Date
Claim Face Value

---

**John Bell, Jr.**                              **Clm No 7202**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                   Unknown
Waco, TX 76702-1387

Date Filed             18-Aug-2015
Bar Date
Claim Face Value

---

**Frank Blocton**                               **Clm No 7203**     Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                               Class              Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                               UNS                   Unknown
Waco, TX 76702-1387

Date Filed             18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Vernon McClary Goodwin, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7204**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Walter Lee Bradley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7205**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Clarence D. Whitsett**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7206**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2400 of 3331

---

**James Wilson, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7207**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Banks Stines, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7208**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Franklin Eugene Sadberry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7209**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carl Eugene Holly, III**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7210**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of John Bennon Roberson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7211**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Henry Prothro, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7212**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Charlie Mack Henderson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7213**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Charles Lafayette Coleman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7214**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Dennis Ray Vincent**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7215**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Floyd Benjamin Herring**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7216**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Hayward Edgar Mosley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7217**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Walton Marcus Roberts**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7218**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Ursechl Steven Allen, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7219**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Michael Larry Delk**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7220**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Billy Gene Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7221**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jackie Donaldson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7222**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of  Charlie Jefferson Atkins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7223**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Dolan Davis, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7224**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Doyle Thomas Childress**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7225**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Elie Frank Smith, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7226**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Clifford Gordon Burrage**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7227**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                                3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of James Earl Campbell**               **Clm No 7228**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                              |-------|---------------------|----------------------|
Waco, TX 76702-1387                            | UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of William Elmer Kimbrough**           **Clm No 7229**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                              |-------|---------------------|----------------------|
Waco, TX 76702-1387                            | UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**William Edwin Buckner**                       **Clm No 7230**    Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                              | Class | Claim Detail Amount | Final Allowed Amount |
P.O. Drawer 21387                              |-------|---------------------|----------------------|
Waco, TX 76702-1387                            | UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Joseph Wayne Cruce**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7231**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Ivey Gewin Harris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7232**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**George Ray Waggoner**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7233**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Alphonse Robinson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7234**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Roy Earl Waters**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7235**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Ray Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7236**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Tommie Zeno Stone**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7237**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Tommy Lee Hester**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7238**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Billy Langston Vann, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7239**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Coit Francis Michael Twiss, IV**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7240**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Johnnie Stanton, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7241**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Billy Boyd Hays**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7242**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Raymond Leroy Pate**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7243**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Franklin Eugene Longshore**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7244**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Joe Wallace Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7245**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Wallace Grant Glenn**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7246**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Bobby Joe Decker**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7247**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**William Dallas Paris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7248**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### Claims Details                                                      2414 of 3331

---

**Estate of Richard Rudolph**          **Clm No 7249**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                      Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                      UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Street Wayne Harris**                **Clm No 7250**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                      Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                      UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Harvey Elliott Coleman**             **Clm No 7251**   Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                      Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                      UNS                   Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Jewel Edward Stubbs**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7252**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Russell Hillman Green**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7253**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Rabon Sanders**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7254**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Jerry Dale Hale**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7255**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert Earl Watts**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7256**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Reuben Elijah Harris, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7257**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of John Peter Hook**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7258**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Lannie Boyd Hendrix**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7259**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Roderick Lee Brown**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7260**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Estate of Jessie B. Ham**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7261**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 18-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

**Estate of Connie Lee Tarence**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7262**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 18-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

**Estate of Donald Edwin Culpepper**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7263**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed        | 18-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  |             |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of William Earl Rozier, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7264**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Richard Harold Olson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7265**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Shirley June Farris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7266**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Estate of Raymond John Schulte, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7267**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Barbara May Casey**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7268**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Mabel Anne Helmick**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7269**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Estate of Dorothy Irene Davolt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7270**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Jeanette Maxine Butler**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7271**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Jerry L. Manley**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7272**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Larry Leroy Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7273**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Richard Eugene Rudolf**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7274**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Elmer LeRoy Kinart**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7275**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Daniel Gene Maldonado**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7276**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Richard Dean Lande**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7277**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Sylvester Robert Handley, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7278**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Jack Edsel Reed**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7279**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Gerald Charles Kula**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7280**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald E. Sandquist**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7281**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Donald Eugene Littrel**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7282**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Jerry Dean Stead**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7283**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Anthony Joseph Drefchinski, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7284**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Wendell Ivor Hughes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7285**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Harold Joe Campbell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7286**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Carl Michael Brennan**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7287**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Richard James Stevens**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7288**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Gerald Everette McCune**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7289**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of John Fred Hansen, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7290**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Edward Joseph Debowski**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7291**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Alonza Thomas**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7292**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Journey Herbert Abbott**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7293**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2429 of 3331

---

**Charles Joseph Dare**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7294**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Richard Lee Pridemore, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7295**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Junior Zell Duvall**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7296**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ronald Merrell**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7297**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Barnes**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7298**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Lavoy Young**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7299**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Oklahoma Dual Kennedy**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7300**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Fred Ellis Dobson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7301**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Virgil Baker**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7302**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### *Claims Details*                                          2432 of 3331

---

| **Estate of Robert B. Flaniken, Jr.** | **Clm No 7303** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

| **Estate of Jerry Lee Edgemon** | **Clm No 7304** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

| **Estate of Thomas Rose** | **Clm No 7305** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Tommie Willis Robbins**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7306**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Virgil Daniels**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7307**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Hugh A. Kirkland**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7308**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*                                                                2434 of 3331

---

**James Hoskin**                          **Clm No 7309**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                         UNS                     Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Lonzo Leonard Hakes**         **Clm No 7310**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                         UNS                     Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Lloyd K. Nettles**            **Clm No 7311**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                         Class            Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387                         UNS                     Unknown
Waco, TX 76702-1387

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Edward Alvin Williams**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7312**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Joseph Lee Brangers**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7313**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Gene B. Tandy**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7314**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed        18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Darrell Eugene Chapman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7315**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Erskin C. Taylor, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7316**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Robert Williamson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7317**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**James Thomas Hines**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 7318**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Mack Dwell Martin**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 7319**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Estate of Donald Owen Alexander**

c/o Harrison Davis Steakley Morrison P.C.

Attn: Sheila Hode

P.O. Drawer 21387

Waco, TX 76702-1387

**Clm No 7320**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2438 of 3331

---

**Paul Jackson Ingram**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7321**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
| Bar Date |  |
| Claim Face Value |  |

---

**Perry Dale Hurt**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7322**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
| Bar Date |  |
| Claim Face Value |  |

---

**Ray C. Burden**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7323**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
| Bar Date |  |
| Claim Face Value |  |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Chester Mahoney, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7324**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Robert H. Foster, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7325**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Herman Castle, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7326**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Charles William Harris**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7327**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Ralph Gerald Cox**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7328**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Howard T. Allen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7329**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Edwin W. Compton, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7330**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Francis Schapker, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7331**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Brown Lee Combs**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7332**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**LuJames Carney**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7333**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**William Griffith Latimer**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7334**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**John Wilfred Capone, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7335**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                2443 of 3331

---

**James Bart Travis**                    **Clm No 7336**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.    Class          Claim Detail Amount    Final Allowed Amount

Attn: Sheila Hode

P.O. Drawer 21387                            UNS                    Unknown

Waco, TX 76702-1387

Date Filed              18-Aug-2015

Bar Date

Claim Face Value

---

**Ray Jerome Gonzales**                  **Clm No 7337**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.    Class          Claim Detail Amount    Final Allowed Amount

Attn: Sheila Hode

P.O. Drawer 21387                            UNS                    Unknown

Waco, TX 76702-1387

Date Filed              18-Aug-2015

Bar Date

Claim Face Value

---

**Jimmie Leo Kyzar, Sr.**                **Clm No 7338**    Filed In Cases: 607

c/o Harrison Davis Steakley Morrison P.C.    Class          Claim Detail Amount    Final Allowed Amount

Attn: Sheila Hode

P.O. Drawer 21387                            UNS                    Unknown

Waco, TX 76702-1387

Date Filed              18-Aug-2015

Bar Date

Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**William Francis Settles, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7339**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Ronald Lee Wheeler**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7340**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Carl Donald Abbott**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7341**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | Unknown | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

| **Estate of Hugh Vandon Thomas** | **Clm No 7342** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | UNS | Unknown | |
| P.O. Drawer 21387 | | | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Estate of Herbert Fentress** | **Clm No 7343** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | UNS | Unknown | |
| P.O. Drawer 21387 | | | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

| **Dorothy L. Cinnamon** | **Clm No 7344** | Filed In Cases: 607 | |
|---|---|---|---|
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | UNS | Unknown | |
| P.O. Drawer 21387 | | | |
| Waco, TX 76702-1387 | | | |

| Date Filed | 18-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

| | | | |
|---|---|---|---|
| **Estate of Robert Kenneth Hall** | **Clm No 7345** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

| | | | |
|---|---|---|---|
| **Harold W. Myers** | **Clm No 7346** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

| | | | |
|---|---|---|---|
| **Estate of Herbert Harold Akridge, Sr.** | **Clm No 7347** | Filed In Cases: 607 | |
| c/o Harrison Davis Steakley Morrison P.C. | Class | Claim Detail Amount | Final Allowed Amount |
| Attn: Sheila Hode | | | |
| P.O. Drawer 21387 | UNS | Unknown | |
| Waco, TX 76702-1387 | | | |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James William Curts, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7348**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Hallie Carter, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7349**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Melvin C. Lemons**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7350**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             2448 of 3331

---

**Stanley Wayne Baggett**                    **Clm No 7351**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Gerald Richard Meyer**                     **Clm No 7352**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**David Lee Moran**                          **Clm No 7353**      Filed In Cases: 607
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode                            Class          Claim Detail Amount      Final Allowed Amount
P.O. Drawer 21387
Waco, TX 76702-1387                          UNS                    Unknown

Date Filed              18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estate of Ernest Lee Smith**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7354**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of William Frank Redwine**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7355**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Robert Neal Phillips, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7356**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Paul John Papin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7357**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Kenneth Philson Lincoln**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7358**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Clifford John Danielsen**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7359**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Estate of Wilbert Janssen Slieter**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7360**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Jimmie Weihler**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7361**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Wayne Kenneth Geerts, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7362**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jack Edward Lowry**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7363**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Donald Gayman**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7364**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Estate of Wesley William Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7365**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Eugene Johnson**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7366**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Bobbie Benjamin Ritter, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7367**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Estate of Charles Richard Mackin**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7368**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

Date Filed          18-Aug-2015
Bar Date
Claim Face Value

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Estate of Arby Lee Swain**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7369**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Vincent Anthony Gaeta, Sr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7370**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Estate of Anthony Robert Ortiz, Jr.**
c/o Harrison Davis Steakley Morrison P.C.
Attn: Sheila Hode
P.O. Drawer 21387
Waco, TX 76702-1387

**Clm No 7371**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | Unknown             |                      |

| Date Filed | 18-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**NORMA F HENSLEY**
1039 MANORWOOD DR
KERNERSVILLE NC 27284

**Clm No 7372**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 17-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

Duplicate Claim No   7373

---

**NORMA F HENSLEY**
1039 MANORWOOD DR
KERNERSVILLE NC 27284

**Clm No 7373**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 17-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

Duplicate Claim No   7372

---

**MICHAEL E ALLEN**
5686 OLIVE AVE
RIALTO CA 92377

**Clm No 7374**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|--|--|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert B. Francis**
c/o Independence Hall
Billings, MT 59105

**Clm No 7375**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 18-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**William Puwerm Acher**
5300 John Wilkinson Rd
Mazomanie, WI 53560

**Clm No 7376**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | Unknown | |

| | |
|---|---|
| Date Filed | 17-Aug-2015 |
| Bar Date | |
| Claim Face Value | |

---

**Andrew C. Perez**
#099697
ASPC - Safford, Tonto
896 South Cook Road
Safford, AZ 85546

**Clm No 7377**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $50,000.00 | |
| | $50,000.00 | |

| | |
|---|---|
| Date Filed | 17-Aug-2015 |
| Bar Date | |
| Claim Face Value | $50,000.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**THEODORE J WEBER**
1842 HETZ CT
MARIETTA GA 30008

**Clm No 7378**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 21-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pete Abalos Jr.**
4614 Hollybrook Lane
Houston, TX 77039

**Clm No 7379**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Fard Karriem Abdullah**
P.O. Box 262
Hitchcock, TX 77563

**Clm No 7380**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Muhammad Abdullah**
1920 Tanglewood Circle
Nacogdoches, TX 75964

**Clm No 7381**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecil Lindell Abney, Deceased**
Establishing Probate

**Clm No 7382**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Abron Hill**
1941 Bodine Lane
Dallas, TX 75217

**Clm No 7383**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2459 of 3331

---

**Refugio Tovar Acosta**
10518 Bentley St
Houston, TX 77093

**Clm No 7384**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dwayne Acree**
533 CR 3140
Orange, TX 77632

**Clm No 7385**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alicia T Acuna**
1317 John Wayne Drive
Robstown, TX 78380

**Clm No 7386**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    2460 of 3331

---

**Granville Ray Adams**

P.O. Box 848

Alto, TX 75925

| | **Clm No 7387** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Una Adams**

5252 Twin City Hwy., Apt. 426

Groves, TX 77619

| | **Clm No 7388** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Howard Adams**

3030 17th St.

Orange, TX 77630

| | **Clm No 7389** | Filed In Cases: 607 | |
|---|---|---|---|
| Class | | Claim Detail Amount | Final Allowed Amount |
| UNS | | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2461 of 3331

---

**Elton Ray Adams, Deceased**

Establishing Probate

**Clm No 7390**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Danley**

16030 Ave. D

Channelview, TX 77530

**Clm No 7391**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bessie L Adams**

7413 Laurie Dr.

Fort Worth, TX 76112

**Clm No 7392**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2462 of 3331

---

**Mary L. Adams, Deceased**

Establishing Probate

**Clm No 7393**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Douglas Addington Jr.**

c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 7394**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Walter Addington**

908 Parkmont
Garland, TX 75041

**Clm No 7395**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2463 of 3331

---

**Jimmie Carol Adkins**
102 N. Avenue C
Freeport, TX 77541

**Clm No 7396**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Constance Thompson**
PO Box 1654
Pharr, TX 78577

**Clm No 7397**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ocelee Adkins, Deceased**
Establishing Probate

**Clm No 7398**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2464 of 3331

---

**Nolan Ainsworth**
P.O. Box
Whittier, AK 99693

**Clm No 7399**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jose S. Alaniz**
4041 Hidalgo
Corpus Christi, TX 78405

**Clm No 7400**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry A. Albertson**
1363 South Hill Dr.
Waterloo, IA 50701

**Clm No 7401**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2465 of 3331

---

**Maria Raya**
1205 Pafford St.
Fort Worth, TX 76110

**Clm No 7402**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**James Thomas Alcorn, Deceased**
Establishing Probate

**Clm No 7403**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Maria Alejandre**
5421 Crossridge
Corpus Christi, TX 78413

**Clm No 7404**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Paul H. Alexander**
8754 Cowart
Houston, TX 77029

**Clm No 7405**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ralph Alexander Jr.**
685 W. Cedar St.
Bertram, TX 78605

**Clm No 7406**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Priscilla Johnson**
P.O. Box 365
Etoile, TX 75944

**Clm No 7407**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Vera Alexander**

7414 Fawnridge Drive
Houston, TX 77028

**Clm No 7408**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Felton Alexander, Sr. Deceased**

Establishing Probate

**Clm No 7409**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Harlan Alexander, Deceased**

Establishing Probate

**Clm No 7410**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

2468 of 3331

---

**Gloria Jean Alexander**
PO Box 35594
Houston, TX 77235

**Clm No 7411**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary J Alexander**
1348 E. 10th St.
Port Arthur, TX 77640

**Clm No 7412**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Estella Ellis**
223 Ellis Lane
West Columbia, TX 77486

**Clm No 7413**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jimmy Nelson Alford**
149 Montclair
Beaumont, TX 77707

**Clm No 7414**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Peggy Durre Alger**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 7415**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Albert Leonard Alldredge**
3002 Candle Grove Dr
Spring, TX 77388

**Clm No 7416**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Delbert Allen**
2609 Amarillo Blvd. W.
Amarillo, TX 79106

**Clm No 7417**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Allen**
5618 Edward
Houston, TX 77032

**Clm No 7418**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Ellen Allen**
7334 Tanager
Houston, TX 77074

**Clm No 7419**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Debra Allen**
2908 Ave A
Bay City, TX 77414

**Clm No 7420**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Vada Johnson**
6663 Walnut Ave.
Long Beach, CA 90805

**Clm No 7421**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Jeweline Allen**
P.O. Box 1566
Texas City, TX 775921566

**Clm No 7422**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Monica Punch**
10402 Sandpiper Street, Apt. 45
Houston, TX 77096

**Clm No 7423**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Daryl Allen**
4250 Concorde Rd.
Beaumont, TX 77703

**Clm No 7424**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Davan Todd Miller**
124 Lancewood Circle
Lufkin, TX 75904

**Clm No 7425**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Catherine Powers**
P.O. Box 789
Spicewood, TX 78669

**Clm No 7426**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Allen, Jr. Deceased**
Establishing Probate

**Clm No 7427**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bert Alan Allison**
7824 Avenue M
Santa Fe, TX 77510

**Clm No 7428**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ladell Allison**
P.O. Box 7542
Longview, TX 75607

**Clm No 7429**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Martin Elmer Allison**
2526 3rd 1/2 Ave. North
Texas City, TX 77590

**Clm No 7430**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobbie Allison**
2401 Kim Street
Longview, TX 75602

**Clm No 7431**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Price Allmon**
517 W. Mount Rd.
Houston, TX 77037

**Clm No 7432**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Damian Almaguer**
2909 S. Chestnut St., # 11
Lufkin, TX 759016066

**Clm No 7433**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Emanuela Rios**
10802 Shepherd Falls Ln.
Houston, TX 770754863

**Clm No 7434**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Candido Almeida**
401 Yerby Cir.
Corpus Christi, TX 78408

**Clm No 7435**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kelvin Alsbrooks**
178 Weisinger Rd.
Lufkin, TX 75904

**Clm No 7436**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Alsbrooks**
7661 Gulfton St.
Houston, TX 77036

**Clm No 7437**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**David B. Altenbaugh, Deceased**

Establishing Probate

**Clm No 7438**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dionicio Garza Alvarez**

644 N. Duval

Goliad, TX 77963

**Clm No 7439**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Manuel Alvarez Sr.**

4317 Murphey

Corpus Christi, TX 78413

**Clm No 7440**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Efrain Alvarez**
1311 Sigma
Pasadena, TX 77504

**Clm No 7441**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ruby Amason**
2521 Center Hwy
Nacogdoches, TX 75961

**Clm No 7442**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billie Amidon**
P.O. Box 181
Bertram, TX 78605

**Clm No 7443**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**George L. Anderson**
6505 Wileyvale
Houston, TX 77091

**Clm No 7444**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Herbert L. Anderson**
618 Ave D
Highlands, TX 77562

**Clm No 7445**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Howard Winston Anderson Jr.**
517 County Road 2052
Nacogdoches, TX 75965

**Clm No 7446**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Ishmael Anderson**
3902 Brookfield
Houston, TX 77045

**Clm No 7447**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Melinda Anderson**
1100 Twinoaks, Lot 162
Lufkin, TX 75901

**Clm No 7448**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dennis Anderson**
899 CR 1215
Detroit, TX 75436

**Clm No 7449**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2481 of 3331

---

**Betty Anderson**
852 Piney Grove School Rd.
Marshall, TX 75672

**Clm No 7450**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Bonnie Anderson**
Establishing Probate

**Clm No 7451**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Ramona Anderson**
2423 Sandydale Lane
Houston, TX 77039

**Clm No 7452**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Billy M. Anglin, Deceased**

Establishing Probate

**Clm No 7453**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**J.T. Anthis, Sr. Deceased**

Establishing Probate

**Clm No 7454**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ernest Antoine Sr.**

2575 Dauphine Place
Beaumont, TX 77705

**Clm No 7455**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

**Visit us on the Web at www.omnimgt.com**
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2483 of 3331

---

**Nico Anzaldua**                                    **Clm No 7456**    Filed In Cases: 607

2714 6th Ave North

Texas City, TX 77590

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015

Bar Date

Claim Face Value          $1.00

---

**Patricia Arbuckle**                                **Clm No 7457**    Filed In Cases: 607

714 J Alexander Rd

Logansport, LA 71049

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015

Bar Date

Claim Face Value          $1.00

---

**Monica Gutierrez**                                 **Clm No 7458**    Filed In Cases: 607

629 Huisache

Robstown, TX 78380

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015

Bar Date

Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**Elton Arceneaux**
P.O. Box 4282
Beaumont, TX 77704

**Clm No 7459**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Gary Arceneaux**
4969 Mesquite
Orange, TX 77632

**Clm No 7460**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joan Armstrong Walters**
17006 Adlong School Rd
Crosby, TX 77532

**Clm No 7461**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Patrcia Diane Armstrong**
405 W. Mary Jane Dr.
Killeen, TX 76541

**Clm No 7462**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $10,000.00

---

**Gwendolyn Arnold**
13495 Chimney Rock
Beaumont, TX 77713

**Clm No 7463**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $1.00

---

**Nelda Arnold Kindred**
814 Montreal
Longview, TX 75601

**Clm No 7464**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bobby Arriola**
P.O. Box 3315
Texas City, TX 77592

**Clm No 7465**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shedrick Arterberry**
608 North Moore
Tyler, TX 75702

**Clm No 7466**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Linda Sue Arterburn**
P.O. Box 79
Tom Bean, TX 75489

**Clm No 7467**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John C. Ashcraft, Deceased**

Establishing Probate

**Clm No 7468**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nicole Reasoner**

4436 Green Tee Drive

Baytown, TX 77521

**Clm No 7469**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arthur Jesse Ashmore Jr.**

510 N. Shirley Lt. 37

Alvin, TX 77511

**Clm No 7470**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2488 of 3331

---

**Gertrude Atchison**
2303 Saxon Drive
Houston, TX 77018

**Clm No 7471**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pinkie Atkinson**
1719 CR 2545
Shelbyville, TX 75973

**Clm No 7472**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Adolph Atwood Jr.**
1935 Milam
Beaumont, TX 77701

**Clm No 7473**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joe Audrey**
PO Box 3087
Lufkin, TX 75903

**Clm No 7474**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Ray Austin**
125 E. Wego Rd.
Lufkin, TX 75901

**Clm No 7475**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Joseph Austin, Deceased**
Establishing Probate

**Clm No 7476**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

## Claims Details

**Robert Louis Austin, Deceased**

Establishing Probate

**Clm No 7477**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Carl Wilson Avant, Jr. Deceased**

Establishing Probate

**Clm No 7478**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Alonso Ayala**
8715 James Lane
Hitchcock, TX 77653

**Clm No 7479**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2491 of 3331

**Jane Ayres**
8 Lillis Park Circle
Denison, TX 75020

**Clm No 7480**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Karel Kay Babbs**
169 Cones Blvd
Livingston, TX 77351

**Clm No 7481**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Alice Faye**
2801 Broadmead Dr., #418
Houston, TX 77025

**Clm No 7482**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Oscar Anthony Babin, Deceased**

Establishing Probate

**Clm No 7483**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Juan Baez**

P.O. Box 3026
Galveston, TX 77552

**Clm No 7484**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John William Baggett**

4222 CR 400
Freeport, TX 77541

**Clm No 7485**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2493 of 3331

---

**David Ernest Baier**
107 4th Street
Woodville, TX 759797250

**Clm No 7486**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Marie Baier**
107 4th Street
Woodville, TX 759797250

**Clm No 7487**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arthur Jerome Bailey, Jr. Deceased**
Establishing Probate

**Clm No 7488**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Henry Jefferson Bailey, Deceased**

Establishing Probate

**Clm No 7489**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Aldie Baker**

P.O. Box 21039
Houston, TX 772261039

**Clm No 7490**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donna Rogers**

1213 Veronica
La Marque, TX 77568

**Clm No 7491**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ann Hanselman**
1901 S. Columbia Dr.
West Columbia, TX 774863613

**Clm No 7492**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Velgeta Baker**
6206 Rietta
Houston, TX 77016

**Clm No 7493**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Velgeta Baker**
6206 Rietta
Houston, TX 77016

**Clm No 7494**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             2496 of 3331

---

**Darline Marie Baker**          **Clm No 7495**      Filed In Cases: 607
1607 CR 4798
Atlanta, TX 75551            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Marsha Trahan**            **Clm No 7496**      Filed In Cases: 607
6598 Gulf Beach Highway
Cameron, LA 70631           | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Roger E.  Ballenger, Deceased**   **Clm No 7497**      Filed In Cases: 607
Establishing Probate
                            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    2497 of 3331

---

**Maria Banda**    **Clm No 7498**    Filed In Cases: 607
12541 Willow Drive
Willis, TX 77318

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value      $10,000.00

---

**Billy Ray Banks**    **Clm No 7499**    Filed In Cases: 607
3009 Meadow Ave.
Shreveport, LA 71108

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Jimmie Banks**    **Clm No 7500**    Filed In Cases: 607
4006 Lumber Lane
Houston, TX 77016

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2498 of 3331

---

**Jacqueline Burrell**
10425 Muskogee Dr.
Dallas, TX 75217

**Clm No 7501**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Betty Joyce Banks**
7958 Birmingham Street
Houston, TX 77028

**Clm No 7502**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Madelon Banks-Bluntson**
P.O. Box 363
Brookshire, TX 77423

**Clm No 7503**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2499 of 3331

---

**Neal Herndon Barbee, Deceased**

Establishing Probate

**Clm No 7504**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Grace Barber**

738 Treaty Oak
San Antonio, TX 78258

**Clm No 7505**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Patsy C Powell**

21711 McClesky Road
New Caney, TX 77357

**Clm No 7506**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**John Bernard Bares**
1475 S. M.L.King, Jr. Pkwy.
Beaumont, TX 77701

**Clm No 7507**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**J.C. Barfield, Deceased**
Establishing Probate

**Clm No 7508**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester A. Barger, Deceased**
Establishing Probate

**Clm No 7509**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Tamara Prater**
1908 Desoto Dr.
Mc Kinney, TX 750705528

**Clm No 7510**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Bobby Gene Barker**
302 Ronald Avenue
Bay City, TX 77414

**Clm No 7511**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Bernice S. Barnes**
2243 Oak Grove Circle
Valdosta, GA 31602

**Clm No 7512**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**David Dwight Barnes**
714 Yale Ln
Deer Park, TX 77536

**Clm No 7513**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Tami Fife**
10307 FM 315
Palestine, TX 75803

**Clm No 7514**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**William Calvin Barnett, Deceased**
Establishing Probate

**Clm No 7515**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Eugene Obrean Barnhart**
111 County Road 2092
Nacogdoches, TX 75965

**Clm No 7516**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ruth Barnhart**
9904 Visdale Drive
Dallas, TX 75238

**Clm No 7517**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Trevino Barrera**
6118 Del Starr Drive
Corpus Christi, TX 78413

**Clm No 7518**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Elena Orobio**                    **Clm No 7519**    Filed In Cases: 607
213 W. Avenue C
Robstown, TX 78380              | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Lucy Valasquez**                  **Clm No 7520**    Filed In Cases: 607
636 Huisache
Robstown, TX 78380             | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Shirley Barringer**               **Clm No 7521**    Filed In Cases: 607
1705 Willits Drive
Pearland, TX 77581            | Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

### Claims Details

**Henry O. Barrios Sr.**
2107 Walnut St.
Victoria, TX 77901

**Clm No 7522**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Carl Harvey Barron**
513 Murray
Marshall, TX 75672

**Clm No 7523**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**David Allen Bartek**
219 East Smith Street
Brazoria, TX 77422

**Clm No 7524**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                    2506 of 3331

---

**Houston M. Barton**                    **Clm No 7525**    Filed In Cases: 607
347 Fielden Street
Texarkana, TX 75501              Class           Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Tyrone Barton**                        **Clm No 7526**    Filed In Cases: 607
3115 15th St.
Port Arthur, TX 77642            Class           Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Leon Bassett**                         **Clm No 7527**    Filed In Cases: 607
4602 Ave K
Galveston, TX 77550              Class           Claim Detail Amount        Final Allowed Amount

                                 UNS                      $1.00
                                                          $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                  2507 of 3331

---

**Jeffrey J. Batek**                    **Clm No 7528**      Filed In Cases: 607
5234 County Road 81
Robstown, TX 78380                      Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed           19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Rodney Bates**                        **Clm No 7529**      Filed In Cases: 607
907 Dehart Rd.
Diana, TX 75640                         Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed           19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**George Ervin Batiste**                **Clm No 7530**      Filed In Cases: 607
11610 Sandstone St
Houston, TX 77072                       Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed           19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Hebert Batiste**
P.O. Box 451602
Houston, TX 77245

**Clm No 7531**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul A. Batiste**
8202 Glenheath
Houston, TX 77061

**Clm No 7532**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph C. Batiste, Deceased**
Establishing Probate

**Clm No 7533**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details

---

**James Edward Batten**

300 E. Kiber

Angleton, TX 77515

**Clm No 7534**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Johnnie L. Batties**

128 South Park Homes

Bay City, TX 77414

**Clm No 7535**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Darrell Baxter**

178 CR 4757

Warren, TX 77664

**Clm No 7536**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Sherry Bazzoon**
10309 Franklin Dr.
Providence Village, TX 76227

**Clm No 7537**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Mary Beall**
854 Dodd St.
Longview, TX 75603

**Clm No 7538**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Joyce Beam**
1400 E. Elm
Tyler, TX 75701

**Clm No 7539**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Charles N. Beard, Jr. Deceased**
Establishing Probate

**Clm No 7540**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James D. Beasley, Deceased**
Establishing Probate

**Clm No 7541**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janelle Beasley**
4274 FM 1970 North
Timpson, TX 75975

**Clm No 7542**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                    2512 of 3331

---

**Gordon Lee Beatty**                      **Clm No 7543**      Filed In Cases: 607
867 Kolodzey Road
Victoria, TX 77901                         Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                       $1.00
                                                                     $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Barbara J Morales**                      **Clm No 7544**      Filed In Cases: 607
10 Valley Oaks Circle
The Woodlands, TX 77382                    Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                       $1.00
                                                                     $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Perry Lee Beck**                         **Clm No 7545**      Filed In Cases: 607
326 Meldo Park Dr.
Corpus Christi, TX 78411                   Class              Claim Detail Amount      Final Allowed Amount

                                           UNS                       $1.00
                                                                     $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*                                                                    2513 of 3331

---

**China L Beck**                          **Clm No 7546**    Filed In Cases: 607
7105 Darien St.
Houston, TX 770283923                     Class              Claim Detail Amount    Final Allowed Amount

                                          UNS                $1.00

                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Norman Eugene Beckwith**                **Clm No 7547**    Filed In Cases: 607
598 CR 469
Broaddus, TX 75929                        Class              Claim Detail Amount    Final Allowed Amount

                                          UNS                $1.00

                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Jessie B Beckworth**                    **Clm No 7548**    Filed In Cases: 607
944 FM 2963
Longview, TX 75603                        Class              Claim Detail Amount    Final Allowed Amount

                                          UNS                $1.00

                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Tommy Lee Beeler, Deceased**
Establishing Probate

**Clm No 7549**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Terri Whipple**
6010 Sharolyn
Corpus Christi, TX 78418

**Clm No 7550**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raymond Odell Beish, Deceased**
Establishing Probate

**Clm No 7551**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Albert Alferd Bell**
1122 Raney St.
Longview, TX 75602

**Clm No 7552**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Charlesa Gary**
P.O. Box 1321
Texas City, TX 775921321

**Clm No 7553**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Bethel Courtney**
24316 Webb Rd.
Porter, TX 77365

**Clm No 7554**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Guy Maxwell Bellah Jr.**
502 West Montgomery, Box 107
Willis, TX 77378

**Clm No 7555**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Henry Belle, Deceased**
Establishing Probate

**Clm No 7556**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Timothy Dale Benge**
3143 Canterbury Lane
Montgomery, TX 77356

**Clm No 7557**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Alton Herman Bengsch**
507 S. Mendiola
Laredo, TX 78043

**Clm No 7558**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dora Lee Bennett**
4313 Eastover
Fort Worth, TX 76119

**Clm No 7559**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sandra Pelfey**
3307 Lometa
Amarillo, TX 79109

**Clm No 7560**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mary F Bennett**
1206 Oak Meadow
Houston, TX 77017

**Clm No 7561**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Bennett**
719 S. Travis Ave.
Cleveland, TX 77327

**Clm No 7562**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Bennett**
2804 Silver Lake Dr.
Palatka, FL 32177

**Clm No 7563**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Sheila Cortez**
5838 Doolittle
Houston, TX 77033

**Clm No 7564**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Kenneth Esten Bentley**
2922 Layne Dr.
Denison, TX 75020

**Clm No 7565**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Juan Alfredo Bergara**
3815 Costa Rica Rd.
Houston, TX 77092

**Clm No 7566**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Minnie J Berger**
7142 Tanglewood Dr.
Frankston, TX 75763

**Clm No 7567**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Solange Aldridge**
2120 Spurlock
Nederland, TX 77627

**Clm No 7568**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Laquinca McNeil Bernard**
3321 Keeland
Houston, TX 77093

**Clm No 7569**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Benjamin Berotte, Deceased**

Establishing Probate

**Clm No 7570**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Suzette Richard**

7555 Boyt Road
Beaumont, TX 77713

**Clm No 7571**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Diane Berry**

8134 Howton St.
Houston, TX 77028

**Clm No 7572**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2522 of 3331

---

**Charles Monroe Berryhill**
11480 Glenbrook
Beaumont, TX 77713

**Clm No 7573**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hershel Ray Berryman**
PO Box 714
Kirbyville, TX 75956

**Clm No 7574**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billye J Bertram**
PO Box 414
West Columbia, TX 77486

**Clm No 7575**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Earl Bertrand**
6175 FM 1013 RD.
Hillister, TX 776245299

**Clm No 7576**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jo Rene Bessire**
649 Warsaw St.
Hitchcock, TX 77563

**Clm No 7577**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Tommy Wayne Bethea, Deceased**
Establishing Probate

**Clm No 7578**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph Beverly**
19507 Tuscola Lane
Katy, TX 77449

**Clm No 7579**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary West**
P.O. Box 6793
Beaumont, TX 77701

**Clm No 7580**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**A. V. Bibbs, Deceased**
Establishing Probate

**Clm No 7581**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Ray Biehle**
436 S. FM 487
Rockdale, TX 76567

**Clm No 7582**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leonard Billimek**
1243 Bethlehem
Houston, TX 77018

**Clm No 7583**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**E.J. Billings**
6745 Hill Park Ct.
Greendale, WI 53129

**Clm No 7584**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2526 of 3331

---

**Raymond C. Birch, Deceased**          **Clm No 7585**    Filed In Cases: 607

Establishing Probate

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Delilah B Bird**          **Clm No 7586**    Filed In Cases: 607

5103 Forest Trails

Baytown, TX 77522

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia Bounds**          **Clm No 7587**    Filed In Cases: 607

196 Whitehall Lane

League City, TX 77573

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Phillip Bird**
1437 Rio Grande Dr.
Allen, TX 75013

**Clm No 7588**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leroy C. Bishop**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 7589**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Grover Bishop, Deceased**
Establishing Probate

**Clm No 7590**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                              2528 of 3331

---

**Plas Bisor Jr.**                     **Clm No 7591**    Filed In Cases: 607
6514 Bending Oaks
Houston, TX 77050                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

**Morgan Bivens**                      **Clm No 7592**    Filed In Cases: 607
1700 Baywood, #9
Bay City, TX 77414                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

**Rozella Black**                      **Clm No 7593**    Filed In Cases: 607
2506 Forest Oaks
Houston, TX 77017                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                    $1.00
                                                              $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

**John Earl Black, Deceased**

Establishing Probate

**Clm No 7594**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edria Day**

2370 E. 4500 South

Delta, UT 84624

**Clm No 7595**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Louis Virge Blackmon, Deceased**

Establishing Probate

**Clm No 7596**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Ruby Inez Blackmon**
6638 Briargate Dr.
Missouri City, TX 77489

**Clm No 7597**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tobey Blackshire**
3900 Idylwood
Nacogdoches, TX 75965

**Clm No 7598**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Boyd Cecil Blake**
1300 A Royal Road
Port Lavaca, TX 77979

**Clm No 7599**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Bland**
9989 Martha Knight Circle
Knoxville, TN 37932

**Clm No 7600**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Travis Rayford Blankenship, Deceased**
Establishing Probate

**Clm No 7601**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gregory Blaylock**
2940 South John Redditt Dr.
Lufkin, TX 75904

**Clm No 7602**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2532 of 3331

---

**Allene Marrell Bledsoe**
1859 Old Mill Road
Lufkin, TX 75904

**Clm No 7603**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald Lee Blue**
700 East 8th St.
Elgin, TX 78621

**Clm No 7604**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Francisco Bobadilla, Deceased**
Establishing Probate

**Clm No 7605**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2533 of 3331

| | | | |
|---|---|---|---|
| **Linda Newberry** | **Clm No 7606** | Filed In Cases: 607 | |
| 415 Charlotte Street | Class | Claim Detail Amount | Final Allowed Amount |
| Duncanville, TX 75137 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value        $1.00

| | | | |
|---|---|---|---|
| **Mary Congdon** | **Clm No 7607** | Filed In Cases: 607 | |
| 6413 Fianna Hills Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Fort Worth, TX 76132 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value        $1.00

| | | | |
|---|---|---|---|
| **Rhonda Stagg** | **Clm No 7608** | Filed In Cases: 607 | |
| 9614 Poynes Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77065 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Charles Osburn Bond**
6680 Marshall Place
Beaumont, TX 77706

**Clm No 7609**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Nancy Bonds**
2141 Clarksville St.
Paris, TX 75460

**Clm No 7610**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Jerald N. Bondurant**
206 Hayes St.
Union City, TN 38261

**Clm No 7611**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Bonner**
P.O. Box 1041
Hempstead, TX 77445

**Clm No 7612**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sylvester Bonner Sr.**
10423 Envoy
Houston, TX 77016

**Clm No 7613**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Moore Bonner, Deceased**
Establishing Probate

**Clm No 7614**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Cliff Booker**
2315 Avenue B, Apt 2
Dickinson, TX 77539

**Clm No 7615**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willie Embry Booker, Deceased**
Establishing Probate

**Clm No 7616**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**William Edward Boone**
6233 Washington Ave.
Durant, OK 74701

**Clm No 7617**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gloria J.  Bordelon, Deceased**

Establishing Probate

**Clm No 7618**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carnett Levon Borden**

6637 Co. RD. 344
Navasota, TX 77668

**Clm No 7619**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sammy Borden**

17623 Woodlode Lane
Spring, TX 77379

**Clm No 7620**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2538 of 3331

---

**Henrietta R Boren**
103 Barbara Drive
Clute, TX 77531

**Clm No 7621**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Lila Gayle Grattan**
P.O. Box 136
Fate, TX 75132

**Clm No 7622**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Deborah Hanson**
1318 Red Oak Ct.
Sugar Land, TX 77479

**Clm No 7623**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    2539 of 3331

---

**Antonia Borrego**
3725 Pabst Road
Dickinson, TX 77539

**Clm No 7624**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Albert G. Bosman Jr.**
3314 6th St.
Port Arthur, TX 77642

**Clm No 7625**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Yolonda Cadena**
138 CR 6873
Natalia, TX 78059

**Clm No 7626**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2540 of 3331

---

**Elizabeth Natale**
1805 Brazos
Corpus Christi, TX 78412

**Clm No 7627**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michelle Blankenship**
3310 Ronnie Drive
Baytown, TX 77523

**Clm No 7628**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Boudreaux**
2670 Herrington Rd.
Orange, TX 77630

**Clm No 7629**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2541 of 3331

---

**Robert Bouie**                    **Clm No 7630**      Filed In Cases: 607
20839 Little Deer Lane
Crosby, TX 77532                    Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Virginia Bower**                  **Clm No 7631**      Filed In Cases: 607
604 North Lane Wells Drive
Longview, TX 75604                  Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Brent Wayne Bowers**              **Clm No 7632**      Filed In Cases: 607
18511 Kings Row
Houston, TX 77058                  Class          Claim Detail Amount      Final Allowed Amount

                                   UNS                    $1.00
                                                          $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Dolores Levine**
PO Box 225
Farmington, AR 72730

**Clm No 7633**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Fay Bowers**
13502 White Cloud Ct.
Pearland, TX 77485

**Clm No 7634**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Mac Arthur Bowman**
209 West St.
Buffalo Gap, TX 79508

**Clm No 7635**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Terry Lee Bowman**          **Clm No 7636**      Filed In Cases: 607
889 FM 247
Huntsville, TX 77320          Class         Claim Detail Amount      Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Wilma Bowman**             **Clm No 7637**      Filed In Cases: 607
4445 Woodcrest Dr.
Beaumont, TX 77703           Class         Claim Detail Amount      Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Cheryl Boyce**             **Clm No 7638**      Filed In Cases: 607
6703 Prosper
Dallas, TX 75209             Class         Claim Detail Amount      Final Allowed Amount

                             UNS                    $1.00
                                                    $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Anderson Boyd Jr.**
3907 Southmore Cir.
Houston, TX 77004

**Clm No 7639**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Russell Thomas Boyd Sr.**
10815 Idlebrook Dr.
Houston, TX 77070

**Clm No 7640**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Bonnie Boyington**
15386 Wire Road
Coaling, AL 35453

**Clm No 7641**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

## Claims Details

---

**Henry Boykin Jr.**
Rt. 1, Box 182
Zavalla, TX 75980

**Clm No 7642**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nesbit A. Boyles, Deceased**
Establishing Probate

**Clm No 7643**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Forrest Edgar Bozant Jr.**
210 Tommie Jean St
Zavalla, TX 75980

**Clm No 7644**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Forrest Bozant**
210 Tommie Jean St
Zavalla, TX 75980

**Clm No 7645**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clara Bozeman**
3650 North Broadway, #3304
Tyler, TX 75702

**Clm No 7646**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Gerald Brabbin**
1116 FM 2404
Abilene, TX 79603

**Clm No 7647**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**James Charles Bradford**
810 San Jacinto Cr.
Baytown, TX 77521

**Clm No 7648**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Charles Garcia**
8720 Memorial Dr
Houston, TX 77024

**Clm No 7649**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Jessie Mae Tatum**
423 S. Spring Ave.
Tyler, TX 75702

**Clm No 7650**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                            2548 of 3331

---

**Charles Ellis Bradshaw, Deceased**

Establishing Probate

**Clm No 7651**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Bradshaw**

P.O. Box 357

Starks, LA 70661

**Clm No 7652**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Adair**

1407 Hawthorne

Longview, TX 75602

**Clm No 7653**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2549 of 3331

---

**Jessie B. Branch, Deceased**

Establishing Probate

**Clm No 7654**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Estell Branch**

2423 C.R. 4323

Tenaha, TX 75974

**Clm No 7655**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ken Condry**

6114 Pine Lakes Dr.

Katy, TX 77493

**Clm No 7656**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Randall Branecky**
P. O. Box 1422
Victoria, TX 77902

**Clm No 7657**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thaniel C. Brannon, Deceased**
Establishing Probate

**Clm No 7658**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joanne Branson**
1202 Old Gobblers Knob Rd.
Lufkin, TX 75904

**Clm No 7659**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2551 of 3331

---

**Allen Alfred Braun, Deceased**

Establishing Probate

**Clm No 7660**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Joyce Lyn Reegan**

24 North Dansby Dr.
Galveston, TX 77551

**Clm No 7661**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Earl Bray**

3342 Knotty Oaks Trl.
Houston, TX 77045

**Clm No 7662**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

---

*Claims Details*

---

**Gordon Brazle Jr.**
7714 Timberway Lane
Houston, TX 77072

**Clm No 7663**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Wanda Pelligrin Breaux**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 7664**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Jerold J. Breen**
707 Shirleen
Seabrook, TX 77586

**Clm No 7665**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2553 of 3331

---

**John F. Bremer**
1112 Alta Vista St.
Amarillo, TX 791064306

**Clm No 7666**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sandra Brewer**
P.O. Box 912
Spearman, TX 79081

**Clm No 7667**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Marvin Bridwell**
950 CR 150
Georgetown, TX 78626

**Clm No 7668**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Jerry Newton Brigance**
301 Olive Street
Trinidad, TX 75163

**Clm No 7669**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Betty Bailey**
12500 Dunlap, Apt. 674
Houston, TX 77035

**Clm No 7670**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Henry Watson Brooks**
8622 Winewood
Houston, TX 77044

**Clm No 7671**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                  3/14/2018 5:12:39 PM

*Claims Details*                                                            2555 of 3331

---

**Willie B. Brooks**                    **Clm No 7672**      Filed In Cases: 607
998 W. Bear Lake Rd.
Tallulah, LA 71282                      Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Gercie V Brooks**                     **Clm No 7673**      Filed In Cases: 607
114 Portland Avenue
Lafayette, LA 70507                     Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                $10,000.00
                                                           $10,000.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value      $10,000.00

---

**Deborah Jean Brooks**                 **Clm No 7674**      Filed In Cases: 607
1100 9th Avenue North
Texas City, TX 77590                    Class          Claim Detail Amount      Final Allowed Amount

                                        UNS                  $1.00
                                                             $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Deborah Broussard**

P. O. Box 57091

Webster, TX 77598

**Clm No 7675**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Alvin Theodore Brown Jr.**

130 Ishmeal

Houston, TX 77076

**Clm No 7676**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**George Curtis Brown**

2101 Fountain View, Apt.49C

Houston, TX 77057

**Clm No 7677**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Herman Brown**
10709 Stonewall
Corpus Christi, TX 78410

**Clm No 7678**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**James Brown**
8410 Meadowshire
Houston, TX 77037

**Clm No 7679**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**James R. Brown Sr.**
1002 Campbell Street
Corpus Christi, TX 78411

**Clm No 7680**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100          E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Jesse Brown**
2210 Norwood St.
Marshall, TX 756700502

**Clm No 7681**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |


**Joe Edward Brown**
P. O. Box 303
Hughes Springs, TX 75656

**Clm No 7682**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |


**Johnny Mack Brown**
1817 Spence
Lufkin, TX 75901

**Clm No 7683**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Joseph Brown Jr.**
2534 Melrose St.
National City, CA 91950

**Clm No 7684**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Millage Brown**
2302 W. 17th St.
Texarkana, TX 75501

**Clm No 7685**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pervis Leo Brown**
2421 Bluffview Ct.
Arlington, TX 76011

**Clm No 7686**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                               2560 of 3331

---

**Raymond Brown**                    **Clm No 7687**      Filed In Cases: 607
8119 Glenhollow
Houston, TX 77033                    Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**William H. Brown**                 **Clm No 7688**      Filed In Cases: 607
1619 Ave. G
Nederland, TX 77627                  Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**Willie Brown**                     **Clm No 7689**      Filed In Cases: 607
6806 Lyndhurst
Houston, TX 77087                    Class          Claim Detail Amount        Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Virginia Brown**
13328 7th Street
Splendora, TX 77372

**Clm No 7690**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Shirley Jernigan Brown**
964 CR 334
Waskom, TX 75692

**Clm No 7691**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Roxie Etheridge**
2464 Lakepark Ln.
Jacksonville, TX 75766

**Clm No 7692**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Edward A. Brown, Sr. Deceased**    **Clm No 7693**    Filed In Cases: 607

Establishing Probate

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Annie Slack**    **Clm No 7694**    Filed In Cases: 607

803 Centinela Ave., # 203
Inglewood, CA 90302

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Derrick Brown**    **Clm No 7695**    Filed In Cases: 607

12403 Verde Glen Ln
Houston, TX 770712919

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Barbara Brown**
2053 Nall Street
Port Neches, TX 77651

**Clm No 7696**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Hazel Mae Brown**
2510 10th Street
Galena Park, TX 77547

**Clm No 7697**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Oliver Brown, Deceased**
Establishing Probate

**Clm No 7698**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Annette Fuller**
8745 Gary Burns Dr., #160-373
Frisco, TX 75034

**Clm No 7699**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Berna Dean Brown**
P.O. Box 295
Redwater, TX 75573

**Clm No 7700**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Aline Brown**
2368-C Main Hwy.
Breaux Bridge, LA  70517

**Clm No 7701**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| Martha J Brown | **Clm No 7702** | Filed In Cases: 607 | |
|---|---|---|---|
| 2714 Wind Rock | Class | Claim Detail Amount | Final Allowed Amount |
| Corpus Christi, TX 78410 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Dorothy M Brown | **Clm No 7703** | Filed In Cases: 607 | |
|---|---|---|---|
| 2905 Ave M. 1/2 | Class | Claim Detail Amount | Final Allowed Amount |
| Galveston, TX 77550 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Carole Jones | **Clm No 7704** | Filed In Cases: 607 | |
|---|---|---|---|
| 4512 New Hope Ave | Class | Claim Detail Amount | Final Allowed Amount |
| Pascagoula, MS 39581 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

*Claims Details*                                                    2566 of 3331

---

**Marilyn Brown**                    **Clm No 7705**   Filed In Cases: 607
6302 Crane Street
Houston, TX 77026                    Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rhea Ann Brown Bryant**            **Clm No 7706**   Filed In Cases: 607
620 Kurth Dr.
Lufkin, TX 759012063                 Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Kenneth Denton Browning**          **Clm No 7707**   Filed In Cases: 607
10519 Kirkwren Drive
Houston, TX 77089                    Class              Claim Detail Amount      Final Allowed Amount

                                     UNS                     $1.00
                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Herbert Smith**
1151 Park Meadow
Beaumont, TX 77706

**Clm No 7708**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Leyton Allee Brundrett**
1640 E TC Jester Blvd., Apt. 416
Houston, TX 770082569

**Clm No 7709**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Linda C Tseng**
6 Lancelot Ave.
Conroe, TX 77304

**Clm No 7710**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Barbara Carraway**
7318 Nightingale Cr.
Texas City, TX 77591

**Clm No 7711**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Hubert  Bryan**
FSR 317 6236
Broaddus, TX 75929

**Clm No 7712**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Roy Herman Bryan, Deceased**
Establishing Probate

**Clm No 7713**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Essie Bryant**
11299 CR 3285 East
Garrison, TX 75946

**Clm No 7714**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Bryant**
6006 Meadowbrook
Hitchcock, TX 77563

**Clm No 7715**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Bryant**
717 S. Green Street Apt. #143
Longview, TX 75602

**Clm No 7716**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Joe Brymer**
530 CR 105
Caldwell, TX 77836

**Clm No 7717**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Anton Brzovskis**
255 Ferguson, Box 53
Cleveland, TX 77327

**Clm No 7718**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Don Smith**
40 South Rosanna St.
Hummelstown, PA 17036

**Clm No 7719**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Dorothy Lamar**
2200 Yale Blvd.
Springfield, IL 62703

**Clm No 7720**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Renee Buckalew**
7103 Palmetto, P.O. Box 696
Manvel, TX 77578

**Clm No 7721**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Winston Michael Buckalew**
12525 County Road #421
Rosharon, TX 77583

**Clm No 7722**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**William F. Buckley**
10119 Lafferty Oaks
Houston, TX 77013

**Clm No 7723**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Robert William Buerger**
2235 FM 60 WEST
Somerville, TX 77879

**Clm No 7724**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Laura Aquino**
3922 Riley Street
Houston, TX 77005

**Clm No 7725**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*

---

**Tommy Earl Burch**                    **Clm No 7726**     Filed In Cases: 607
203 South 5th
Highlands, TX 77562                     Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Pauline Burge**                       **Clm No 7727**     Filed In Cases: 607
1813 E. 50th
Odessa, TX 79762                        Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Elanora E Burgess**                   **Clm No 7728**     Filed In Cases: 607
7731 Wilmerdean St.
Houston, TX 770612926                   Class              Claim Detail Amount      Final Allowed Amount

                                        UNS                     $1.00
                                                                $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Tammie Manley**
P.O. Box 762
Walfforth, TX 79382

**Clm No 7729**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Patrick Burke**
7926 Ocean Drive
Baytown, TX 77520

**Clm No 7730**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James P Burke**
7926 Ocean Drive
Baytown, TX 77520

**Clm No 7731**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.    3/14/2018 5:12:39 PM

**Claims Details**    2575 of 3331

---

**Jo Ann Burks**
209 County Rd. 4189
Orange, TX 77632

**Clm No 7732**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Karla Sue Burleson Reese**
1220 Warden Street
Benbrook, TX 76126

**Clm No 7733**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Robert Lee Burlin**
4627 Clairefield
Humble, TX 77338

**Clm No 7734**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2576 of 3331

---

**Deborah Burnett**
PO Box 318
Tomball, TX 77377

**Clm No 7735**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Evelyn Burnett**
1904 Elmore Rd.
Denison, TX 75021

**Clm No 7736**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Doyle Burnett**
2494 Ralph Nerren Rd.
Huntington, TX 75949

**Clm No 7737**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Leon Burnett, Deceased**

Establishing Probate

**Clm No 7738**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobby Dee Burns**

719 Don Anderson Rd.
Huntington, TX 75949

**Clm No 7739**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wilma J.Burns**

2214 Heather St.
Highlands, TX 77562

**Clm No 7740**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**John Martin Burns, Deceased**

Establishing Probate

**Clm No 7741**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willie Edward Burns, Deceased**

Establishing Probate

**Clm No 7742**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Michael Burns**

246 E. Edgebrook Dr.
Houston, TX 77034

**Clm No 7743**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**James Frank Burson Jr.**
2598 CR 3140
Cookville, TX 75558

**Clm No 7744**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Robert Fredrick Burton**
16268 Wrangler Ave.
Conroe, TX 77302

**Clm No 7745**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Robert Weldon Burton**
P.O. Box 242
Lexington, TX 789470242

**Clm No 7746**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Willa Dean Burton**
2205 E. Bowie
Marshall, TX 75672

**Clm No 7747**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**W.D. Burton, Deceased**
Establishing Probate

**Clm No 7748**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Almora Busbea**
604 Iola Dr.
Lubbock, TX 79416

**Clm No 7749**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Lillie Busby**
P.O. Box 132762
Spring, TX 77393

**Clm No 7750**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jacqueline K. Busch**
590 Kennedy
Vidor, TX 77662

**Clm No 7751**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty Jean Bush**
1505 Parrot Ct.
De Soto, TX 75115

**Clm No 7752**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Ezra Bush Jr.**
P.O. Box 1025
Liberty, TX 77575

**Clm No 7753**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Wanda S. Bush**
915 John Street
Jacksonville, TX 75766

**Clm No 7754**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carolyn Fitts**
882 FM 3017
San Augustine, TX 75972

**Clm No 7755**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Maxine A. Butler**
10420 FM 1485
Conroe, TX 77306

**Clm No 7756**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paula Butler**
4802 Kingston
Lufkin, TX 75901

**Clm No 7757**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Maurine Van Meter**
250 Reel-Rifel Road
Livingston, TX 77351

**Clm No 7758**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             2584 of 3331

---

**Melissa Black**                    **Clm No 7759**    Filed In Cases: 607
10205 Keystone Dr.
Tyler, TX 75704                      Class          Claim Detail Amount      Final Allowed Amount

                                    UNS            $1.00
                                                   $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Jimmy Leroy Bynum**               **Clm No 7760**    Filed In Cases: 607
901 North McKinley
Rotan, TX 75946                     Class          Claim Detail Amount      Final Allowed Amount

                                    UNS            $1.00
                                                   $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Cheryl Bynum**                    **Clm No 7761**    Filed In Cases: 607
632 County Rd. 1200
Grapeland, TX 75844                 Class          Claim Detail Amount      Final Allowed Amount

                                    UNS            $1.00
                                                   $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bessie Byrd**
P.O. 224
Damon, TX 77430

**Clm No 7762**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Leonard V. Caballero**
2022 Treyway Apt # 66
Corpus Christi, TX 78412

**Clm No 7763**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Robert S. Cade**
35713 Marshall Hutts Rd.
Rio Hondo, TX 78583

**Clm No 7764**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2586 of 3331

---

**Ruth Esther Cain**
24195 Clennie Needham Rd.
Porter, TX 773655505

**Clm No 7765**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie J. Williams**
5281 Marshall Mill Road
Lizella, GA 310527827

**Clm No 7766**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard D. Calder**
1505 S. Lee Street
Alvin, TX 77511

**Clm No 7767**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2587 of 3331

**Myron Clyde Caldwell**
310 Conoly
Houston, TX 77009

**Clm No 7768**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Barbara Caldwell**
P. O. Box 11736
Houston, TX 77293

**Clm No 7769**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry W. Calhoun**
4413 10th Street
Bacliff, TX 77518

**Clm No 7770**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Tamara Criswell**
2110 Knight St.
Lufkin, TX 75901

**Clm No 7771**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ruby Calhoun**
1517 Berry St.
Lufkin, TX 75904

**Clm No 7772**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeffery Calhoun**
1723 Redwing Cove Dr.
Houston, TX 77009

**Clm No 7773**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lawrence Wesley Calip Sr.**
2055 Earl Street
Beaumont, TX 77703

**Clm No 7774**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Florence Sue Cameron**
200 Cook Road, Apt. 9
Liberty, TX 77575

**Clm No 7775**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Dennis Edward Campbell**
P.O. Box 321148
Houston, TX 77221

**Clm No 7776**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

## Claims Details

**Glenn Campbell**
13 Circle G
Orange, TX 77630

**Clm No 7777**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Jimmy Charles Campbell**
Need Address

**Clm No 7778**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Tommie E. Campbell**
P.O. Box 280466
Houston, TX 77228

**Clm No 7779**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Alvis Lee Campbell, Deceased**

Establishing Probate

**Clm No 7780**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nick Campos**

1107 Beech Street
Baytown, TX 77520

**Clm No 7781**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Ray Cannon, Deceased**

Establishing Probate

**Clm No 7782**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

### Claims Details                                           2592 of 3331

---

**Lonnie C. Cannon**                    **Clm No 7783**    Filed In Cases: 607
7201 Spencer Hwy, Apt. 387
Pasadena, TX 77505                      Class         Claim Detail Amount    Final Allowed Amount

                                        UNS           $1.00
                                                      $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Diana Guzman**                        **Clm No 7784**    Filed In Cases: 607
8314 Major Blizzard Dr
Houston, TX 77089                       Class         Claim Detail Amount    Final Allowed Amount

                                        UNS           $1.00
                                                      $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Daniel Y. Cantu**                     **Clm No 7785**    Filed In Cases: 607
318 De Haes Ave
Dallas, TX 75224                        Class         Claim Detail Amount    Final Allowed Amount

                                        UNS           $1.00
                                                      $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### *Claims Details*                                                          2593 of 3331

---

**Robbie L Cantue**                    **Clm No 7786**   Filed In Cases: 607
4560 Reagan St.
Beaumont, TX 77706                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Alma Capella**                       **Clm No 7787**   Filed In Cases: 607
2818 6th Ave N
Texas City, TX 77590                   Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rodolfo Candelario Capistran**       **Clm No 7788**   Filed In Cases: 607
107 E. Santiago
Refugio, TX 78377                      Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*                                                              2594 of 3331

---

**Prentice Caples, Deceased**

Establishing Probate

**Clm No 7789**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-----|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nikki Hughes**

P.O. Box 596
Diboll, TX 75941

**Clm No 7790**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-----|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nicholas L. Capuano, Sr., Deceased**

Establishing Probate

**Clm No 7791**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-------|-----|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**John Lurton Caraway, Deceased**

Establishing Probate

**Clm No 7792**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dolores Robinson**

4300 Fox Meadow Ln.
Pasadena, TX 77504

**Clm No 7793**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Barbara Johnson**

P. O. Box 151
Hardin, TX 77561

**Clm No 7794**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Antonio Cardenas**
402 Garner #155
Pasadena, TX 77502

**Clm No 7795**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Amparo Cardenas**
1131 Elgin Street
Corpus Christi, TX 78405

**Clm No 7796**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Cardwell**
1221 South Georgia
Amarillo, TX 79102

**Clm No 7797**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Shawna Richardson**

P.O. Box 284

Riessel, TX 76682

**Clm No 7798**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Earl Carey**

2260 Rampart

Beaumont, TX 77705

**Clm No 7799**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Frederick Carlson, Jr. Deceased**

Establishing Probate

**Clm No 7800**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Esteban S. Carmona**
716 North P St.
Harlingen, TX 78550

**Clm No 7801**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lupe Carmona, Deceased**
Establishing Probate

**Clm No 7802**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kenneth Ray Carney**
Need Address

**Clm No 7803**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

**Claims Details**

---

**James Carodine**
416 Westheimer Road
Houston, TX 770063030

**Clm No 7804**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Cullen Carothers Jr.**
1233 CR 330
Lexington, TX 78947

**Clm No 7805**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Russell Kent Carpenter**
1508 Harding St.
Pasadena, TX 77502

**Clm No 7806**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Maxine Marie Carpenter**
2008 8th St.
Galena Park, TX 77547

**Clm No 7807**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Lee Carr, Deceased**
Establishing Probate

**Clm No 7808**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michael Wayne Carr**
P.O. Box 5703
Compton, CA 90224

**Clm No 7809**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Mitzi Carrell**
8175 San Anselmo Street
Beaumont, TX 77708

**Clm No 7810**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty J. Fortice Carruthers, Deceased**
Establishing Probate

**Clm No 7811**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billie Don Carter**
260 S. Ellen Dr.
Ashdown, AR 71822

**Clm No 7812**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Columbus Edward Carter II**
8230 Heatherbrook
Port Arthur, TX 77642

**Clm No 7813**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elmer Ross Carter**
PO Box 412
Harleton, TX 75651

**Clm No 7814**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Lewis Carter, Deceased**
Establishing Probate

**Clm No 7815**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Case 10-31607    Doc 6279    Filed 04/13/18    Entered 04/13/18 15:13:29    Desc Main
Document    Page 2603 of 3331

3/14/2018 5:12:39 PM

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

2603 of 3331

---

**Edward Junior  Carter, Deceased**

Establishing Probate

**Clm No 7816**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leona Carter**

508 Midway Drive

Baytown, TX 77520

**Clm No 7817**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George Earl Cartwright**

19718 Benbrook Manor Ln.

Cypress, TX 77433

**Clm No 7818**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Ventura Casarez**
333 Northwood Circle
Rockdale, TX 76567

**Clm No 7819**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Perfecto Noe Casas**
3226 Brawner Parkway
Corpus Christi, TX 78415

**Clm No 7820**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Edgar Paul Cashat**
8634 Ocean Dr.
Baytown, TX 77520

**Clm No 7821**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Tommy Cashaw**
P. O. Box 133
Rockdale, TX 76567

**Clm No 7822**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tom Garcia Castillo**
1985 LCR 334
Shiner, TX 77984

**Clm No 7823**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Josephine Castillo**
8808 Frey Rd., Apt. 204
Houston, TX 77034

**Clm No 7824**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2606 of 3331

---

**Basil Castro**
12306 Sudeley
Houston, TX 77039

**Clm No 7825**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobby C. Cathey**
5601 N. Salem Road
Big Spring, TX 79720

**Clm No 7826**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold Edward Caudill**
P. O. Box  807
Rosharon, TX 77583

**Clm No 7827**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Tommy Lee Cauley**

Need Address

**Clm No 7828**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alvah Causey**

2709 Cimarron Blvd., Apt. 252
Corpus Christi, TX 78414

**Clm No 7829**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rudolph Cavazos**

1022 W. 12th Street
Freeport, TX 77541

**Clm No 7830**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Pillows**
7116 FM 2109
Huntington, TX 75949

**Clm No 7831**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gina Cessac**
1272 Idylwood
Bridge City, TX 77611

**Clm No 7832**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eric Chachere**
7637 Navasota St.
Houston, TX 77016

**Clm No 7833**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Tiffany Chambers**
6030 E. Monterra Way
Scottsdale, AZ 85266

**Clm No 7834**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margaret Chambless**
Route 4, Box 2130
San Augustine, TX 75972

**Clm No 7835**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Judy Champagne**
10611 FM 1960 East
Huffman, TX 77336

**Clm No 7836**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ather Louis Chandler**
16830 Maglitto Cr.
Tomball, TX 77377

**Clm No 7837**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eddie Mae Chaney**
P.O. Box 1843
Marshall, TX 75671

**Clm No 7838**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Merado Oscar Chapa**
1053 Bobalo
Corpus Christi, TX 78412

**Clm No 7839**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                      3/14/2018 5:12:39 PM

*Claims Details*

---

**Erasno Jose Chaparro**                  **Clm No 7840**    Filed In Cases: 607
6731 Hidden Colony Ln.
Dickinson, TX 77539          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Doyle Chapman**                  **Clm No 7841**    Filed In Cases: 607
P.O. Box 304
Dodd City, TX 75438          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Darlene Wade**                  **Clm No 7842**    Filed In Cases: 607
4316 Friar Tuck Dr.
Nacogdoches, TX 75965          | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
| --- | --- |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Leona Chapman**
11945 FM 1409
Dayton, TX 77535

**Clm No 7843**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward Richard Chappuis Jr.**
P O Box 731
Bacliff, TX 77518

**Clm No 7844**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tonia Griffin**
2619 Bellview
La Marque, TX 77568

**Clm No 7845**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Van Chatman**
3418 Englewood Dr.
Pearland, TX 77584

**Clm No 7846**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**James Byrne Chaudier, Deceased**
Establishing Probate

**Clm No 7847**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Margaret Chaudier**
11900 Wickchester Ln., Apt 407
Houston, TX 77043

**Clm No 7848**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Maria Camero**
2013 Fry Rd., Apt. # 404
Katy, TX 77449

**Clm No 7849**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Miguel Velasquez Chavez, Deceased**
Establishing Probate

**Clm No 7850**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Illa Cheek**
740 Cheek Lane
Durant, OK 74701

**Clm No 7851**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2615 of 3331

**Audrey J Cherry**
P.O. Box 331133
Houston, TX 77233

**Clm No 7852**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Floyd Earl Chesser**
P.O. Box 351
Bentley, LA 71407

**Clm No 7853**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jerry Frank Chesser**
500 W. Pine Lake Dr.,
West Point, GA 31833

**Clm No 7854**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Betty Chiasson**
705 13th Street N.
Texas City, TX 77590

**Clm No 7855**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billie Ann Childress**
3300 Lotus Ln. #64
Lufkin, TX 75904

**Clm No 7856**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty L Childs**
11317 Starlight Bay St.
Pearland, TX 77584

**Clm No 7857**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

**Rayford Arlandus Chimney**

P.O. Box 33

Jasper, TX 75951

**Clm No 7858**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Eva Choice**

17610 Fm 2767

Tyler, TX 75705

**Clm No 7859**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Eddie Doll Choice**

14723 CR 397

Tyler, TX 75708

**Clm No 7860**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Donald Ray Chrisner**
1056 Private Rd 7027
Lexington, TX 78947

**Clm No 7861**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Kenneth Christensen, Deceased**
Establishing Probate

**Clm No 7862**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lois Christian**
6 Prairie Oaks Dr
Santa Fe, TX 775108177

**Clm No 7863**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Paul W Chuites**
6510 Coral Ridge Road
Houston, TX 77069

**Clm No 7864**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Willie Chumbley**
119 Lake Rd.
Longview, TX 75603

**Clm No 7865**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Heather Sample**
490 Gardenia Ln.
Republic, MO 65738

**Clm No 7866**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Daniel Cisneros**
1527 9th St.
Freeport, TX 77541

**Clm No 7867**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Kay Johnson**
8734 Guinevere
Houston, TX 77029

**Clm No 7868**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Arthur Clark Jr.**
634 W. Cavalcade, Apt. 8572
Houston, TX 77249

**Clm No 7869**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Billy Ray Clark**
205 Tomlinson Rd.
Kemp, TX 75143

**Clm No 7870**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Acie Clark, Deceased**
Establishing Probate

**Clm No 7871**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Catherine Clark, Deceased**
Establishing Probate

**Clm No 7872**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Shiran Clark**
2648 35th Street
Port Arthur, TX 77640

**Clm No 7873**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Edward Earl Clark**
3100 McCann Rd. #3405
Longview, TX 75605

**Clm No 7874**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Patsy Sheppard**
10819 Rogalla Dr.
Charlotte, NC 28277

**Clm No 7875**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Eveyn Clark**
3113 Pine
Galveston, TX 77551

**Clm No 7876**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Lillie Clark**
P.O. Box 680447
Houston, TX 77268

**Clm No 7877**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Leo  Claxton**
8026 Safflower Dr.
Baytown, TX 77521

**Clm No 7878**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

**Tammy Vaughn**
P. O. Box 211
Overton, TX 75684

**Clm No 7879**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**James Michael Clayton**
1424 Holleytree Pl.
Tyler, TX 75703

**Clm No 7880**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Matthew Clement**
9314 Ashville Dr.
Houston, TX 77051

**Clm No 7881**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100              E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
Woodland Hills, CA 91367

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2625 of 3331

---

| **Lawrence D. Clemons, Deceased** | **Clm No 7882** | Filed In Cases: 607 | |
|---|---|---|---|
| Establishing Probate | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Tommy Ray Clepper** | **Clm No 7883** | Filed In Cases: 607 | |
|---|---|---|---|
| 943 Middle Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Denison, TX 75021 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Brenda Maxfield** | **Clm No 7884** | Filed In Cases: 607 | |
|---|---|---|---|
| 2529 S. 305th Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Buckeye, AZ 85326 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Mina Mae Cliver**
5001 FM 2494
Athens, TX 75751

**Clm No 7885**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George Edwin Clower Jr.**
304 S. Morningside
Corpus Christi, TX 78404

**Clm No 7886**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Clark Clowers**
2220 18th St.
Galena Park, TX 77547

**Clm No 7887**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Jolynn Smith**
20107 Rio Villa Drive
Houston, TX 770493223

**Clm No 7888**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jessie Cofield**
6902 Kearnery Dr
Richmond, TX 77469

**Clm No 7889**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Donnie Coker**
319 County Road 3017
Dayton, TX 77535

**Clm No 7890**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Fred L. Cole**
244 Sam Page Rd.
Longview, TX 756058210

**Clm No 7891**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Cole**
7923 Rilla Ave.
Dallas, TX 75217

**Clm No 7892**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Don Colegrove**
530 Rainey River
Houston, TX 77037

**Clm No 7893**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

### *Claims Details*                                                        2629 of 3331

---

**Ruthie Mae Coleman**                     **Clm No 7894**    Filed In Cases: 607
10518 Sierra Drive
Houston, TX 77051                          Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                $1.00
                                                              $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Alfred Roger Coleman, Deceased**         **Clm No 7895**    Filed In Cases: 607
Establishing Probate
                                           Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                $1.00
                                                              $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Mary Young**                             **Clm No 7896**    Filed In Cases: 607
1516 South 27th St., Apt.128
Nederland, TX 77627                        Class              Claim Detail Amount       Final Allowed Amount

                                           UNS                $1.00
                                                              $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Mary Terry**
PO Box 285
Huntington, TX 75949

**Clm No 7897**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Onnie Leon Collins, Deceased**
Establishing Probate

**Clm No 7898**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Candelario M. Comacho**
205 Bowie
Sweetwater, TX 79556

**Clm No 7899**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Christopher Comalander**
12392 FM 365
Beaumont, TX 77705

**Clm No 7900**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Willard Combs**
534 Ave P
Hooks, TX 75561

**Clm No 7901**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jack H Combs**
6809 Elba Court
Corpus Christi, TX 78413

**Clm No 7902**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2632 of 3331

**John Roger Comeaux Jr.**
1135 N. Commons View Dr.
Huffman, TX 77336

**Clm No 7903**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Kenneth Alvin Conaway, Deceased**
Establishing Probate

**Clm No 7904**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Joan Marie Cone**
102 Birch Lane
Somerville, TX 77879

**Clm No 7905**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2633 of 3331

| | | | |
|---|---|---|---|
| **Shirley Mae Conley** | **Clm No 7906** | Filed In Cases: 607 | |
| 527 Spell | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77022 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **William Paul Connell** | **Clm No 7907** | Filed In Cases: 607 | |
| 521 VZ County Rd. 3406 | Class | Claim Detail Amount | Final Allowed Amount |
| Wills Point, TX 751697826 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Joyce McMakin** | **Clm No 7908** | Filed In Cases: 607 | |
| 3590 Wheat Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Beaumont, TX 77706 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2634 of 3331

---

**Annie Evelyn Cook**
1100 East Burleson
Marshall, TX 75670

**Clm No 7909**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eddie Willard Cook**
18434 N Settlers Shore Dr
Cypress, TX 774332476

**Clm No 7910**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**J. D. Cook**
12078th Street
Orange, TX 77630

**Clm No 7911**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                         2635 of 3331

---

**Jerry Kenneth Cook**
260 Bourrous Drive
Diboll, TX 75941

**Clm No 7912**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jo Ann Cook**
2515 Chowan Way
Round Rock, TX 78681

**Clm No 7913**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Judy Cook**
P.O. Box 414
Diboll, TX 75941

**Clm No 7914**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Emiy Tucker**
300 Hampton Rd.
Liberty, SC 29657

**Clm No 7915**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**John Coon**
208 Water Street
Bullard, TX 75757

**Clm No 7916**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Cleaster John Cooper Sr.**
12319 Sudeley Lane
Houston, TX 77039

**Clm No 7917**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Harry Lewis Cooper**
2745 FM 1186
De Berry, TX 75639

**Clm No 7918**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Bernice Cooper**
1407 Boyd Ave.
Port Neches, TX 77651

**Clm No 7919**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**James Carter Cooper, Deceased**
Establishing Probate

**Clm No 7920**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Kirby Cooper, Jr. Deceased**

Establishing Probate

**Clm No 7921**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roberta Cooper**

22928 Yupon

Porter, TX 77365

**Clm No 7922**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carol Copeland**

11134 FM 450 N

Harleton, TX 75651

**Clm No 7923**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

## Claims Details

---

**Wesley Dee Corder**
220 Cherry Lane
Rockdale, TX 76567

**Clm No 7924**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Reyes Garza Cordero**
6615 Machaville Rd.
East Bernard, TX 77435

**Clm No 7925**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Betty Hines**
3811 Sakowitz St.
Houston, TX 77026

**Clm No 7926**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Alfred Cormier, Deceased**

Establishing Probate

**Clm No 7927**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Odette Cormier**

8502 Cowart Street
Houston, TX 770293230

**Clm No 7928**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Heather Lewandowski**

21818 Silverpeak Ct
Katy, TX 77450

**Clm No 7929**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Virginia Lee Corrales**
12018 Flushing Meadows
Houston, TX 77089

**Clm No 7930**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Peg Corrie**
14950 State Highway 19 S
Athens, TX 757516502

**Clm No 7931**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Angelita Cortes**
7938 Cargill Street
Houston, TX 77029

**Clm No 7932**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2642 of 3331

---

**Anita Nazzaro**
5260 Mustang St
Las Vegas, NV 89130

**Clm No 7933**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Arlon Cotten, Deceased**
Establishing Probate

**Clm No 7934**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Laurie McNeill**
3703 Nutwood Lane
Spring, TX 77389

**Clm No 7935**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2643 of 3331

---

**Harlan Couch**
5715 Neal Drive
Seabrook, TX 77586

**Clm No 7936**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George R. Courtney**
5658 Beldart
Houston, TX 77033

**Clm No 7937**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Allen J. Courtney, Deceased**
Establishing Probate

**Clm No 7938**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2644 of 3331

---

**Rogers Joseph Courville**
P.O. Box 682
Breaux Bridge, LA 70517

**Clm No 7939**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michael Richard Covington**
10519 Southpoint
Houston, TX 77089

**Clm No 7940**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Melton Cox**
10290 US Hwy. 271 S
Gladewater, TX 75647

**Clm No 7941**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Catherine Cox Woods**
2800 Hillcrest Dr.
Bay City, TX 774147367

**Clm No 7942**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Earl Craddock**
501 Denver St.
Sterling, CO 80751

**Clm No 7943**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Larry Craft**
1121 Stubblefield Dr.
Lufkin, TX 75904

**Clm No 7944**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**W. H. Crager, Deceased**

Establishing Probate

**Clm No 7945**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Albert Crain**

11344 Preakness Dr.

Flint, TX 75762

**Clm No 7946**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Duncan McLelland**

3748 E. Redwood

Ceres, CA 953079707

**Clm No 7947**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Charles R. Crane, Deceased**

Establishing Probate

**Clm No 7948**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles M. Crawford**

5120 County Road 138 C
Alvin, TX 77511

**Clm No 7949**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Ray Crawford**

8005 FM 1669
Huntington, TX 759494334

**Clm No 7950**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2648 of 3331

---

**Jimmie Hildred Crawford**
12007 Segrest Drive
Houston, TX 77047

**Clm No 7951**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Melba Crawford**
5277 FM 843
Pollock, TX 75969

**Clm No 7952**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joyce Faye Crippen**
432 Kirtley Rd.
Pollok, TX 75969

**Clm No 7953**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

**Henry (Hank) Crismore**
1244 Hidden Springs Dr.
Salado, TX 76577

**Clm No 7954**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert R. Crisp, Deceased**
Establishing Probate

**Clm No 7955**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerold Lynn Croley**
409 Paradise Hill
Gladewater, TX 75647

**Clm No 7956**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jack Douglas Croley, Deceased**

Establishing Probate

**Clm No 7957**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edith Zimmerman**

109 Cherry St.

Lake Jackson, TX 77566

**Clm No 7958**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Violet Smith**

911 Myrtle Drive

Tecumseh, OK 74873

**Clm No 7959**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**              **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Peggy Cromer**
262 Jack Futrell Rd.
Marshall, TX 756704758

**Clm No 7960**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Kervin Dial Crooms**
333 CR 170
Long Branch, TX 75669

**Clm No 7961**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carl Douglas Crosby**
6810 W. Brian
Jones Creek, TX 77541

**Clm No 7962**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--------------------|-------------|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Mattie Cross**
11300 US Hwy. 271 # 56
Tyler, TX 75708

**Clm No 7963**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Weldon Crouch**
Need Address

**Clm No 7964**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tommy Lynn Crouch**
16544 CR 946
Brazoria, TX 77422

**Clm No 7965**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2653 of 3331

---

**Betty Louise Crouch**
1926 FM 315 S.
Chandler, TX 75758

**Clm No 7966**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sammy Joe Crow**
203 E. Branch
Longview, TX 75604

**Clm No 7967**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margaret Crowder**
110 Alabama St.
Orange, TX 77630

**Clm No 7968**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

| | | |
|---|---|---|
| **Etheridge Crowe** | **Clm No 7969** | Filed In Cases: 607 |
| 5010 Hickory Gate | Class | Claim Detail Amount | Final Allowed Amount |
| Spring, TX 77373 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

| | | |
|---|---|---|
| **Joann Dover** | **Clm No 7970** | Filed In Cases: 607 |
| 14417 Bandera | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77015 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

| | | |
|---|---|---|
| **Anthony James Cuccia** | **Clm No 7971** | Filed In Cases: 607 |
| 7955 Honeywood Trl. #42 | Class | Claim Detail Amount | Final Allowed Amount |
| Port Arthur, TX 77642 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**James Allen Cuellar**
6341 CR 3
Sweeny, TX 77480

**Clm No 7972**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward O. Cullins, Deceased**
Establishing Probate

**Clm No 7973**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Laura Culpepper**
10688 CR 2173
Whitehouse, TX 75791

**Clm No 7974**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Willie C. Cumby**
17320 HCR 4320
Larue, TX 75770

**Clm No 7975**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eva Cummins**
2302 Chantilly Lane
Houston, TX 77018

**Clm No 7976**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kenneth Stanley Cunningham**
9812 Green Meadow
LaPorte, TX 77571

**Clm No 7977**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## Claims Details

**Edward Cooper**                    **Clm No 7978**    Filed In Cases: 607
2882 CR 22500
Paris, TX 75460

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Bette Rivere**                    **Clm No 7979**    Filed In Cases: 607
1507 Windy Meadow Dr.
Plano, TX 75023

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**James D. Curry**                    **Clm No 7980**    Filed In Cases: 607
P.O. Box 398
Beckville, TX 75631

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2658 of 3331

---

**Richard M Curry**
203 Valley Ln.
Crockett, TX 75835

**Clm No 7981**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edith Curry**
1609 Albert Broadfoot St.
Bonham, TX 75418

**Clm No 7982**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claudia B Curtis**
1612 Manor Way
Tyler, TX 75702

**Clm No 7983**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**LaVera Davis**
14120 Commons Cove
Humble, TX 77396

**Clm No 7984**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**James Thomas Cypert**
Need Address

**Clm No 7985**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Raymond Earl Dabney, Deceased**
Establishing Probate

**Clm No 7986**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Marie Dear**
1003 Gary Rd
Lufkin, TX 75901

**Clm No 7987**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Della Beth Dafft**
12414 CR 283
Alvin, TX 77511

**Clm No 7988**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elizabeth Dahlstrom**
2796 John Sutton Rd.
Elon, NC 27244

**Clm No 7989**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                          2661 of 3331

**Linda West**                        **Clm No 7990**    Filed In Cases: 607
14100 Thermal Dr., Apt 1402
Austin, TX 78728                       Class           Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00


**Frank Sanders Daniels**             **Clm No 7991**    Filed In Cases: 607
2100 S. 14th St.
Longview, TX 75602                     Class           Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00


**Rickey Daniels**                    **Clm No 7992**    Filed In Cases: 607
3100 N. Tom Green
Odessa, TX 79762                       Class           Claim Detail Amount        Final Allowed Amount

                                       UNS                    $1.00
                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2662 of 3331

---

**Clyde Daniels**                     **Clm No 7993**    Filed In Cases: 607
505 Howard St
Longview, TX 75602                    Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Hubert Daniels, Deceased**          **Clm No 7994**    Filed In Cases: 607
Establishing Probate
                                      Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Michael Daniels**                   **Clm No 7995**    Filed In Cases: 607
5493 Yokley Rd.
Lynnville, TN 38472                   Class          Claim Detail Amount    Final Allowed Amount

                                      UNS                  $1.00
                                                           $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Gwendolyn  Daniels**
P.O. Box 2991
Freeport, TX 77542

**Clm No 7996**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earlene Simmons**
821 DeSoto Drive
De Soto, TX 75115

**Clm No 7997**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Anderson Darden**
3130 Blossom Drive
Beaumont, TX 77705

**Clm No 7998**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2664 of 3331

---

**Charles M Darden**
27316 W. FM 1097
Montgomery, TX 77356

**Clm No 7999**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Quincey Bill Darden, Deceased**
Establishing Probate

**Clm No 8000**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stacey Sheppard**
5 Eva Circle
Longview, TX 75602

**Clm No 8001**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

**Joe Darilek**                                   **Clm No 8002**      Filed In Cases: 607
c/o Foster & Sear LLP
817 Greenview Drive                               Class         Claim Detail Amount    Final Allowed Amount
Grand Prairie, TX 75050
                                                  UNS                $1.00

                                                                     $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value           $1.00


**Herbert L. Darjean**                            **Clm No 8003**      Filed In Cases: 607
1301 Fidelity
Houston, TX 77029                                 Class         Claim Detail Amount    Final Allowed Amount

                                                  UNS                $1.00

                                                                     $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value           $1.00


**Kimberly Johnson**                              **Clm No 8004**      Filed In Cases: 607
1203 17th Ave N.
Texas City, TX 77590                              Class         Claim Detail Amount    Final Allowed Amount

                                                  UNS                $1.00

                                                                     $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value           $1.00

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Bianca Darrington**
4918 Firnat
Houston, TX 77016

**Clm No 8005**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Billy Claude Davenport**
493 Gossett Rd.
Diboll, TX 75941

**Clm No 8006**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Deloris Ann Davenport**
493 Gossett Rd.
Diboll, TX 75941

**Clm No 8007**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*          3/14/2018 5:12:39 PM

*Claims Details*

---

**Larry Wayne Davidson**
700 Bell St.
Marshall, TX 75672

**Clm No 8008**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Aron Davis**
1537 Milmo
Fort Worth, TX 76134

**Clm No 8009**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Allen Davis**
2517 Walker
Fort Worth, TX 76105

**Clm No 8010**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Earl Eugene Davis**
6555 Llano Lane
Lumberton, TX 77657

**Clm No 8011**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Edward Dale Davis**
7520 Cimarron Dr.
North Richland Hills, TX 76180

**Clm No 8012**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmy Lee Davis**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8013**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## Claims Details

---

**Thomas Edward Davis**                **Clm No 8014**    Filed In Cases: 607

P.O. Box 1166

Port Isabel, TX 78578

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Walter G. Davis Jr.**                **Clm No 8015**    Filed In Cases: 607

3310 Utah Ave.

Dickinson, TX 77539

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Frank Davis Jr.**             **Clm No 8016**    Filed In Cases: 607

3339 Fiorella Way

Humble, TX 773381289

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Carol Davis, Deceased**

Establishing Probate

**Clm No 8017**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eric Davis**

3310 Continental Dr.

Missouri City, TX 77459

**Clm No 8018**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Judy Davis**

1101 N. 5th St.

Haskell, TX 79521

**Clm No 8019**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2671 of 3331

---

**Edna L Davis**
4936 Waco  Avenue
Port Arthur, TX 77640

**Clm No 8020**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Lillie Davis**
8570 Ariel
Houston, TX 77074

**Clm No 8021**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**James Edmon Davis, Jr. Deceased**
Establishing Probate

**Clm No 8022**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jerry Neil Davis, Deceased**

Establishing Probate

**Clm No 8023**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kathy L Davis**

841 Orleans Dr.

Corpus Christi, TX 78418

**Clm No 8024**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Irma Davis**

8207 Avert Court

Houston, TX 77088

**Clm No 8025**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bonnie Davis**
7926 Barnhill Dr.
Humble, TX 77338

**Clm No 8026**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Williams**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8027**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mack Davis, Jr. Deceased**
Establishing Probate

**Clm No 8028**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wilma Pace**
616 Thomas Haven Dr.
Port Neches, TX 77651

**Clm No 8029**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Donald Dawson**
314 S. Main
Irving, TX 75060

**Clm No 8030**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Allen Day**
6720 Linkwood St.
Beaumont, TX 777064219

**Clm No 8031**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2675 of 3331

**D.W. Day**
108 7th Street
Forsan, TX 79733

**Clm No 8032**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Kathy Franklin**
204 County Road 6245
Dayton, TX 77535

**Clm No 8033**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Walter A. Day, Deceased**
Establishing Probate

**Clm No 8034**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**William Eugene Day, Deceased**

Establishing Probate

**Clm No 8035**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Pedro R. De Los Santos, Deceased**

Establishing Probate

**Clm No 8036**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Loyd Eugene Dean**
4201 Fairmont Pkwy. Apt.1507
Pasadena, TX 77504

**Clm No 8037**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Bonard Alvin Deardorff**
201 East Ewing
Longview, TX 75602

**Clm No 8038**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Billy Thomas Deason**
Hwy 315, P.O. Box 931
Chandler, TX 75758

**Clm No 8039**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Guadalupe Deason**
1714 17th St.
Corpus Christi, TX 78404

**Clm No 8040**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**George Reginald DeCaires**
6799 Granbury Rd., Apt 318
Fort Worth, TX 761334930

**Clm No 8041**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Lee Deffenbaugh**
10195 Paradise Circle
Chandler, TX 75758

**Clm No 8042**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Lee Deffenbaugh**
10195 Paradise Circle
Chandler, TX 75758

**Clm No 8043**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Darla Best**
10322 80th St.
Coal Valley, IL 61240

**Clm No 8044**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James DeHoyos**
2903 Hitchcock
Houston, TX 77093

**Clm No 8045**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Hortencia Del Bosque**
9344 E. Ave. K
Houston, TX 77012

**Clm No 8046**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Jesse DeLaCruz**
P.O. Box 938
Port Lavaca, TX 77979

**Clm No 8047**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Almanzor DeLaGarza**
1304 Jefferson
Baytown, TX 77520

**Clm No 8048**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Lucio DeLaGarza**
P.O. Box 5686
Mcallen, TX 78502

**Clm No 8049**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Pedro DeLaGarza**
3606 Curtiss Street
Corpus Christi, TX 78405

**Clm No 8050**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Juan Villanueva DeLaPaz**
3810 Panama
Corpus Christi, TX 78415

**Clm No 8051**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Patsy Delarriva**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8052**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Marcia DeLaughter**
114 Lowe Dr
Maybank, TX 75156

**Clm No 8053**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Luciano Teran DeLeon**
3910 Trout
Houston, TX 77093

**Clm No 8054**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Magin Teran Deleon**
3837 Folgers
Houston, TX 77093

**Clm No 8055**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Onuel  DeLeon Sr.**
222 Virginia St.
Corpus Christi, TX 78405

**Clm No 8056**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Lucy Alexandre**
6507 Harmon
Houston, TX 77016

**Clm No 8057**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Eric French**
7605 Plum St.
New Orleans, LA 70118

**Clm No 8058**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

2684 of 3331

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2684 of 3331

---

**William Tilden Denham, Deceased**

Establishing Probate

**Clm No 8059**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Denson**

6505 Club Wood Dr.

Dallas, TX 752372711

**Clm No 8060**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Edward Denson Sr.**

405 Surrey Pl.

Mesquite, TX 75149

**Clm No 8061**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Blonnie Ray Dent**
2070 Harriot
Beaumont, TX 77705

**Clm No 8062**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Mary Denton**
1102 13th Ave. North
Texas City, TX 77590

**Clm No 8063**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Mary L Fletcher**
7311 Fitzhugh
Houston, TX 77028

**Clm No 8064**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Glorine Derrick**
1528 County Rd 808
Angleton, TX 77515

**Clm No 8065**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Dewey Franklin Deutsch**
215 Ripple Creek Ln.
Somerville, TX 77879

**Clm No 8066**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Homer Diaz**
5901 Webber Rd., Apt. 3602
Corpus Christi, TX 78413

**Clm No 8067**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Russell Richard Dickerson**
1476 Liston Rd.
Orange, TX 77630

**Clm No 8068**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Dickinson**
1516 E. Sam Houston Pkwy. S, Apt 2102
Pasadena, TX 77503

**Clm No 8069**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lowell Edward Dikes**
779 Holmes Rd.
Lufkin, TX 75904

**Clm No 8070**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

2688 of 3331

---

**Harold A. Dilger**
5310 Bonham
Corpus Christi, TX 78415

**Clm No 8071**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Malcolm Dishongh**
20510 Sunny Shores
Humble, TX 77346

**Clm No 8072**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Winona Dismuke**
6335 Luce
Houston, TX 77087

**Clm No 8073**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             2689 of 3331

| **Joyce Lavern Disotell** | **Clm No 8074** | Filed In Cases: 607 | |
|---|---|---|---|
| 807 Valle Vista Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Athens, TX 75751 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Debra Hukill** | **Clm No 8075** | Filed In Cases: 607 | |
|---|---|---|---|
| 222 Gilmer St. | Class | Claim Detail Amount | Final Allowed Amount |
| Sulphur Springs, TX 75482 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Curtis Dix** | **Clm No 8076** | Filed In Cases: 607 | |
|---|---|---|---|
| 3995 County Rd. #406 | Class | Claim Detail Amount | Final Allowed Amount |
| Somerville, TX 77879 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Carroll Dixon**
3469 N. FM 908
Rockdale, TX 76567

**Clm No 8077**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Edward Dixon**
140 Whispering Woods Loop
Kerrville, TX 78028

**Clm No 8078**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Andrew L Dixon**
5966 Kenilwood Street
Houston, TX 77033

**Clm No 8079**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                     3/14/2018 5:12:39 PM

## Claims Details

**Faye Dixon**                          **Clm No 8080**      Filed In Cases: 607
1017 Cedar Drive, #404
LaMarque, TX 775683901              Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
                                                          $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Peggy Dobbs**                         **Clm No 8081**      Filed In Cases: 607
215 Hardy Lane
Bacliff, TX 77518                  Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
                                                          $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Brenda Dodd**                         **Clm No 8082**      Filed In Cases: 607
113 Spar Circle
Temple, TX 76502                  Class          Claim Detail Amount      Final Allowed Amount

UNS                    $1.00
                                                          $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2692 of 3331

---

**James William Dodds**
320 Early Dr.
Tool, TX 75143

**Clm No 8083**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobby Eugene Dodson**
602 Culp
Coahoma, TX 79511

**Clm No 8084**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gail Watson Doerge**
5139 CR 292 E
Kilgore, TX 75662

**Clm No 8085**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Bobby  Doggett**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8086**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Marcus Doggett**
21335 Morris St.
New Caney, TX 77357

**Clm No 8087**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Sandra Jean Browning**
917 7th Ave North
Texas City, TX 77592

**Clm No 8088**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Cecil Joseph Domingue**
1220 Clifford Ave.
Port Arthur, TX 77642

**Clm No 8089**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tomas Alejandro Dominguez**
26417 Altas Palmas Rd.
Harlingen, TX 78550

**Clm No 8090**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janie Dominguez**
413 W. 5th St.
Bishop, TX 78343

**Clm No 8091**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

---

**Pearlene Domino**
601 W. Hillcrest St.
Keene, TX 760592409

**Clm No 8092**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ruby A. Doney**
152 Mimosa Lane
Lufkin, TX 75901

**Clm No 8093**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Erich Doreck**
2134 Pebble Beach
League City, TX 77573

**Clm No 8094**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Andrew Lee Dorsey**
1715 Reese St.
Houston, TX 77012

**Clm No 8095**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Katherine Doss**
152 South Foster Unit 35
Baton Rogue, LA 70806

**Clm No 8096**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward Lee Doss, Sr. Deceased**
Establishing Probate

**Clm No 8097**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Charles Golden**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8098**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Lou Dotson**
2580 Ryan Dr.
Alvin, TX 775113900

**Clm No 8099**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jo Ann Delano**
4009 46th St.
Lubbock, TX 79413

**Clm No 8100**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Jurlee Jackson Dove, Deceased**

Establishing Probate

**Clm No 8101**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 19-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**James Morris Dow**

7322 Colton St.
Houston, TX 77016

**Clm No 8102**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 19-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Betty Dowden**

2801 Franklin #107
Mesquite, TX 75150

**Clm No 8103**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | | |
|---|---|---|
| Date Filed | 19-Aug-2015 | |
| Bar Date | | |
| Claim Face Value | $1.00 | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.                    3/14/2018 5:12:39 PM

## Claims Details

---

**Curtis Lee Doyle Sr.**
8611 Spaulding St.
Houston, TX 77016

**Clm No 8104**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Leonard Lee Doyle**
12035 CR 2262
Tyler, TX 75707

**Clm No 8105**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Norman Wade Doyle**
545 E. 1st Street, Apt.17
Groveton, TX 75845

**Clm No 8106**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Kevin P Doyle**
10480 Alcott Drive
Houston, TX 77043

**Clm No 8107**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rhonda Turner**
5406 South Shady Creek
Houston, TX 77017

**Clm No 8108**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Garland Earnest Driskill**
6630 Barney Road
Houston, TX 77092

**Clm No 8109**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**James Rollie Driver, Deceased**

Establishing Probate

**Clm No 8110**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Freddie Monroe Drosche**

Rt. 1, Box 206
Lincoln, TX 78948

**Clm No 8111**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marian Rita DuBose**

8801 N. Garden Drive
Beaumont, TX 77705

**Clm No 8112**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             2702 of 3331

---

**Larry Duckworth**                    **Clm No 8113**      Filed In Cases: 607
317 Maple Lane
New Caney, TX 77357                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Theresa Ducy**                       **Clm No 8114**      Filed In Cases: 607
1402 Vermont, #321
Harlingen, TX 78550                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Charles Frank Dudley**               **Clm No 8115**      Filed In Cases: 607
P.O. Box 1632
Alvin, TX 775121632                    Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                   $1.00
                                                             $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Gordon G. Dudley**
357 Nahum Rd.
Moravian Falls, NC 28654

**Clm No 8116**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Durwood Duff, Sr. Deceased**
Establishing Probate

**Clm No 8117**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Norma Jane Duhon**
907 South Peach Hollow Ct.
Pearland, TX 77584

**Clm No 8118**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2704 of 3331

---

**James Duirden**
714 E. Laurel Ave.
Lufkin, TX 75901

**Clm No 8119**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frank Duke**
2311 Granite Shoals Ct
Pearland, TX 77584

**Clm No 8120**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Everett Eldon Dulaney**
3075 Mustang Rd., #1127
Alvin, TX 77511

**Clm No 8121**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ernestine Dumas**
21614 Hales Hunt Ct.
Spring, TX 77388

**Clm No 8122**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul Dumas, Deceased**
Establishing Probate

**Clm No 8123**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paulette Brown**
5125 Lakeshore Dr.
Port Arthur, TX 77642

**Clm No 8124**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Rita Foxworth**
3560 Gilliland Creek Rd.
Huntington, TX 75949

**Clm No 8125**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hilda G Duncan**
5082 RR 2 BOX 347
Longview, TX 75605

**Clm No 8126**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frances E Duncan**
22308 CR 3107
Gladewater, TX 75674

**Clm No 8127**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Nelda June Dungan**
201 McDermott St., Apt.106
Deer Park, TX 77536

**Clm No 8128**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stephanie Turcato**
15614 Jersey Dr
Houston, TX 77040

**Clm No 8129**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Wayne Dunn**
1613 W. Northwood St.
Bolivar, MO 65613

**Clm No 8130**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                                2708 of 3331

---

**Treadwell Stevenson Dunn Sr.**          **Clm No 8131**     Filed In Cases: 607
180 Willis Rd.
Lufkin, TX 75904                          Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Clyde V. Dunn, Deceased**               **Clm No 8132**     Filed In Cases: 607
Establishing Probate
                                          Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Betty Stoddard**                        **Clm No 8133**     Filed In Cases: 607
192 June Dr.
Lufkin, TX 75904                          Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                   $1.00
                                                                $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mildred A Dupas**
4635 N. Braeswood, Apt. #101 WC
Houston, TX 77096

**Clm No 8134**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Natividad J. Duran**
15830 Creekhaven Drive
Houston, TX 77084

**Clm No 8135**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Melba Duran**
1232 S. Gibson
Huntington, TX 75949

**Clm No 8136**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Susan Henderson**
1917 Tom Holland Rd.
Lufkin, TX 75901

**Clm No 8137**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ralph Shelton Durham**
15851 CR 4137
Lindale, TX 75771

**Clm No 8138**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty Durham**
15 Valhalla Dr
Bay City, TX 77414

**Clm No 8139**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Hazel Durisoe**
4910 FM 856N
Troup, TX 75789

**Clm No 8140**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Galvan**
700 Studio Drive
Lamarque, TX 77568

**Clm No 8141**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lawrence Harley Durrin, Deceased**
Establishing Probate

**Clm No 8142**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**George Allen Dustin, Deceased**

Establishing Probate

**Clm No 8143**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Anthony Dziedzic**

11202 Roth Drive
Houston, TX 77076

**Clm No 8144**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert J. Dziuk**

1824 Sunset Ave
Bay City, TX 77414

**Clm No 8145**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**       **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Vena Mae Ealey**
3526 George Washington Lane
Missouri City, TX 77459

**Clm No 8146**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Floyce Laverne Eason Sr**
9287 U.S. Hwy. 259 N.
Overton, TX 75684

**Clm No 8147**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Eason**
1590 Gum Springs Rd.
Longview, TX 75603

**Clm No 8148**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Shirley Williams**
800 Ave. F, # N153
Bay City, TX 77414

**Clm No 8149**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Leslie Harold Eberspacher**
14 Rayburn Ridge
Angleton, TX 77515

**Clm No 8150**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Wilbur L. Eden**
1602 W. Manor
Corpus Christi, TX 78412

**Clm No 8151**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Baby Edens**
3326 Colonial Drive
Nacogdoches, TX 75965

**Clm No 8152**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donna Edge Taylor**
126 CR 416
Tenaha, TX 75974

**Clm No 8153**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Manuel Edgin, Deceased**
8918 Kerr Drive
Tomball, TX 77375

**Clm No 8154**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

### Claims Details

**Arthur Lee Edmundson Jr.**
3770 Ranch Rd. 261
Buchanan Dam, TX 78609

**Clm No 8155**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Lionell Edwards**
2355 Potts
Beaumont, TX 77705

**Clm No 8156**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gloria M. Edwards**
6314 Heatherbrook
Houston, TX 77085

**Clm No 8157**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Jesse Louis Edwards**
8511 Peachtree Street
Houston, TX 77016

**Clm No 8158**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Lester John Edwards**
1330 Clinton Park Avenue
Houston, TX 77029

**Clm No 8159**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Melvin Aubrey Edwards**
15447 Elgin
Channelview, TX 77530

**Clm No 8160**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Raymond Alexander Edwards**
121 1/2 Gulf St.
Baytown, TX 77520

**Clm No 8161**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sam Byrd Edwards, Jr. Deceased**
Establishing Probate

**Clm No 8162**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Marshall Edwards, Deceased**
Establishing Probate

**Clm No 8163**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Karry Biegler**
305 Oyster Reed Ct.
Oak Hill, FL 32759

**Clm No 8164**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Aelene Eitner**
1517 Jason Street #53
Wylie, TX 75098

**Clm No 8165**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tommy Elder**
4618 Sterling St.
Houston, TX 77051

**Clm No 8166**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Felton Eldridge**
1900 Turtle Creek Lane
Marshall, TX 75670

**Clm No 8167**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Antonio Eliaz**
1858 Silent Shore Ct.
League City, TX 77573

**Clm No 8168**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clarence Robert Ellis**
6711 Glenrock
Houston, TX 77087

**Clm No 8169**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**John Ellis Jr.**
5322 Malmedy
Houston, TX 77033

**Clm No 8170**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lawrence Wayne Ellis**
561 Private Rd. 7361
Frankston, TX 75763

**Clm No 8171**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Donald Ellis**
911 Reel Rd.
Longview, TX 75604

**Clm No 8172**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2722 of 3331

---

**Johnnie Ellis, Deceased**

Establishing Probate

**Clm No 8173**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Myron V. Ellis, Deceased**

Establishing Probate

**Clm No 8174**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Newton Ellis**

3801 Park Village Ct.

Bryan, TX 778025902

**Clm No 8175**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2723 of 3331

---

**O'Deane Helton Ellisor**
2109 Homewood Drive
Lufkin, TX 75901

**Clm No 8176**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Emerson**
806 CR 1416
Jacksonville, TX 75766

**Clm No 8177**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Edward Emerson, Sr. Deceased**
Establishing Probate

**Clm No 8178**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Linda Endsley**
16214 2nd St.
Rosharon, TX 77583

**Clm No 8179**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Charlie Thomas English**
189 Northhill Dr.
Carriere, MS 39426

**Clm No 8180**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Fred Joseph Englund**
4405 Crain Pl.
Amarillo, TX 79119

**Clm No 8181**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Clinton Ensley**
7313 Eugene
Houston, TX 77093

**Clm No 8182**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Zora Ephraim**
1855 1794 East
DeBerry, TX 75639

**Clm No 8183**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Willodean Datel**
7143 Sidbury Circle
San Antonio, TX 78250

**Clm No 8184**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Preston Ervin**
P.O. Box 6054
Bryan, TX 778056054

**Clm No 8185**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margaret Escobedo**
814 Evonne
Houston, TX 77017

**Clm No 8186**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Concepcion Espinosa**
5114 Williams Dr.
Corpus Christi, TX 78411

**Clm No 8187**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James Carroll Etheridge**
3678 CR 266 A
Henderson, TX 75652

**Clm No 8188**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jack Otis Eubanks, Deceased**
Establishing Probate

**Clm No 8189**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Louise Evans**
P.O. Box 9504
Longview, TX 75608

**Clm No 8190**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Nora Jane Evans**
1903 Page Road, Apt. 205
Longview, TX 75601

**Clm No 8191**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Kenneth Evans**
1025 C.R. 373
Splendora, TX 77372

**Clm No 8192**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Bobbie Jean Bagwell**
112 Bryant Road, SW
Rome, GA 30161

**Clm No 8193**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Deborah Head**
4306 Verdome Ln.
Houston, TX 77092

**Clm No 8194**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wilburn Frederick Evers**
15404 Evanston Ave.
Lubbock, TX 79424

**Clm No 8195**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Fabain**
4108 Ave. R1/2
Galveston, TX 77550

**Clm No 8196**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                    2730 of 3331

| Jerry P Ainsworth | **Clm No 8197** | Filed In Cases: 607 | |
|---|---|---|---|
| 510 E. 51st. Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Denver, CO 80216 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Johnnie McCrory | **Clm No 8198** | Filed In Cases: 607 | |
|---|---|---|---|
| 13711 Welham Hester Circle | Class | Claim Detail Amount | Final Allowed Amount |
| Cypress, TX 77429 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Charles Falgout | **Clm No 8199** | Filed In Cases: 607 | |
|---|---|---|---|
| 7135 River Bend Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Beaumont, TX 77713 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Nathaniel Iwa Fance**
10611 Barnham St.
Houston, TX 77016

**Clm No 8200**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elsie A. Farris, Deceased**
Establishing Probate

**Clm No 8201**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Allen Faulk Jr**
1610 McFadden Rd.
Lake Jackson, TX 77566

**Clm No 8202**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Albert Fay**
4826 Mayflower Dr.
Houston, TX 77033

**Clm No 8203**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Fearrington**
6501 Fairway Dr
Galveston, TX 77551

**Clm No 8204**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Evelyn Felfe**
2346 N FM 486
Thorndale, TX 76577

**Clm No 8205**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Dean L Bimeler**
10003 Durango Path Ln.
Cypress, TX 77433

**Clm No 8206**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Pearl L Felts**
1081 Woodland
Emporia, KS 66801

**Clm No 8207**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Lonnie Fender**
6248 C.R. 4511
Athens, TX 75752

**Clm No 8208**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details

---

**Ernest Edwin Fennell**

3703 Tanglebriar

Pasadena, TX 77503

**Clm No 8209**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brent Edward Fensom**

1123 CR 445

Carthage, TX 75633

**Clm No 8210**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Peggy Fenwick**

2700 MacKenzie Trl.

Amarillo, TX 79124

**Clm No 8211**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2735 of 3331

---

**Marion Clifton Ferguson**            **Clm No 8212**      Filed In Cases: 607
6800 25th St.
Groves, TX 77619                       Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Virginia Ferguson**                  **Clm No 8213**      Filed In Cases: 607
7131 Burr Oak Trace
Magnolia, TX 77354                     Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Bobbie Tomlin**                      **Clm No 8214**      Filed In Cases: 607
3150 Bonney Briar
Missouri City, TX 77459                Class          Claim Detail Amount      Final Allowed Amount

                                       UNS                 $1.00
                                                           $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Alice M Jackson**
1729 Orion Way
Sacramento, CA 95864

**Clm No 8215**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John David Fickling**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8216**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donnie Ray Fields**
2204 S.12th Street
Longview, TX 756023506

**Clm No 8217**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Frank Fields**

P.O. Box 411

Brazoria, TX 77422

**Clm No 8218**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Willie H. Fields**

PO Box 656

Hallsville, TX 75650

**Clm No 8219**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Emma Fields**

105 Sugarberry Ln.

Big Sandy, TX 75755

**Clm No 8220**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Florence Lorene Figley**
13717 Texarkana
Houston, TX 77015

**Clm No 8221**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value       $1.00

**Tommy C. Filmore**
6602 Goldspier
Houston, TX 77091

**Clm No 8222**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value       $1.00

**Gladys Fink**
5552 High Banks
Springfield, OR 97478

**Clm No 8223**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**J.L. Finley**
c/o Foster & Sear LLP
817 GREENVIEW DRIVE
Grand Prairie, TX 75050

**Clm No 8224**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Stacey Finney**
3219 Spurlock St.
Dallas, TX 75223

**Clm No 8225**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Ola B Fiore**
9173 CR 139 N
Overton, TX 75684

**Clm No 8226**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Burnis Dalton Fisher Jr.**
2821 Angier Rd.
Huntsville, TX 77340

**Clm No 8227**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Freddie Lee Fisher**
1212 Pipkin St.
Beaumont, TX 77705

**Clm No 8228**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James Edward Fisher**
5002 Bretshire
Houston, TX 77016

**Clm No 8229**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                            3/14/2018 5:12:39 PM

### Claims Details                                                   2741 of 3331

---

**Lonnie B. Fisher**                    **Clm No 8230**      Filed In Cases: 607
4931 FM 565 South
Baytown, TX 77523              | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Beatrice Fisher**                     **Clm No 8231**      Filed In Cases: 607
3705 Lucas Dr. Apt 340
Beaumont, TX 77708            | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Winfield William Fisk Jr, deceased**  **Clm No 8232**      Filed In Cases: 607
Establishing Probate
                             | Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Dan Patrick Fite**
4610 Siegel
Houston, TX 77009

**Clm No 8233**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edgar  Fitzgerald, Deceased**
Establishing Probate

**Clm No 8234**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lawrence Fitzgerald, Deceased**
Establishing Probate

**Clm No 8235**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Coy Grant Fitzhenry**
2706 Hot Springs
Pearland, TX 77584

**Clm No 8236**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lupe Flanery**
11511 FM 1840
DeKalb, TX 75559

**Clm No 8237**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Allen Fletcher**
P.O. Box 153508
Lufkin, TX 759153508

**Clm No 8238**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Mary L. Fletcher**
7311 Fitzhugh
Houston, TX 77028

**Clm No 8239**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Archie Lee Fletcher, Deceased**
Establishing Probate

**Clm No 8240**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alvin E. Flisowski**
3729 Avenue O
Galveston, TX 77550

**Clm No 8241**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Tommy Thompson**
920 Tommy Lane
La Vernia, TX 78121

**Clm No 8242**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Guadalupe Perez Flores**
1805 Odem Street
Victoria, TX 77901

**Clm No 8243**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Avila Flores**
4210 Monitor
Houston, TX 77093

**Clm No 8244**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ramiro Flores, Deceased**
Establishing Probate

**Clm No 8245**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Julia Flores**
7214 Ave K
Houston, TX 77011

**Clm No 8246**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stanley Flowers, Deceased**
Establishing Probate

**Clm No 8247**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Marvin J. Floyd, Deceased**

Establishing Probate

**Clm No 8248**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Thomas Augustus Floyd, Deceased**

Establishing Probate

**Clm No 8249**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Illy Jewel Fogle**

141 Burbank

Houston, TX 77076

**Clm No 8250**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2748 of 3331

---

**Ellen Foley**
8417 Easter
Houston, TX 77088

**Clm No 8251**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**R.C. Foley**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8252**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Allen Reuben Fondrick, Deceased**
Establishing Probate

**Clm No 8253**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Daniel Fontenot Sr.**
2435 Southerland
Beaumont, TX 77705

**Clm No 8254**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**A.L. Mallett**
11231 Rebel
Houston, TX 77016

**Clm No 8255**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty J Fontenot**
6510 Howe
Groves, TX 77619

**Clm No 8256**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                2750 of 3331

---

**Addie Virginia Foots**                    **Clm No 8257**    Filed In Cases: 607
9110 Tidwell, #1202
Houston, TX 77078                   | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Connard Allen Fopay**                    **Clm No 8258**    Filed In Cases: 607
140 Pine Valley
Harleton, TX 756514504             | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Ray Ford**                               **Clm No 8259**    Filed In Cases: 607
326 Fountain
Crosby, TX 77532                   | Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**William Marvin Ford**
5802 Pardee Street
Houston, TX 77026

**Clm No 8260**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie O'Neal Ford**
1223 S. Shawnee
Nacogdoches, TX 75961

**Clm No 8261**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Medford Ford, Deceased**
Establishing Probate

**Clm No 8262**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Brenda L Ford**
6801 Mariosa
Houston, TX 77028

**Clm No 8263**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rhonda Ford**
1300 Silverdale Dr., Apt. 3904
Conroe, TX 77301

**Clm No 8264**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Robert Earl Foree**
3631 W. Meadow Lane
Dickinson, TX 77539

**Clm No 8265**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**James Orem Forehand**
102 Woodridge Rd.
Hickory Creek, TX 75065

**Clm No 8266**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Lena Foreman**
5022 Bretshire
Houston, TX 77016

**Clm No 8267**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Doris Marie Foreman**
10127 Kelburn St.
Houston, TX 77016

**Clm No 8268**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                    2754 of 3331

---

**Billy Ray Forman, Deceased**

Establishing Probate

**Clm No 8269**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Louis W. Fortune, Deceased**

Establishing Probate

**Clm No 8270**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Alstead William Foster**

8418 Holiday Lane
Houston, TX 77075

**Clm No 8271**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jimmie Dell Foster Sr.**
P.O. Box 150223
Lufkin, TX 75915

**Clm No 8272**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earnestine Foster**
5407 Belfort
Houston, TX 77033

**Clm No 8273**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claxton Earl Fowler**
7314 S. Fawn
Lumberton, TX 77657

**Clm No 8274**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Doris Allen**
3308 Hillcrest
Orange, TX 77632

**Clm No 8275**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay C. Fowler, Jr. Deceased**
Establishing Probate

**Clm No 8276**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mildred Adamson Foxx, Deceased**
Establishing Probate

**Clm No 8277**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Claims Details**                                                          2757 of 3331

---

**Mildred Marie Foy**

11707 Fallbrook Dr. Apt.# 7106

Houston, TX 77065

**Clm No 8278**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Servando M. Franco**

5518 Lapes Blvd., Apt. 211

Corpus Christi, TX 78413

**Clm No 8279**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rodney Frank, Deceased**

Establishing Probate

**Clm No 8280**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| Carl E. Franklin | **Clm No 8281** | Filed In Cases: 607 | |
|---|---|---|---|
| 5335 Bigner Road | Class | Claim Detail Amount | Final Allowed Amount |
| Beaumont, TX 77708 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Edison Franklin | **Clm No 8282** | Filed In Cases: 607 | |
|---|---|---|---|
| 1213 John | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75602 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Laura Franklin | **Clm No 8283** | Filed In Cases: 607 | |
|---|---|---|---|
| 7969 Angus | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77028 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ruby Franklin**
1234 54th Street
Emeryville, CA 94608

**Clm No 8284**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Perry L. Franklin, Deceased**
Establishing Probate

**Clm No 8285**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Olga Franklin**
4307 Highway 62 North
Orange, TX 77632

**Clm No 8286**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2760 of 3331

---

**James Coan Frasier**
3920 Hwy. 587
De Leon, TX 76444

| **Clm No 8287** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Allen Frazier**
2834 Alice Street
Orange, TX 77632

| **Clm No 8288** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Francis L Frazier**
2635 Caldwell Blvd.
Tyler, TX 75702

| **Clm No 8289** | Filed In Cases: 607 | |
|---|---|---|
| Class | Claim Detail Amount | Final Allowed Amount |
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

## Claims Details

**Catherine Frazier**
6708 Martha's Vineyard Drive
Arlington, TX 76001

**Clm No 8290**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lillie Braun Freeland**
20503 N Marble Head Ct.
Humble, TX 77338

**Clm No 8291**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles E. Freeman**
4821 FM 1475-1850
Lufkin, TX 75901

**Clm No 8292**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Deonzia Freeman Sr.**
5012 Avenue L
Galveston, TX 77551

**Clm No 8293**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Newton Hill Freeman**
902 8th St.
Galveston, TX 77550

**Clm No 8294**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Humberta Yanez Freeman**
709 23rd Avenue North
Texas City, TX 77590

**Clm No 8295**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

### Claims Details

---

**Vicki Bassa**
1430 Kenwood Dr.
Vidor, TX 77662

**Clm No 8296**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Phillip E. Friddle**
12715 Patel Lane
Houston, TX 77039

**Clm No 8297**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Adrian Lee Frith**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8298**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

Garlock Sealing Technologies LLC, et al.                                           3/14/2018 5:12:39 PM

### Claims Details

---

**Gene Allen Fritsch**

PO Box 9

Sheridan, TX 77475

**Clm No 8299**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Loyd Bennard Fror**

1802 Lotus Ln., Apt. 5

Lufkin, TX 759042642

**Clm No 8300**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Edwin Frost Sr.**

306 Private Road 620

Bay City, TX 77414

**Clm No 8301**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Melvin Lee Fulce**
79-FM 1000
Cookville, TX 75558

**Clm No 8302**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobby Chasten Fullen**
4805 Avenue R 1/2
Galveston, TX 77551

**Clm No 8303**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Susan Fulton**
21310 Broze Rd.
Humble, TX 773381266

**Clm No 8304**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Douglas Lyndon Fuqua**
2819 N. Peach Hollow Circle
Pearland, TX 77584

**Clm No 8305**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Vinella Fury**
306 Cobb
Texas City, TX 77590

**Clm No 8306**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Stephen Frazier**
373 Dexter
Lufkin, TX 75904

**Clm No 8307**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Charles Morris Futrell**
9493 Murray J Road
Hull, TX 77564

**Clm No 8308**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Annabelle Gabriel**
1822 Shadow Wind.
Missouri City, TX 77489

**Clm No 8309**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John H. Gaddis**
405 Kee St.
Overton, TX 75684

**Clm No 8310**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Betty Savage**
3629 Whatley
Deer Park, TX 77536

**Clm No 8311**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Anthony Gajewsky**
1505 Bruce Blvd.
Angleton, TX 77515

**Clm No 8312**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Andrea McMillen**
6814 Avenue O
Santa Fe, TX 77510

**Clm No 8313**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Merrick J. Gallien**
P.O. Box 841204
Pearland, TX 77584

**Clm No 8314**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Gene Robert Gallier**
269 Lakeview Drive
Burkeville, TX 75932

**Clm No 8315**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Betty Galloway**
12403 Barbizon Dr.
Houston, TX 77089

**Clm No 8316**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Santiago Galvan, Deceased**

Establishing Probate

**Clm No 8317**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Glen Gammill, Deceased**

Establishing Probate

**Clm No 8318**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Gandy**
2834 W. Hwy 90
Sulphur, LA 70663

**Clm No 8319**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Cesar Amador Garcia**
6775 Boca Chica
Brownsville, TX 78521

**Clm No 8320**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cruz Morales Garcia**
595 Lincoln
Robstown, TX 78380

**Clm No 8321**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Daniel E. Garcia**
3302 Avenue C
Dickinson, TX 77539

**Clm No 8322**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                              3/14/2018 5:12:39 PM

*Claims Details*                                                                         2772 of 3331

---

**Efrain Garza Garcia**                    **Clm No 8323**     Filed In Cases: 607
15 Barcelona
Brownsville, TX 78526                       Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Juan Alberto Garcia**                    **Clm No 8324**     Filed In Cases: 607
c/o Foster & Sear LLP
817 Greenview Drive                         Class          Claim Detail Amount      Final Allowed Amount
Grand Prairie, TX 75050
                                            UNS                    $1.00
                                                                   $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Oswaldo D. Garcia**                      **Clm No 8325**     Filed In Cases: 607
14407 Bluewood St.
San Antonio, TX 78233                       Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2773 of 3331

| Rodrigo Garcia | **Clm No 8326** | Filed In Cases: 607 | |
|---|---|---|---|
| 302 S. Brazos | | | |
| Bryan, TX 77803 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

| Rudy Ortega Garcia | **Clm No 8327** | Filed In Cases: 607 | |
|---|---|---|---|
| 804 Ave K | | | |
| South Houston, TX 77587 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

| Anthony Gonsalez Garcia, Jr. Deceased | **Clm No 8328** | Filed In Cases: 607 | |
|---|---|---|---|
| Establishing Probate | | | |
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Delores Garcia**
1501 Avenue B
Bay City, TX 77414

**Clm No 8329**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Maria Elena Garcia**
8017 Tuffly
Houston, TX 77029

**Clm No 8330**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Graciela Aguilar**
215 Emerald Lane
Brownsville, TX 78520

**Clm No 8331**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Bertha Garcia**
3206 Casa Bonita
Corpus Christi, TX 78411

**Clm No 8332**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ramon Torres Garcia, Deceased**
Establishing Probate

**Clm No 8333**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roy A Garcia**
8013 Brazos Ave.
Port Arthur, TX 77642

**Clm No 8334**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Patsy Gardner**
502 Pima
Farmington, NM 87401

**Clm No 8335**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Susan Rae Garison**
250 W. El Dorado Blvd., #1207
Friendswood, TX 77546

**Clm No 8336**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earl Welder Garley**
307 Sequoia St.
Victoria, TX 77904

**Clm No 8337**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Joyce Garner Mosley**
P.O. Box 8084
Tyler, TX 75711

**Clm No 8338**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Sharon Reed**
8710 W. Goforth Rd.
Kilgore, TX 75662

**Clm No 8339**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Leverlene Garner**
1408 Simon Street
Lufkin, TX 75904

**Clm No 8340**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.          3/14/2018 5:12:39 PM

**Claims Details**                                                    2778 of 3331

---

**Fernanzie Garrett**                    **Clm No 8341**    Filed In Cases: 607
406 S 13th St.
Longview, TX 75602                        Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Mack Garrett**                         **Clm No 8342**    Filed In Cases: 607
516 Pierce Ln.
Jacksonville, TX 75766                    Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Yolondo Garrett Willie**               **Clm No 8343**    Filed In Cases: 607
1465 Crystal Farm Road
Tatum, TX 75691                           Class          Claim Detail Amount    Final Allowed Amount

                                         UNS                   $1.00
                                                               $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Domingo Garza**
306 Ave. A
Sweeny, TX 77480

**Clm No 8344**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Noe Martinez Garza**
300 1/2 E. Expressway
San Benito, TX 78586

**Clm No 8345**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Maria M Garza**
4022 Avenue Q
Galveston, TX 77550

**Clm No 8346**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2780 of 3331

---

**Guadalupe Garza**
3436 2nd Ave N
Texas City, TX 77590

**Clm No 8347**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Minerva C Garza**
34100 California Rd.
Los Fresnos, TX 78566

**Clm No 8348**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Eugene A. Gaspard Jr.**
5000 Lawndale Ave.
Groves, TX 77619

**Clm No 8349**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Douglas Gasway**
4414 Collingsworth
Houston, TX 77026

**Clm No 8350**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Preston Lee Gates**
P.O. Box 807
Rockdale, TX 76567

**Clm No 8351**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ella Gates**
105 W. Curtis
Orange, TX 77630

**Clm No 8352**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2782 of 3331

| **Andrew Newton Geaslin** | | **Clm No 8353** | Filed In Cases: 607 | |
|---|---|---|---|---|
| P.O. Box 1341 | | Class | Claim Detail Amount | Final Allowed Amount |
| Sweetwater, TX 79556 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 19-Aug-2015 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Earl Deen Geddie, Deceased** | | **Clm No 8354** | Filed In Cases: 607 | |
|---|---|---|---|---|
| Establishing Probate | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 19-Aug-2015 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Frances M. George** | | **Clm No 8355** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 2300 Dee Mullikin Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Marshall, TX 75672 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 19-Aug-2015 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Tammy Luxton**
2153 County Road B 3625
Stanton, TX 79782

**Clm No 8356**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**John Gerard Sr.**
4545 Abraham St.
Beaumont, TX 777054521

**Clm No 8357**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**John German**
8736 Harris Lane
Bryan, TX 77808

**Clm No 8358**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Chris Germany**
5214 Cheena
Houston, TX 77096

**Clm No 8359**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Freeman Ghant**
613 Hoo Hoo
Lufkin, TX 75901

**Clm No 8360**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Berdie Jean Gibson**
1520 Johnson
Paris, TX 75460

**Clm No 8361**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Gibson Jr.**
301 Newman Rd. Apt. # 703
La Marque, TX 77568

**Clm No 8362**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Gibson**
5010 Ventura
Houston, TX 77021

**Clm No 8363**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Helen Crippen Gibson, Deceased**
Establishing Probate

**Clm No 8364**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lana Rawley**
6169 FM 811
Centerville, TX 75833

**Clm No 8365**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim R Gieptner**
1230 Cactus Flower Dr.
Adkins, TX 78101

**Clm No 8366**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patrick Gieshewski, Jr. Deceased**
Establishing Probate

**Clm No 8367**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Lewis George Gilbert**
6224 Laura Ln.
Alvin, TX 77511

**Clm No 8368**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rebecca Gilchriest**
8496 Mitchell Rd.
Lumberton, TX 776578964

**Clm No 8369**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Viola Gilder**
1607 Keltys St.
Lufkin, TX 75901

**Clm No 8370**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2788 of 3331

---

**Lester Price**
402 Holland
Lufkin, TX 75901

**Clm No 8371**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph R. Gilleland**
2430 Navajo
Pampa, TX 79065

**Clm No 8372**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stephen Gillett**
2601 S. Broadway, #27
LaPorte, TX 77571

**Clm No 8373**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Christopher Gillig**
3711 Miori Lane
Victoria, TX 77901

**Clm No 8374**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Greg Gillium**
8235 Birch Tree Loop
Colorado Spring, CO 80927

**Clm No 8375**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joyce Gipson**
5867 Belcrest
Houston, TX 77033

**Clm No 8376**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mary Gipson**
7302 Gore
Houston, TX 77016

**Clm No 8377**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stella Girouard**
119 Basswood
Lake Jackson, TX 77566

**Clm No 8378**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ollie Givens**
2115 Davis
Houston, TX 77026

**Clm No 8379**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2791 of 3331

---

**Mildred Chenier Glaze**
5519 Briarwood Forest Dr.
Houston, TX 77088

**Clm No 8380**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alfred John Glenn, Deceased**
Establishing Probate

**Clm No 8381**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Harold Glidewell**
8661 7th Street
Beaumont, TX 777057857

**Clm No 8382**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**George M. Glover**
17088 CR 1253
Flint, TX 75762

**Clm No 8383**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Robert Glover**
105 Arkansas St.
Huntington, TX 759498708

**Clm No 8384**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Kathy Tidwell**
128 FM 2149 West
New Boston, TX 75570

**Clm No 8385**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2793 of 3331

---

**Moses Godfrey, Deceased**

Establishing Probate

**Clm No 8386**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sandra Godwin**

1149 Bernice Lane

Bridge City, TX 776112307

**Clm No 8387**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe D. Goins**

133 Joe Goins Dr.

Lufkin, TX 75901

**Clm No 8388**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Richard Benjamin Golden**
2104 Alpine Road Apt. #130
Longview, TX 75601

**Clm No 8389**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Norman Golden**
5118 Mockingbird Lane
Katy, TX 77493

**Clm No 8390**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Gayla Pace**
P.O. Box 835
Whitehouse, TX 75791

**Clm No 8391**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2795 of 3331

---

**Gladys Golden**
821 Trailwood Drive
De Soto, TX 75115

**Clm No 8392**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Maria Gloria Gomez**
2011 67th St.
Galveston, TX 77550

**Clm No 8393**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alma Sonia Garcia**
1004 Abbeyglen Castle Dr.
Pflugerville, TX 78660

**Clm No 8394**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Mary Alice Gomez**
2516 Bennett Road
Victoria, TX 77901

**Clm No 8395**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Dorothy Gonerway-Moore**
114 Peterson Place
Longview, TX 75602

**Clm No 8396**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Felix Peter Gonzales**
2220 N. 6th Ave.
Texas City, TX 77590

**Clm No 8397**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Manuel Sanchez Gonzales**
8030 Mayhaw Lane
Houston, TX 77044

**Clm No 8398**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Reynaldo Gonzales**
5634 Antigua
Corpus Christi, TX 78411

**Clm No 8399**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Simon L. Gonzales**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8400**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Elpidio Campos Gonzalez**
1802 Sandydale
Houston, TX 77039

**Clm No 8401**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Fernando Gonzalez**
3725 Pabst Rd
Dickinson, TX 77539

**Clm No 8402**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Maria R Gonzalez**
309 George
Robstown, TX 78380

**Clm No 8403**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Jose S. Gonzalez, Deceased**

Establishing Probate

**Clm No 8404**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elmer L. Goode**

918 Lear St.

Houston, TX 77015

**Clm No 8405**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward E. Gooden**

P.O.Box 6264

Texarkana, TX 75505

**Clm No 8406**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Nancy Marie Gooding**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8407**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Herman Lee Gooding, Deceased**
Establishing Probate

**Clm No 8408**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lurlene Marcell Goodloe, Deceased**
Establishing Probate

**Clm No 8409**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Ronald K. Goodman Sr.**
11302 Sagecreek Dr.
Houston, TX 77089

**Clm No 8410**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Ruby Goodwin**
P.O. Box 1341
Lampasas, TX 76550

**Clm No 8411**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Betty Burrell**
201 South Market St.
Brazoria, TX 77422

**Clm No 8412**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*

| Doletha Sanders | **Clm No 8413** | Filed In Cases: 607 | |
|---|---|---|---|
| 1302 North 9th Street | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75601 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Frances Gordy | **Clm No 8414** | Filed In Cases: 607 | |
|---|---|---|---|
| 9105 Hayes Dr. | Class | Claim Detail Amount | Final Allowed Amount |
| Gainesville, GA 30506 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Brenda Gosdin | **Clm No 8415** | Filed In Cases: 607 | |
|---|---|---|---|
| P.O. Box 467 | Class | Claim Detail Amount | Final Allowed Amount |
| Eastland, TX 76448 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2803 of 3331

---

**Fred L. Gossett**
2392 Ridgley
Flint, TX 75762

**Clm No 8416**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David Ray Gotcher**
421 South Guadalupe
Port Lavaca, TX 77979

**Clm No 8417**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Veronica Grace**
3939 Rosedale Lane, Lot C
Bacliff, TX 77518

**Clm No 8418**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Larry R. Gradick, Sr. Deceased**
245 Duffy Lee Road
Monroe, LA 71202

**Clm No 8419**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Strafford Eugene Grady**
1516 N Warren St
Lufkin, TX 75901

**Clm No 8420**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Donald Jack Graham**
123 Keaton Lane
Whitney, TX 76692

**Clm No 8421**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2805 of 3331

---

**Lois H. Graham, Deceased**

Establishing Probate

**Clm No 8422**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Adolph Granato, Jr. Deceased**

Establishing Probate

**Clm No 8423**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lawrence Elester Grant, Sr. Deceased**

Establishing Probate

**Clm No 8424**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*                                                                    2806 of 3331

---

**Mattie Grant**                          **Clm No 8425**    Filed In Cases: 607
4420 Opal
Beaumont, TX 77705                         Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Brenda Williams**                       **Clm No 8426**    Filed In Cases: 607
705 W. Spruce St.
Whitewright, TX 75491                      Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Robert Wayne Grant, Sr. Deceased**      **Clm No 8427**    Filed In Cases: 607
Establishing Probate
                                          Class          Claim Detail Amount      Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Edgar Graveline**
302 Hartwick Rd.
Houston, TX 77037

**Clm No 8428**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Izora Graves**
8226 FM 2517
Carthage, TX 75633

**Clm No 8429**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Mary Graves**
2108 W. Main
Henderson, TX 75652

**Clm No 8430**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2808 of 3331

---

**Adrienne Myers**
P.O. Box 10163
Longview, TX 75608

**Clm No 8431**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Katie Parrish**
1520 Zed Creek Rd.
Lufkin, TX 75904

**Clm No 8432**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Flora Gray**
7676 Jones Rd.
College Station, TX 77845

**Clm No 8433**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Gloria Gray**
1000 E. Malloy Bridge Rd., #1306
Seagoville, TX 75159

**Clm No 8434**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Mark Grayson**
507 Longview Dr.
Sugar Land, TX 77478

**Clm No 8435**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value      $10,000.00

---

**Allen Green**
4338 Ogden
Beaumont, TX 77705

**Clm No 8436**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Eva M Green**
3426 Country Club Cr.
Grand Prairie, TX 75052

**Clm No 8437**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Vicky Tobleman**
2425 Quaker Dr.
Texas City, TX 77590

**Clm No 8438**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Debra Boultinghouse**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8439**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Elaine Green**
5306 Briarwick Lane
Houston, TX 77016

**Clm No 8440**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Lawrence Green, Deceased**
Establishing Probate

**Clm No 8441**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Leslie S. Green, Sr. Deceased**
Establishing Probate

**Clm No 8442**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

2812 of 3331

---

**Ollie J. Green, Deceased**
Establishing Probate

**Clm No 8443**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rufus H. Green, Jr. Deceased**
Establishing Probate

**Clm No 8444**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Samuel Green, Deceased**
Establishing Probate

**Clm No 8445**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Clarence Green, Sr.**
7835 Fields
Houston, TX 77028

**Clm No 8446**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Dale Greene**
7345 Hidden Valley Dr.
Beaumont, TX 77708

**Clm No 8447**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Orus Cornelius Greene, Jr. Deceased**
Establishing Probate

**Clm No 8448**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mayburn Greening**
418 Westlake Dr.
Lufkin, TX 75904

**Clm No 8449**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jerry Lee Greenlee**
906 Commons Vista Drive
Huffman, TX 77336

**Clm No 8450**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobby Carroll Greenville**
P.O. Box 87
Pollok, TX 76969

**Clm No 8451**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                2815 of 3331

---

**Chadd Greenville**                    **Clm No 8452**      Filed In Cases: 607
3175 Green Sanders Rd.
Pollok, TX 75969                         Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

**Bobby Jack Greenwood, Deceased**      **Clm No 8453**      Filed In Cases: 607
Establishing Probate
                                         Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

**Gary Greenwood**                       **Clm No 8454**      Filed In Cases: 607
P.O. Box 71835
Corpus Christi, TX 78467                 Class              Claim Detail Amount      Final Allowed Amount

                                         UNS                      $1.00
                                                                  $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                              3/14/2018 5:12:39 PM

## *Claims Details*                                                    2816 of 3331

---

**Billie Earl Gregory, Deceased**          **Clm No 8455**    Filed In Cases: 607

Establishing Probate

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Jimmie L Grelen**                        **Clm No 8456**    Filed In Cases: 607

530  FCR 971
Mexia, TX 76667

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Jo Reda Gremillion**                     **Clm No 8457**    Filed In Cases: 607

4310 Steep Rock
Pasadena, TX 77504

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Tommy Carrol Gresham**
2902 Greg Street
Canyon, TX 79015

**Clm No 8458**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pearlie Jean Gresham, Deceased**
Establishing Probate

**Clm No 8459**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Randall Allen Gressett**
295 VZ CR 4843
Chandler, TX 75758

**Clm No 8460**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*                                                                 2818 of 3331

---

**Reacy Grice**                            **Clm No 8461**      Filed In Cases: 607
6715 Sidney
Houston, TX 77021                          Class                Claim Detail Amount        Final Allowed Amount

                                           UNS                        $1.00
                                                                      $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Daniel Boone Griffin, Jr. Deceased**     **Clm No 8462**      Filed In Cases: 607
Establishing Probate
                                           Class                Claim Detail Amount        Final Allowed Amount

                                           UNS                        $1.00
                                                                      $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Barbara Griffis**                        **Clm No 8463**      Filed In Cases: 607
1928 Hubbard Rd
Newton, AL 36352                           Class                Claim Detail Amount        Final Allowed Amount

                                           UNS                        $1.00
                                                                      $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                     3/14/2018 5:12:39 PM

## Claims Details

---

**Beatrice Griffith**
2750 Bordaux Place, #25
Woodbridge, VA 22192

**Clm No 8464**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard L Grimes**
310 Wray Lane
Corpus Christi, TX 78412

**Clm No 8465**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stella Robinson**
11353 County Road 1121
Tyler, TX 75709

**Clm No 8466**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Calvin Grissom, Deceased**

Establishing Probate

**Clm No 8467**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Groner**

451 Clearwater Paseo, # 1102
Kerrville, TX 78028

**Clm No 8468**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Judy Bernice Gross**

11014 Sagehill Dr
Houston, TX 77089

**Clm No 8469**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*   3/14/2018 5:12:39 PM

## Claims Details

---

**Tommy Berry  Groves, Deceased**

Establishing Probate

**Clm No 8470**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shelba Grubbs**

P.O. Box 243

Delight, AR 71940

**Clm No 8471**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christina Marie Guarnelo**

17018 Auction Barn Rd.

Alvin, TX 775119465

**Clm No 8472**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Francisco R. Guerra**
1316 49th St.
Lubbock, TX 79412

**Clm No 8473**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Theresa Guerra**
3400 Burke Road, Apt.106
Pasadena, TX 77504

**Clm No 8474**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Josefa Guerra, Deceased**
Establishing Probate

**Clm No 8475**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2823 of 3331

---

**Tony Guevara**
26402 N. White Ranch Road
La Feria, TX 78559

**Clm No 8476**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Bobo Guidry, Deceased**
Establishing Probate

**Clm No 8477**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elvina Guidry**
12411 Mardi Gras St.
Houston, TX 77014

**Clm No 8478**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2824 of 3331

---

**Darlene Foxworth**
1207 S. 12th St.
Nederland, TX 77627

**Clm No 8479**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ethel Guilbeau**
2014 E. 8th St.
Port Arthur, TX 77640

**Clm No 8480**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty Guillory**
1909 Strawn
Houston, TX 77039

**Clm No 8481**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2825 of 3331

---

**Stonewall J. Guillot, Deceased**

Establishing Probate

**Clm No 8482**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roel Gutierrez**

P.O. Box 760715

San Antonio, TX 78245

**Clm No 8483**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carmen Gutierrez, Deceased**

Establishing Probate

**Clm No 8484**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Wallie Guy**
P.O. Box 371
Locust Grove, OK 74352

**Clm No 8485**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-------------|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Gary Brown**
P. O. Box 2415
Onalaska, TX 77360

**Clm No 8486**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-------------|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ricardo Guzman**
1908 Freeman
Houston, TX 77009

**Clm No 8487**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-------------|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Martha Douglas**
2707 Timber Dr.
Dickinson, TX 775394678

**Clm No 8488**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Henry Hailey**
3218 Druid St.
Houston, TX 770912827

**Clm No 8489**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Hairgrove**
2716 Northern Dr.
League City, TX 77573

**Clm No 8490**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Jewel Hale Sr.**
103 Saint Claire
Lufkin, TX 75901

**Clm No 8491**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Washington Hale, Deceased**
Establishing Probate

**Clm No 8492**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Lee Hall**
411 Heritage Ln
DeKalb, TX 755591357

**Clm No 8493**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Cleophus Hall Jr.**
261 CR 2031
Nacogdoches, TX 75961

**Clm No 8494**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis J. Hall**
7116 Faith Rd.
Beaumont, TX 77713

**Clm No 8495**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hollis M. Hall**
514 E. Oak Street
Highlands, TX 77562

**Clm No 8496**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Melvin Ray Hall**
P.O. Box 23
La Marque, TX 775680023

**Clm No 8497**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carol Hightower**
1317 McDonald St.
Deer Park, TX 77536

**Clm No 8498**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Johnnie D. Hall, Deceased**
Establishing Probate

**Clm No 8499**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

## Claims Details

---

**Johnny Lavelle Hall, Deceased**

Establishing Probate

**Clm No 8500**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Willard Clenton Hall, Deceased**

Establishing Probate

**Clm No 8501**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Willie Hall**

10414 Nold Drive
Houston, TX 77016

**Clm No 8502**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Dessie Faye Hallum**
51 Geneva Road
Texarkana, TX 75501

**Clm No 8503**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Buford De Halton**
P. O. Box 7694
Longview, TX 75607

**Clm No 8504**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**John Arthur Hamblen**
300 Pineview Rd.
Clinton, NC 283283055

**Clm No 8505**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Alford Lewis Hambrick**
12616 FM 58
Lufkin, TX 75901

**Clm No 8506**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Earnest Vernon Hambrick**
127 Lobit
LaPorte, TX 77571

**Clm No 8507**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**J.T. Hambrick**
7882 FM 1818
Lufkin, TX 75901

**Clm No 8508**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Marion Walter Hambrick, Sr. Deceased**

Establishing Probate

**Clm No 8509**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**J.T. Hambrick**

7882 FM 1818
Lufkin, TX 75901

**Clm No 8510**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Elton Douglas Hamilton**

125 Oak View St.
Lufkin, TX 759047461

**Clm No 8511**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.                                    3/14/2018 5:12:39 PM

**Claims Details**                                                          2835 of 3331

---

**Merrell Lester Hamilton**                    **Clm No 8512**    Filed In Cases: 607
405 Shelton St., Apt. #1505
Longview, TX 75601                             Class              Claim Detail Amount    Final Allowed Amount

                                               UNS                $1.00

                                                                  $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Nolan Lloyd Hamlin**                         **Clm No 8513**    Filed In Cases: 607
2007 Wayside Dr.
Bryan, TX 77802                                Class              Claim Detail Amount    Final Allowed Amount

                                               UNS                $1.00

                                                                  $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Martha Juanita Hampton**                     **Clm No 8514**    Filed In Cases: 607
1362 CR 486
Chireno, TX 75937                              Class              Claim Detail Amount    Final Allowed Amount

                                               UNS                $1.00

                                                                  $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Sherlyn Hampton**
3121 Jipsie Lane
Houston, TX 77051

**Clm No 8515**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Orville Wayne Hampton, Deceased**
Establishing Probate

**Clm No 8516**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patty Hampton**
10139 County Rd. 280
Tyler, TX 75707

**Clm No 8517**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Emma Hampton**
7953 Blue
Houston, TX 77028

**Clm No 8518**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patsy Hanchett**
10968 W Clubb Rd.
Beaumont, TX 77713

**Clm No 8519**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John M. Hand**
441 Glenmore
Corpus Christi, TX 78412

**Clm No 8520**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Mabel Handel**
511 N. 25th St.
Nederland, TX 77627

**Clm No 8521**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Earl Hanks Jr.**
2245 Norwood
Orange, TX 77630

**Clm No 8522**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Donell Hankston**
12718 Jutland
Houston, TX 77048

**Clm No 8523**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Jack W. Hansard**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8524**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester C. Hanzelka**
P O Box 145
Thomaston, TX 77989

**Clm No 8525**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas R. Harberson**
4038 W. Camino Vivaz
Glendale, AZ 85310

**Clm No 8526**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Dorothy S Harbour**
2101 Ivie Lee St
Baytown, TX 77520

**Clm No 8527**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Eddie D. Hardy**
11047 Vailview
Houston, TX 77016

**Clm No 8528**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Melvin R. Harman, Deceased**
Establishing Probate

**Clm No 8529**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2841 of 3331

---

**Eugene James Harmon**
3328 5th Street
Port Arthur, TX 77640

**Clm No 8530**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Georgia Harmon**
3306 CR 4305
Larue, TX 75770

**Clm No 8531**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Benard Owen Harold**
601 Eden Dr.
Longview, TX 75601

**Clm No 8532**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2842 of 3331

**Shirley Harper**
634 Lakeshore St.
Glenwood, AR 71943

**Clm No 8533**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hardy Harper, Deceased**
Establishing Probate

**Clm No 8534**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ornett Harrell**
402 Joplin
Lufkin, TX 75901

**Clm No 8535**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2843 of 3331

---

**Bernadette Majeski**
11811 Meadowdale Dr.
Meadows Place, TX 77477

**Clm No 8536**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Roger Harrington, Deceased**
Establishing Probate

**Clm No 8537**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James O'Neal Harris**
11838 Guadalupe River Drive
Houston, TX 77067

**Clm No 8538**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wesley Harris**
305 Tatum Street
Carthage, TX 75633

**Clm No 8539**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Stella M Harris**
1854 Oakhill Circle
Dallas, TX 75217

**Clm No 8540**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Keith Harris**
4802 Majestic St.
Houston, TX 77026

**Clm No 8541**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2845 of 3331

---

**Geraldine Bolden Harris, Deceased**

Establishing Probate

**Clm No 8542**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Hubert Harris, Deceased**

Establishing Probate

**Clm No 8543**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arthur Harris**
9108 Holly Ln.
Porter, TX 77365

**Clm No 8544**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2846 of 3331

**Nelda Bogany**
3807 Dreyfus St.
Houston, TX 77021

**Clm No 8545**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Carolyn Petoskey**
2865 Louisiana, Apt. 18
Beaumont, TX 77702

**Clm No 8546**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Patti Harry**
2514 Doral Drive
Baytown, TX 77523

**Clm No 8547**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

2847 of 3331

---

**Sheila Womack**
10806 North Avenue P
La Porte, TX 77571

**Clm No 8548**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pauline Hartman**
314 Sabine Dr.
Bridge City, TX 77611

**Clm No 8549**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roberta Blue**
5313 Anderson St.
Fort Worth, TX 76105

**Clm No 8550**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                   3/14/2018 5:12:39 PM

### Claims Details                                                          2848 of 3331

| James Yvon Harvey, Deceased | **Clm No 8551** | Filed In Cases: 607 | |
|---|---|---|---|
| Establishing Probate | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Gary Hatch | **Clm No 8552** | Filed In Cases: 607 | |
|---|---|---|---|
| 4110 Fairmont St., Apt. 1175 | Class | Claim Detail Amount | Final Allowed Amount |
| Dallas, TX 75219 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| Mary Hathorn | **Clm No 8553** | Filed In Cases: 607 | |
|---|---|---|---|
| 1508 Cimmarron | Class | Claim Detail Amount | Final Allowed Amount |
| Lufkin, TX 75904 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Leon Hauck**
29253 Sky Forest
Magnolia, TX 77355

**Clm No 8554**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James Robert Havard**
16643 FM 1818
Huntington, TX 75949

**Clm No 8555**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Virgil Evans Havard**
Rt. 1, Box 14 Cooper Rd.
Zavalla, TX 75980

**Clm No 8556**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carl C. Havard, Deceased**

Establishing Probate

**Clm No 8557**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dallas Errol Haven**

7805 Jonquil

Texas City, TX 77591

**Clm No 8558**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Leroy Haverly Jr.**

4114 Kelling

Houston, TX 77045

**Clm No 8559**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

*Claims Details*                                                    2851 of 3331

| **Gregory McCool** | **Clm No 8560** | Filed In Cases: 607 | |
|---|---|---|---|
| 4727 Kings Landing Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Katy, TX 77494 | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Roy Glyn Hawkins, Deceased** | **Clm No 8561** | Filed In Cases: 607 | |
|---|---|---|---|
| Establishing Probate | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Eston Hawthorn, Deceased** | **Clm No 8562** | Filed In Cases: 607 | |
|---|---|---|---|
| Establishing Probate | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Simon Hayes**
16880 County Road 4256
Henderson, TX 756546181

**Clm No 8563**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alice Haygood**
602 N. Harrison
San Augustine, TX 75972

**Clm No 8564**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Suzanne Faught**
2115 Bluff Ridge Drive
Kerrville, TX 780283844

**Clm No 8565**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*                                                                  2853 of 3331

**Betty Davis Haynes**                    **Clm No 8566**    Filed In Cases: 607
4215 Europa
Houston, TX 77022                         Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00


**Herman Miller Haynes**                  **Clm No 8567**    Filed In Cases: 607
4805 Beck Drive
Beaumont, TX 77708                        Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00


**John Haynes**                           **Clm No 8568**    Filed In Cases: 607
1808 Avenue N
Nederland, TX 77627                       Class          Claim Detail Amount    Final Allowed Amount

                                          UNS                    $1.00
                                                                 $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Elizabeth McCollum**
255 CR 021
Jasper, TX 75951

**Clm No 8569**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe H. Haynes, Deceased**
Establishing Probate

**Clm No 8570**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Angela Howard**
2109 Hudson
Marshall, TX 75670

**Clm No 8571**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Jake Hayward Jr.**
14731 FM 134
Karnack, TX 75661

**Clm No 8572**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Fay C. Hazen**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8573**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Forest Delmo Head, Deceased**
Establishing Probate

**Clm No 8574**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

2856 of 3331

---

**Claudia L. Headley, Deceased**

Establishing Probate

**Clm No 8575**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $10,000.00

---

**Harry Kent Hebert**
1107 S. 22nd St.
Nederland, TX 77627

**Clm No 8576**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $1.00

---

**Phyllis Sterling**
2080 FM 3124
Zavalla, TX 75980

**Clm No 8577**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**David Ernest Hedtke**
404 Edinburgh
Victoria, TX 77904

**Clm No 8578**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Claira Williford**
4259 Fisher Road Lane
Bellville, TX 77418

**Clm No 8579**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Debra Efting**
4625 S. Elm Rd.
Santa Fe, TX 77517

**Clm No 8580**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Louis Daniel Heinze Jr.**
129 Amy Rd.
Henderson, TX 756529625

**Clm No 8581**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Earl Carl Heiselbetz, Deceased**
Establishing Probate

**Clm No 8582**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Wendy Alexander**
P.O. Box 5624
Alvin, TX 77512

**Clm No 8583**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Larry Hempsmyer**
405 McSweeney St.
Smithville, TX 78957

**Clm No 8584**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Eddie Lee Henderson, Jr. Deceased**
Establishing Probate

**Clm No 8585**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Linda Henderson**
7641 Bellingham Dr.
Houston, TX 77028

**Clm No 8586**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed       19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*   3/14/2018 5:12:39 PM

*Claims Details*   2860 of 3331

| **Darrneka Henderson** | | **Clm No 8587** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 1344 Dawson Way | | Class | Claim Detail Amount | Final Allowed Amount |
| Mesquite, TX 77581 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 19-Aug-2015 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Doris Lewis** | | **Clm No 8588** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 4005 Bandera Drive | | Class | Claim Detail Amount | Final Allowed Amount |
| Plano, TX 75074 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 19-Aug-2015 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Devery Henderson** | | **Clm No 8589** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 1316 West Grolee | | Class | Claim Detail Amount | Final Allowed Amount |
| Opelousas, LA 70570 | | UNS | $1.00 | |
| | | | $1.00 | |
| | | | | |
| Date Filed | 19-Aug-2015 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**Herman E. Hendrix, Deceased**

Establishing Probate

**Clm No 8590**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Tommy Lee Henley**

1609 Jones Rd.
Highlands, TX 77562

**Clm No 8591**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Fred Henley**

6267 Southmayd Road
Collinsville, TX 76233

**Clm No 8592**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Barbara Ann Henry**
587 Lynnwood
Missouri City, TX 77489

**Clm No 8593**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harvey Edward Henry**
5695 Avie Lane
Beaumont, TX 77708

**Clm No 8594**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ira Blith Henry**
208 E. Grubb Dr
Mesquite, TX 75149

**Clm No 8595**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**John Dan Henry**
3601 Beadle
Orange, TX 77630

**Clm No 8596**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           19-Aug-2015
Bar Date
Claim Face Value        $1.00

**John Glen Henry**
2568 Simpson
Paris, TX 75460

**Clm No 8597**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           19-Aug-2015
Bar Date
Claim Face Value        $1.00

**David Darrell Henson**
6935 Holiday Drive
Hitchcock, TX 77563

**Clm No 8598**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed           19-Aug-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Betty Herd**
4305 Irvin Dr.
Midland, TX 79706

**Clm No 8599**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse G. Hernandez**
3206 Gayle Drive
Victoria, TX 77901

**Clm No 8600**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tomas Hernandez Jr.**
1102 N. Memphis Ave., Apt #19104
Lubbock, TX 79415

**Clm No 8601**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Ann V Hernandez**
602 Trinity St.
Victoria, TX 77901

**Clm No 8602**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sandra Gutierrez**
4345 Devon Dr.
Corpus Christi, TX 78415

**Clm No 8603**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pablo Gaytan Hernandez, Sr. Deceased**
Establishing Probate

**Clm No 8604**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Mary Louise Hernandez**
660 Clarendon Ave.
San Francisco, CA 94131

**Clm No 8605**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alberto Gonzales Herrera, Deceased**
Establishing Probate

**Clm No 8606**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Deborah Michaels**
906 Willowbriar Ln.
Deer Park, TX 77536

**Clm No 8607**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| **Donald Earl Hevron, Deceased** | **Clm No 8608** | Filed In Cases: 607 | |
|---|---|---|---|
| Establishing Probate | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Earl Hickerson** | **Clm No 8609** | Filed In Cases: 607 | |
|---|---|---|---|
| 16715 Sentinel Drive | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77053 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Nancy Hickey** | **Clm No 8610** | Filed In Cases: 607 | |
|---|---|---|---|
| 345 Church St., Apt. 2E | Class | Claim Detail Amount | Final Allowed Amount |
| San Francisco, CA 941141768 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy        Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100             E-mail: claimsmanager@omnimgt.com             FAX: (818) 783-2737
Woodland Hills, CA 91367

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

## *Claims Details*

**Lillie Johnson**                        **Clm No 8611**      Filed In Cases: 607
P.O. Box 1994
Bryan , TX 77806                          Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Riley Henry Hicks**                     **Clm No 8612**      Filed In Cases: 607
230 Fredonia Road
Kilgore, TX 75662                         Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                  $1.00
                                                               $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Dale Hicks**                            **Clm No 8613**      Filed In Cases: 607
390 CR 44120
Powderly, TX 75473                        Class          Claim Detail Amount        Final Allowed Amount

                                          UNS                  $10,000.00
                                                               $10,000.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value           $10,000.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Felicia Bryant**
22421 FM 2262
Apple Springs, TX 75926

**Clm No 8614**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cesley Elton Higgins**
608 Card Drive
Lufkin, TX 75902

**Clm No 8615**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Higgins**
320 C.R. 4510 E.
Crockett, TX 75835

**Clm No 8616**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bennie Ray Higgs**
3144 51st St.
Dallas, TX 75216

**Clm No 8617**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence G. Hightower**
109 Van
Lufkin, TX 75901

**Clm No 8618**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clearance Hill**
15902 Nutcracker Ct.
Humble, TX 77396

**Clm No 8619**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Leroy Hill**
4663 Aldine Mail Route, Apt. 215
Houston, TX 77039

**Clm No 8620**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patrick Harold Hill**
616 Golfcrest
Longview, TX 75604

**Clm No 8621**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roscoe Hill Jr.**
333 Greenfield Drive
Texarkana, TX 75501

**Clm No 8622**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Michelle Ganther**
9219 Dune Gate Ct.
Humble, TX 77396

**Clm No 8623**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Porcheddu**
127 Indian Creek
Conroe, TX 77304

**Clm No 8624**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Aubrey Hill**
660 Elkins Lake
Huntsville, TX 77340

**Clm No 8625**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details

---

**Jack Douglas Hillyer, Deceased**

Establishing Probate

**Clm No 8626**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Boyce William Hilscher, Deceased**

Establishing Probate

**Clm No 8627**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Milder Hilstock**

2238 Robinhood Dr.
Port Arthur, TX 77640

**Clm No 8628**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert T. Himmel Jr.**
6218 Oleander
Baytown, TX 77320

**Clm No 8629**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Earlis Winford Hines**
2702 Lake Point Drive
Texas City, TX 77590

**Clm No 8630**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Jose Hinojosa**
700 W. Nazro
Baytown, TX 77520

**Clm No 8631**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Charles R. Hinshaw**
1003 Craig Dr.
Galena Park, TX 77547

**Clm No 8632**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Frank Charles Hlavinka, Deceased**
Establishing Probate

**Clm No 8633**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Diana Moon**
1813 FM 619
Elgin, TX 78621

**Clm No 8634**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*

---

**Jeffery Hobbs**                          **Clm No 8635**    Filed In Cases: 607
P.O. Box 120
Atlanta, TX 75551                          Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

**Nina Jo Greer Hodge**                    **Clm No 8636**    Filed In Cases: 607
106 Nolan
Marshall, TX 75670                         Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

**Russell N Hodge**                        **Clm No 8637**    Filed In Cases: 607
409 Twin Oaks
Houston, TX 770762616                       Class            Claim Detail Amount        Final Allowed Amount

                                           UNS                    $1.00
                                                                  $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Terry Hill**
810 Halstedt Rd.
La Grange, TX 78945

**Clm No 8638**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patricia McMinn**
125 Segner Rd.
Fredericksburg, TX 78624

**Clm No 8639**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Walter Roy Hoffpauir**
7431 Holly Hill Apt. #202
Dallas, TX 75231

**Clm No 8640**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Jobbie Hollan Jr.**
6430 Bending Oaks
Houston, TX 77050

**Clm No 8641**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Bob Edward Holland**
25507 Myrtle Springs
Spring, TX 77373

**Clm No 8642**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**David A. Holland**
4123 FM 38 North
North Brookston, TX 75421

**Clm No 8643**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Randolph Holliday**
3004 Ralston Street
Houston, TX 77026

**Clm No 8644**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marjorie Catherine  Holligan**
1214 Antone St.
Bryan, TX 77803

**Clm No 8645**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Walter Holliman**
856 CR 307
Rockdale, TX 76567

**Clm No 8646**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

## Claims Details

**Daisy L Hollingshead**

26665 Peach Creek Dr.

New Caney, TX 77357

**Clm No 8647**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |


**Faye B. Hollingsworth**

2171 FM 325

Lufkin, TX 75901

**Clm No 8648**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |


**William Charles Hollingsworth**

131 Silverton Street

Lufkin, TX 75904

**Clm No 8649**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Marcus Hollins**
305 Mockingbird
Longview, TX 75601

**Clm No 8650**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Lisa Hollins**
1860 Terrell St.
Beaumont, TX 77701

**Clm No 8651**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Willie Hollins, Jr. Deceased**
Establishing Probate

**Clm No 8652**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Orange Leon Holloway Jr.**
943 North Ellis Street
Giddings, TX 78942

**Clm No 8653**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**L. C. Holman**
P.O. Box 173
Pineland, TX 75968

**Clm No 8654**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Barbara Friedrich**
P.O. Box 934
Livingston, TX 77351

**Clm No 8655**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Charles Lee Holmes**
1006 Dunlap Ave.
Lufkin, TX 75901

**Clm No 8656**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clyde Cecil Holt**
4001 Tumbleweed Lane
Baytown, TX 77521

**Clm No 8657**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David Weldon Holt, Deceased**
Establishing Probate

**Clm No 8658**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Kenneth Scott Holt**
7425 Chris Lane
Lake Charles, LA 70607

**Clm No 8659**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Virgil Ray Holton**
P.O. Box 553
Lexington, TX 78947

**Clm No 8660**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Linnie Williams**
484 US Hwy 259 South
Daingerfield, TX 756386898

**Clm No 8661**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rodney Dwayne Honeycutt**
166 Honeycutt Road
Pollok, TX 75969

**Clm No 8662**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John W Honeycutt**
3871 Highway 69 North
Lufkin, TX 75904

**Clm No 8663**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John W Honeycutt**
3871 Highway 69 North
Lufkin, TX 75904

**Clm No 8664**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2886 of 3331

**Jean Hood**
13316 County Road 270
Somerville, TX 77879

**Clm No 8665**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Timothy Hood**
12026 Leitrim Way
Houston, TX 77047

**Clm No 8666**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Charles Darwin Hooper**
2602 Violet Street
Pasadena, TX 77503

**Clm No 8667**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Callie Louise Hooper**
2578 CR 24
Tyler, TX 75705

**Clm No 8668**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Marvin Hooper, Deceased**
Establishing Probate

**Clm No 8669**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Laura Hooper**
5105 Airline Dr., Apt. 2202
Houston, TX 77022

**Clm No 8670**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                      3/14/2018 5:12:39 PM

*Claims Details*                                                2888 of 3331

---

**Willoughby Harmon Hoot**          **Clm No 8671**   Filed In Cases: 607
HE 288 B 14016
Angleton, TX 77515                  Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00

                                                         $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Irene Hopkins**                   **Clm No 8672**   Filed In Cases: 607
PO Box 1926
Cleveland, TX 77327                 Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00

                                                         $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Mary Hopkins**                    **Clm No 8673**   Filed In Cases: 607
2715 Breezy Pines Lane
Pearland, TX 77584                  Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                  $1.00

                                                         $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

**Claims Details**

---

**George Reuben Horn**
202 N. Garvan
Lufkin, TX 75901

**Clm No 8674**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Mary Janiece Hornback**
770 FM RD. 517
Alvin, TX 77511

**Clm No 8675**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Elizabeth Home**
P.O. Box 1209
Huntington, TX 75949

**Clm No 8676**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Mark Horton**
1429 Marble Canyon Dr.
De Soto, TX 75115

**Clm No 8677**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ann Marie Hough**
355 Tom Hough Rd.
Zavalla, TX 75980

**Clm No 8678**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Mary Hough**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 8679**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Neshober Houston Jr.**
5010 Cavalcade
Houston, TX 77026

**Clm No 8680**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Oscar James Houston**
609 Abney Street
Lufkin, TX 75904

**Clm No 8681**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Glen W. Howard Jr.**
1114 Belmeade
Corpus Christi, TX 78412

**Clm No 8682**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Johnnie Cole Howard**
6810 Tommye St.
Houston, TX 77028

**Clm No 8683**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Marshall Paul Howard**
227 Country Road 336
Freeport, TX 77541

**Clm No 8684**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Ralph Norman Howard II**
208 Macon Creek
Victoria, TX 779013617

**Clm No 8685**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Roger Dale Howard**
29 C.R. 4011
Dayton, TX 77535

**Clm No 8686**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dolphus Howard, Deceased**
Establishing Probate

**Clm No 8687**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Douglas Howard, Deceased**
Establishing Probate

**Clm No 8688**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Ulysses Howard, Deceased**
Establishing Probate

**Clm No 8689**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Joe Lewis Howell Jr.**
901 Lee Ln.
Nacogdoches, TX 75964

**Clm No 8690**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Fred Howell, Deceased**
Establishing Probate

**Clm No 8691**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           19-Aug-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Kenneth Ray Hubbard, Deceased**

Establishing Probate

**Clm No 8692**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Anton Huble, Deceased**

Establishing Probate

**Clm No 8693**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Ernest Wilson Hudgens**
11903 Spears
Houston, TX 77067

**Clm No 8694**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Cloise Ernest Hudnall**
316 Bill Bradford Rd.
Sulphur Springs, TX 75482

**Clm No 8695**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Herschel A. Hudson, Deceased**
Establishing Probate

**Clm No 8696**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Melba Hudson**
9465 Old Highway 87
Orange, TX 77632

**Clm No 8697**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**            **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2897 of 3331

| Tiffany Cano | **Clm No 8698** | Filed In Cases: 607 | |
|---|---|---|---|
| 24403 Sunnyglen Court | Class | Claim Detail Amount | Final Allowed Amount |
| Huffman, TX 77336 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Betty Hughes | **Clm No 8699** | Filed In Cases: 607 | |
|---|---|---|---|
| P.O. Box 277 | Class | Claim Detail Amount | Final Allowed Amount |
| Colmesneil, TX 75938 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Santos Hughes | **Clm No 8700** | Filed In Cases: 607 | |
|---|---|---|---|
| P.O. Box 55 | Class | Claim Detail Amount | Final Allowed Amount |
| Santa Fe, TX 77510 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ray Hughes**
9478 CR 2470
Royse City, TX 75189

**Clm No 8701**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earl Hughes**
11816 Padok Rd.
Houston, TX 77044

**Clm No 8702**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hollan Ray Humphrey**
9361 FM 314 N.
Brownsboro, TX 75756

**Clm No 8703**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Mary Ann Hunter**
3914 Kress
Houston, TX 77026

**Clm No 8704**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lois Hales K. Hurd**
P.O. Box 226
Diboll, TX 75941

**Clm No 8705**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Loretta Hutching**
1415 W. Gulf Bank, Apt. 603
Houston, TX 77088

**Clm No 8706**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2900 of 3331

---

**Billie Hutson**
1814 Oak Lodge Dr.
Pearland, TX 77581

**Clm No 8707**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Melvin Lee Hutson, Deceased**
Establishing Probate

**Clm No 8708**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Sam E. Hymer, Deceased**
Establishing Probate

**Clm No 8709**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2901 of 3331

---

**Delia Sanchez**
872 Old Cheapside Rd.
Cuero, TX 77954

**Clm No 8710**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Maria Louisa Ibanez**
925 Ohio St.
Robstown, TX 78380

**Clm No 8711**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sandra Jones**
P.O. Box 352
Cross Plains, TX 76443

**Clm No 8712**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2902 of 3331

---

**Alan Immenhauser**
27 Private Rd. 1501
Edna, TX 779576506

**Clm No 8713**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Ray Ingram**
4814 Wendover Place
Tyler, TX 75703

**Clm No 8714**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Lionel Irvin**
227 Blueberry
Houston, TX 77018

**Clm No 8715**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2903 of 3331

---

**Charles Wesley Irvine**
101 Lazy Trail
Montgomery, TX 77316

**Clm No 8716**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Nina Irvine**
18727 Long Trace Dr.
Humble, TX 77346

**Clm No 8717**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Charles L. Irwin, Jr. Deceased**
Establishing Probate

**Clm No 8718**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carlos G. Isaac, Deceased**

Establishing Probate

**Clm No 8719**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Charles Henry Isbell, Deceased**

Establishing Probate

**Clm No 8720**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Flowers Marion Isbell, Deceased**

Establishing Probate

**Clm No 8721**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Preston Isham**
10158 Las Vegas Dr.
Tyler, TX 75704

**Clm No 8722**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Alma Jean Garrett**
2801 Broadway St.
San Leon, TX 775398738

**Clm No 8723**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Richard Jacob Ivicic**
P.O. Box 1322
Taylor, TX 76574

**Clm No 8724**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Calvin Neil Ivie**
7702 CR 98
Alvin, TX 77511

**Clm No 8725**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Richard Izard**
3910 Briar Hollow Dr.
Dickinson, TX 77539

**Clm No 8726**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Mary Jackowski**
2399 Meadow Rd.
Conroe, TX 77384

**Clm No 8727**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Clemis Jackson**
1202 37th Street
Galveston, TX 77550

**Clm No 8728**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Damon Gail Jackson**
1157 CR 302
Elgin, TX 78621

**Clm No 8729**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ova Lee Jackson**
3457 State Hwy. 154
Marshall, TX 75670

**Clm No 8730**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Richard Enoch Jackson**
P.O. Box 28
Votaw, TX 77376

**Clm No 8731**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Stanley Wayne Jackson**
Rt. 2, Box 1149
San Augustine, TX 75972

**Clm No 8732**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Willis Ford Jackson**
4885 Ironton
Beaumont, TX 77703

**Clm No 8733**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2909 of 3331

---

**Willie Jackson**                    **Clm No 8734**    Filed In Cases: 607
809 Derry St., Apt 3903
Corpus Christi, TX 784082428          Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Arthur Mae Jackson**                **Clm No 8735**    Filed In Cases: 607
302 Hemphill
Texas City, TX 77591                  Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**LaVerne Jackson**                   **Clm No 8736**    Filed In Cases: 607
3223 Belmont Ln.
Terrell, TX 75160                     Class          Claim Detail Amount      Final Allowed Amount

                                      UNS                    $1.00
                                                             $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

*Claims Details*                                                                    2910 of 3331

**Narvell Jackson**                    **Clm No 8737**    Filed In Cases: 607
8158 CR 149
Flint, TX 75762                        Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                $1.00

                                                          $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value    $1.00

**Betty Jackson**                      **Clm No 8738**    Filed In Cases: 607
3401 Walnut Dr.
Bay City, TX 77414                     Class              Claim Detail Amount    Final Allowed Amount

                                       UNS                $1.00

                                                          $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value    $1.00

**Dorthy Jackson**                     **Clm No 8739**    Filed In Cases: 607
c/o Foster & Sear LLP
817 Greenview Drive                    Class              Claim Detail Amount    Final Allowed Amount
Grand Prairie, TX 75050
                                       UNS                $1.00

                                                          $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value    $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2911 of 3331

---

**Ralph W. Jackson, Deceased**                    <u>Clm No 8740</u>    Filed In Cases: 607
Establishing Probate

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**James R Munford**                               <u>Clm No 8741</u>    Filed In Cases: 607
16301 Winberly
Rosharon, TX 77583

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Madeline Thomas Jackson, Deceased**             <u>Clm No 8742</u>    Filed In Cases: 607
Establishing Probate

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Jerry Jacobs**
1930 Southside Terrace Dr.
Dallas, TX 75232

**Clm No 8743**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Howard Lawrence Jacobson, Deceased**
Establishing Probate

**Clm No 8744**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Oliver V. James Sr.**
1150 Cottonwood
Beaumont, TX 77703

**Clm No 8745**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Carla Morman**
8514 Carlos St.
Navarre, FL 32566

**Clm No 8746**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lloyd James**
918 Mercury Dr., Ste. B
Houston, TX 77029

**Clm No 8747**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Frances Jamison, Deceased**
Establishing Probate

**Clm No 8748**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Maria Williams**
3727 Ave L
Galveston, TX 77550

**Clm No 8749**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Patrick H. Janak**
602 Blythe
Victoria, TX 77904

**Clm No 8750**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Albert Jannise**
P.O. Box 44
China, TX 77613

**Clm No 8751**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Nancy Williams**
2110 Brundage Dr., # 3205
Houston, TX 77090

**Clm No 8752**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Tommie Gwen Jarrett**
8094 E. State Hwy 7
Nacogdoches, TX 75961

**Clm No 8753**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Bernardino Ernesto Jasso**
204 N. Valley Street
Cuero, TX 77954

**Clm No 8754**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Thomas Jefferson**
2206 Front Blvd.
Amarillo, TX 79106

**Clm No 8755**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleta Jeffus**
PO Box 204
Hooks, TX 75561

**Clm No 8756**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lucian J. Jendrusch**
208 James Street
Inez, TX 77968

**Clm No 8757**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Darnell Jenkins**
2607 Stevens Street
Houston, TX 77026

**Clm No 8758**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stacy Jenkins**
1006 East San Augustine
Deer Park, TX 77536

**Clm No 8759**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sherry Diogu**
2116 Green Lee Lane
Dickinson, TX 77539

**Clm No 8760**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              2918 of 3331

---

**Leslie Sample**                    **Clm No 8761**      Filed In Cases: 607
5602 Apple Springs
Pearland, TX 77584                   Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Ponce Deleon Jenkins**             **Clm No 8762**      Filed In Cases: 607
2905 Sugarwood
League City, TX 77573                Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**James Jennings**                   **Clm No 8763**      Filed In Cases: 607
104 Forest Hills
Rockport, TX 78382                   Class          Claim Detail Amount       Final Allowed Amount

                                     UNS                  $1.00
                                                          $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Sandra Klander**
9915 Inwood Shadows
Houston, TX 77088

**Clm No 8764**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Peggy Thomson**
6515 Coldstream
Pasadena, TX 77505

**Clm No 8765**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dwight Glendell Jester**
4121 Citation
Pasadena, TX 77503

**Clm No 8766**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| Charles Richard Jewett, Deceased | **Clm No 8767** | Filed In Cases: 607 | |
|---|---|---|---|
| Establishing Probate | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Brenda Lloyd | **Clm No 8768** | Filed In Cases: 607 | |
|---|---|---|---|
| 20503 Wren Hollow Way | Class | Claim Detail Amount | Final Allowed Amount |
| Humble, TX 773381863 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Albert  Johnson Jr. | **Clm No 8769** | Filed In Cases: 607 | |
|---|---|---|---|
| 2107 Victory | Class | Claim Detail Amount | Final Allowed Amount |
| Longview, TX 75602 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Alvin Johnson**
1840 Cottonwood St
Beaumont, TX 77703

**Clm No 8770**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**George Wesley Johnson Jr.**
2424 FM 1092, Apt. 111
Missouri City, TX 77459

**Clm No 8771**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Herbert Johnson**
306 Whitehouse Oaks
Lufkin, TX 75901

**Clm No 8772**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2922 of 3331

---

**James Johnson**
3525 West Avenue
Beaumont, TX 77703

**Clm No 8773**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 19-Aug-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**John Louis Johnson**
3904 Willowick Drive
Bay City, TX 77414

**Clm No 8774**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 19-Aug-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**LaVern Howard Johnson**
14400 Highway 59 North, Apt. 1402
Humble, TX 77396

**Clm No 8775**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 19-Aug-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                    2923 of 3331

---

**Marrell Johnson Sr.**               **Clm No 8776**      Filed In Cases: 607
4280 Old Union Rd., Apt. 158
Lufkin, TX 75904                       Class                Claim Detail Amount      Final Allowed Amount

                                       UNS                        $1.00
                                                                  $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Robert Johnson Jr.**                **Clm No 8777**      Filed In Cases: 607
P.O. Box 1252
Lufkin, TX 75904                       Class                Claim Detail Amount      Final Allowed Amount

                                       UNS                        $1.00
                                                                  $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Robert C. Johnson**                 **Clm No 8778**      Filed In Cases: 607
400 Piedras Pass
San Marcos, TX 78666                   Class                Claim Detail Amount      Final Allowed Amount

                                       UNS                        $1.00
                                                                  $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Melba Johnson**
20352 FM 2208
Harleton, TX 75651

**Clm No 8779**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Barbara McQuaig**
1132 Dolrece
La Marque, TX 77568

**Clm No 8780**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Herbert Johnson**
P.O. Box 231
Garrison, TX 75946

**Clm No 8781**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Ernest Ray Johnson, Deceased**

Establishing Probate

**Clm No 8782**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Freddy Ray Johnson, Deceased**

Establishing Probate

**Clm No 8783**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George Gerald Johnson**
2020 Gulfway Drive
Port Arthur, TX 77640

**Clm No 8784**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Herman Glenn Johnson, Deceased**

Establishing Probate

**Clm No 8785**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Howard James Johnson, Deceased**

Establishing Probate

**Clm No 8786**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Josephine Johnson**
5419 Canterway
Houston, TX 77048

**Clm No 8787**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Hartensia Johnson**
7615 Fallbrook Dr.
Houston, TX 77086

**Clm No 8788**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Daisy Johnson**
230 Longleaf Dr.
Brookeland, TX 75931

**Clm No 8789**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Shirley Johnson**
8415 Arkansas St.
Houston, TX 77093

**Clm No 8790**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Robert Johnson**
24 Green Ridge Circle 75904
Lufkin, TX 75902

**Clm No 8791**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stewart Johnson**
7852 Nashville St.
Houston, TX 77028

**Clm No 8792**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wade D. Johnson, Deceased**
Establishing Probate

**Clm No 8793**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*

---

**Walter Johnson, Jr. Deceased**                 **Clm No 8794**   Filed In Cases: 607
Establishing Probate

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Roy Odell Johnston, Deceased**                 **Clm No 8795**   Filed In Cases: 607
Establishing Probate

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**John B. Joiner**                               **Clm No 8796**   Filed In Cases: 607
Need Address

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed              19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## *Claims Details*

**Allen J. Jolivette, Deceased**
Establishing Probate

**Clm No 8797**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Donald B. Jolly**
5526 Avenue F
Santa Fe, TX 77510

**Clm No 8798**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Albert James Jones**
241 CR 37
Tyler, TX 75706

**Clm No 8799**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Booker Jones Jr.**
PO Box 482
New Boston, TX 75570

**Clm No 8800**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carl Ellis Jones Sr.**
5423 Forest Trails Dr.
Houston, TX 77084

**Clm No 8801**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence Jones Jr.**
7024 Carver Avenue
Texas City, TX 77591

**Clm No 8802**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Lee Jones**
3055 Rothermel
Houston, TX 77093

**Clm No 8803**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Johnnie Lee Jones**
P.O. Box 91
Groveton, TX 75845

**Clm No 8804**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kenneth Dwain Jones**
1320 Jimmy Phillips Blvd.
Angleton, TX 77515

**Clm No 8805**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2933 of 3331

---

**Leothus Jones**
1006 N. 6th St.
Orange, TX 77630

**Clm No 8806**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Mary Bell Jones**
115 Magnolia Street
Henderson, TX 75654

**Clm No 8807**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Robert Bruce Jones**
3411 Snow Blossom
Pearland, TX 77581

**Clm No 8808**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Valgene Jones**
1818 FM 2269
Cameron, TX 76520

**Clm No 8809**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Willard Aubrey Jones**
2895 Jay Dr.
Longview, TX 75605

**Clm No 8810**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**William Edgar Jones Jr.**
SS-27 Lake Cherokee
Henderson, TX 75652

**Clm No 8811**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**William Hubert Jones**
153 Durham Ranch Rd.
Huntington, TX 75949

**Clm No 8812**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Aaron Lee Jones, Deceased**
Establishing Probate

**Clm No 8813**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nicole Jones**
1711 E. 13th St.
Port Arthur, TX 77640

**Clm No 8814**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Boyce O Jones**
P.O. Box 10
Judson, TX 75660

**Clm No 8815**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gregory Jones**
4746 Tacoma St.
Dallas, TX 75216

**Clm No 8816**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Nell Jones**
18753 CR 1100
Flint, TX 75762

**Clm No 8817**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Charles Jones**
1029 CR 913
Brazoria, TX 77422

**Clm No 8818**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gwendolyn Harris**
7414 Canary Circle
Texas City, TX 77591

**Clm No 8819**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Isah  Jones, Deceased**
Establishing Probate

**Clm No 8820**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Jahovah Jones, Deceased**

Establishing Probate

**Clm No 8821**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Lillie Joseph**

101 Normandy #2602
Houston, TX 77015

**Clm No 8822**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Cassie Williams**

1074 Elkins Lake
Huntsville, TX 77340

**Clm No 8823**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2939 of 3331

---

**Charles Jones**
301 MCR 3434
Jefferson, TX 75657

**Clm No 8824**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Barbara Jacobs**
4 Park Place, #4
Orange, TX 77630

**Clm No 8825**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Novilee Jones**
5506 Armstrong Street
Texas City, TX 77591

**Clm No 8826**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*

**Lorenzo Jones, Deceased**
Establishing Probate

**Clm No 8827**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**David Jones**
5918 Caraway Lake Dr.
Baytown, TX 77521

**Clm No 8828**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Milton Jones, Deceased**
Establishing Probate

**Clm No 8829**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2941 of 3331

---

**Murkle L. Jones, Deceased**

Establishing Probate

**Clm No 8830**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Naomi J Harrison**

18615 F.M. 1818

Huntington, TX 75949

**Clm No 8831**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nolen R. Jones, Jr. Deceased**

Establishing Probate

**Clm No 8832**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

*Claims Details*                                                                          2942 of 3331

---

**Tony Ray Venson**                    **Clm No 8833**    Filed In Cases: 607
Need Address

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Robert Thomas Jones, Deceased**      **Clm No 8834**    Filed In Cases: 607
Establishing Probate

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Joycelette Jones**                   **Clm No 8835**    Filed In Cases: 607
8401 S. Vermont
Los Angeles, CA 90044

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2943 of 3331

---

**Samuel Jones**
760 Hummingbird Circle
Lewisville, TX 75067

**Clm No 8836**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**George W. Jordan**
14219 Woodforest Blvd.
Houston, TX 77015

**Clm No 8837**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Henry Charles Jordan**
1601 Spyglass
Longview, TX 75605

**Clm No 8838**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Lewis Newton Jordan**
15435 FM 1943 Rd East
Fred, TX 77616

**Clm No 8839**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Edward Joshua, Deceased**
Establishing Probate

**Clm No 8840**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Flora Bell Jowell**
P.O. Box 361
Brazoria, TX 77422

**Clm No 8841**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

### Claims Details

**Hampton L. Joyce**
1057 Dolly Wright Street
Houston, TX 77088

**Clm No 8842**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**William Thomas Joyvies**
7108 Spindle Dr.
Houston, TX 77086

**Clm No 8843**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Cyril Clayton Juda Jr.**
1016 O'Fiel Drive
Vidor, TX 77662

**Clm No 8844**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2946 of 3331

---

**Carolyn Julian**
100 Redbud Lane
Baytown, TX 77520

**Clm No 8845**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Moore**
3422 Prudence Dr.
Houston, TX 770455718

**Clm No 8846**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David Lee Justus**
157 Talley Ho
Nacogdoches, TX 75965

**Clm No 8847**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Bobbi Kacz**
1410 Greenbriar Ave.
Friendswood, TX 77546

**Clm No 8848**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Kaminski**
325 S. Carroll St.
LaPorte, TX 77571

**Clm No 8849**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pete W. Kasprzak**
126 E. Spreading Oak
Houston, TX 77076

**Clm No 8850**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Clint Kay**
2106 Crabtree
Orange, TX 77630

**Clm No 8851**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Edward Kazmir**
PO  Box 511
Hungerford, TX 77448

**Clm No 8852**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Sammy Lee Keene**
P.O. Box 83
Sumner, TX 75486

**Clm No 8853**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

### Claims Details                                                        2949 of 3331

| **Franklin D. Keith** | **Clm No 8854** | Filed In Cases: 607 | |
|---|---|---|---|
| 29419 Commons Forest | Class | Claim Detail Amount | Final Allowed Amount |
| Huffman, TX 77336 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Evelyn Keith** | **Clm No 8855** | Filed In Cases: 607 | |
|---|---|---|---|
| 520 Atascocita # F-34 | Class | Claim Detail Amount | Final Allowed Amount |
| Humble, TX 77396 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jeffery Keithley** | **Clm No 8856** | Filed In Cases: 607 | |
|---|---|---|---|
| Establishing Probate | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**David Kellebrew**
3326 Magnolia Trail
Houston, TX 77084

**Clm No 8857**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Marvin Richardson**
10422 Castleton St.
Houston, TX 77016

**Clm No 8858**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Tonya Washington Henderson**
103 Holland St.
Overton, TX 75684

**Clm No 8859**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Frances Gibson Kelley, Deceased**

Establishing Probate

**Clm No 8860**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kobe Kelley**

2 Greenfield Terrace

Montpelier, VT 05602

**Clm No 8861**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janet Kelton**

P.O. Box 218

Frederic, WI 54837

**Clm No 8862**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Donald Wayne Kemp**
612 6th
Wolfforth, TX 79382

**Clm No 8863**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kristie Kemp**
P.O. Box 36
La Grange, TX 78945

**Clm No 8864**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Annie Kemp**
709 N. Confederate
Tyler, TX 75702

**Clm No 8865**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*                                                    2953 of 3331

---

**Maude A Kemp**                    **Clm No 8866**    Filed In Cases: 607
1725 South FM 1417, Apt. 8104
Sherman, TX 75092                    Class          Claim Detail Amount    Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Joe Kennedy**                     **Clm No 8867**    Filed In Cases: 607
3060 Hidden Valley Dr.
Fort Worth, TX 796177               Class          Claim Detail Amount    Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Charles Henry Kennerson**         **Clm No 8868**    Filed In Cases: 607
2202 Stevens
Houston, TX 77026                   Class          Claim Detail Amount    Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Marla Kay Kern**
P.O. Box 3126
Lufkin, TX 75903

**Clm No 8869**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Carol Montgomery**
112 South Maple
Greensburg, KS 67054

**Clm No 8870**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Darrell Ketchum**
2015 Cannonade
Pasadena, TX 77503

**Clm No 8871**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Shaeron Hyden**
3185 Wranglers Retreat
Whichita Falls, TX 76310

**Clm No 8872**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**William Ray Kilgore Sr.**
138 Kilgore Dr.
Lufkin, TX 75901

**Clm No 8873**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Ronny Killingsworth**
2475 FM 449
Longview, TX 75605

**Clm No 8874**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Doris Kindred-Hill**
13371 Emporia
Houston, TX 77015

**Clm No 8875**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James King**
2340 Durden
Beaumont, TX 77703

**Clm No 8876**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James Willis King Sr.**
400CR 8201
Nacogdoches, TX 75964

**Clm No 8877**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John Wayne King**
P.O. Box 367, CR 842
West Columbia, TX 77486

**Clm No 8878**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Robert Levy King**
14514 Lansing Crest Dr.
Houston, TX 77015

**Clm No 8879**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Virgil Larrie King**
6528 County Rd 3704
Athens, TX 75752

**Clm No 8880**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Timothy P King**
335 Kings Rd.
Karnack, TX 75661

**Clm No 8881**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Penny King**
4040 Pine Ridge Way
Van Buren, AR 72956

**Clm No 8882**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christeen Viola Hull Kinkade**
1927 Belmont Dr.
Tyler, TX 75701

**Clm No 8883**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lafayette Kinney**
10911 Woodmeadow Pkwy., #1104
Dallas, TX 75228

**Clm No 8884**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gradie Bertram Kinsey, Deceased**
Establishing Probate

**Clm No 8885**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harold Wayne Kirchman**
208 South Hackberry
Luling, TX 78648

**Clm No 8886**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Anna Kirk**
827 Onaleigh
Channelview, TX 77530

**Clm No 8887**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Bennie Wayne Kirkland**
7807 Pecan Forest Ln.
Baytown, TX 77521

**Clm No 8888**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jackie Marshall**
P.O. Box 148
Matagorda, TX 77457

**Clm No 8889**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Shirley Riley Kirkley, Deceased**

Establishing Probate

**Clm No 8890**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Ray Kirkwood**

2615 Riverside Drive
Houston, TX 77004

**Clm No 8891**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Johnny Walter Kitchens**

222 Oakwood Dr
Freeport, TX 77541

**Clm No 8892**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2962 of 3331

| | | | |
|---|---|---|---|
| **Doug Kitchens** | **Clm No 8893** | Filed In Cases: 607 | |
| 4801 Railroad | Class | Claim Detail Amount | Final Allowed Amount |
| Lumberton, TX 77657 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Donny Hulen** | **Clm No 8894** | Filed In Cases: 607 | |
| 2506 Sinclair | Class | Claim Detail Amount | Final Allowed Amount |
| Pasadena, TX 77503 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | | |
|---|---|---|---|
| **Dennis Klick** | **Clm No 8895** | Filed In Cases: 607 | |
| P.O. Box 941 | Class | Claim Detail Amount | Final Allowed Amount |
| Bryan, TX 77806 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Carole Mahfouz**
2926 Black Walnut Ct.
Richmond, TX 77469

**Clm No 8896**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00

**James H. Knight Sr.**
15100 Meredith Ln.
College Station, TX 77845

**Clm No 8897**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00

**John David Knight**
P.O. Box 263
Nederland, TX 77627

**Clm No 8898**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**       Visit us on the Web at www.omnimgt.com       PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**            E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Dorman Ray Knighton**
2865 62nd St.
Port Arthur, TX 77640

**Clm No 8899**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gregory Leroy Knost**
2610 S. Main
Vidor, TX 77662

**Clm No 8900**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Fred Douglas Knox, Deceased**
Establishing Probate

**Clm No 8901**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*

---

**William Robert Koch**
620 Dogwood
Lake Jackson, TX 77566

**Clm No 8902**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Victor S. Kocian**
405 Boyd St.
Rockdale, TX 76567

**Clm No 8903**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanne Hand**
636 Eversole
Cincinnati, OH 45230

**Clm No 8904**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**James Earl Koonce**
496 CR 415
Tenaha, TX 75974

**Clm No 8905**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Janet Woods**
105 Cal Young Rd., Apt. A
Hallsville, TX 75650

**Clm No 8906**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Marilyn McIntosh**
3735 Bowen Drive
Beaumont, TX 77708

**Clm No 8907**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Claims Details*

---

**Velma Kossa**
P.O. Box 2005
Dayton, TX 77535

**Clm No 8908**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Joseph Koster**
12610 Roy Road
Pearland, TX 77581

**Clm No 8909**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Steve Kotlarich**
1413 Marry Ln
La Marque, TX 77568

**Clm No 8910**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                  **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Joe Kovar**
254 Sunrise Lane
Victoria, TX 77905

**Clm No 8911**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James Lawrence Krasemann**
Need Address

**Clm No 8912**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Waneta Rodefeld**
15117 Walnut St.
Santa Fe, TX 77517

**Clm No 8913**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Victor H. Krenek**
3104 Flamborough
Pasadena, TX 77503

**Clm No 8914**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Cora Lynn Kroll**
9562 FM 149 East
Richards, TX 77873

**Clm No 8915**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Gilbert H. Krueger**
529 Kilgore Rd.
Goliad, TX 77963

**Clm No 8916**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Claims Details*                                                                    2970 of 3331

---

**Henry Kube**                              **Clm No 8917**    Filed In Cases: 607
2618 Mazur Dr.
Port Neches, TX 77651                       Class           Claim Detail Amount      Final Allowed Amount

                                            UNS                   $1.00
                                                                  $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**August L. Kucera**                        **Clm No 8918**    Filed In Cases: 607
3104 Erwin
Victoria, TX 77901                          Class           Claim Detail Amount      Final Allowed Amount

                                            UNS                   $1.00
                                                                  $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Kenneth Kuchynka**                        **Clm No 8919**    Filed In Cases: 607
10914 Wynfield Springs Dr.
Richmond, TX 77406                          Class           Claim Detail Amount      Final Allowed Amount

                                            UNS                   $1.00
                                                                  $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Karl Ronald Kutzer**
P.O. Box 2066
Orange Grove, TX 78372

**Clm No 8920**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Adison Kuykendall, Sr. Deceased**
Establishing Probate

**Clm No 8921**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ruby LaBove**
134 CR 174
Liberty, TX 77575

**Clm No 8922**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Glen Joseph LaBry**
4118 Bob Holl Rd
Orange, TX 77632

**Clm No 8923**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobby Charles Lackey**
3324 S. Burke #65
Pasadena, TX 77504

**Clm No 8924**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Sidney Lacy, Deceased**
Establishing Probate

**Clm No 8925**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

*Claims Details*                                                    2973 of 3331

---

**Robert B. Lalonde, Deceased**          <u>Clm No 8926</u>    Filed In Cases: 607

Establishing Probate

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Wynona Drake**                         <u>Clm No 8927</u>    Filed In Cases: 607

864 County Road 2192
Cleveland, TX 77327

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Florence Crews**                       <u>Clm No 8928</u>    Filed In Cases: 607

2141 FM 2434
Weimar, TX 78962

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed        | 19-Aug-2015 |
|-------------------|-------------|
| Bar Date          |             |
| Claim Face Value  | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2974 of 3331

---

**Mary Ruth Lambert**
3708 FM 256 S.
Woodville, TX 75979

**Clm No 8929**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Lynn Lambright**
4500 McKinley Ave.
Groves, TX 77619

**Clm No 8930**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleo William Lamza**
9484 Panther Creek Rd.
Iola, TX 77861

**Clm No 8931**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Lester Wayne Land**
1639 Windsor Rd.
Brazoria, TX 77422

**Clm No 8932**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marcella Maxine Land**
1720 Old Ranch Road 12, Apt 202
San Marcos, TX 786662599

**Clm No 8933**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Brenda Kay Landreneaux Downing**
Need Address

**Clm No 8934**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

### Claims Details

---

**Leon Dennis Lane**                        **Clm No 8935**      Filed In Cases: 607
5388 No FM 1486
Montgomery, TX 77356                        Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                      $1.00
                                                                     $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

**Darryl Lane**                             **Clm No 8936**      Filed In Cases: 607
10727 Newport Bridge Ln.
Sugarland , TX 77498                        Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                      $1.00
                                                                     $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

**Jerry Royce Lang**                        **Clm No 8937**      Filed In Cases: 607
906 Adrian
Lubbock, TX 79403                           Class              Claim Detail Amount        Final Allowed Amount

                                            UNS                      $1.00
                                                                     $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value           $1.00

---

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com        PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100               E-mail: claimsmanager@omnimgt.com            FAX: (818) 783-2737
Woodland Hills, CA 91367

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Brenda Hansen**

23118 Newgate Drive

Spring, TX 77373

**Clm No 8938**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Andrew Dale Lanham**

38 Valley Drive

Little Rock, AR 72209

**Clm No 8939**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Bennie Carl Lankford, Deceased**

Establishing Probate

**Clm No 8940**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*  3/14/2018 5:12:39 PM

*Claims Details*

---

**Isabel Jimenez Lara**                      **Clm No 8941**    Filed In Cases: 607
3607 Robles
Victoria, TX 77901

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Ramon R. Lara**                            **Clm No 8942**    Filed In Cases: 607
P.O. Box 7971
Corpus Christi, TX 78467

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Mary Lara**                                **Clm No 8943**    Filed In Cases: 607
1001 N. East
Victoria, TX 77901

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Kurt Frede Larsen**
2750 Silver Spur
Corpus Christi, TX 78410

**Clm No 8944**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Gloria Latham**
11979 County Rd 2127 N.
Henderson, TX 75652

**Clm No 8945**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Carl Latino**
1040 W. Cameron Ave., # 19
Rockdale, TX 76567

**Clm No 8946**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Eliseo Ruiz**
214 South Willomet
Dallas, TX 75208

**Clm No 8947**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Ray Lufet Laurent Sr.**
435 Broddus
Zavalla, TX 75980

**Clm No 8948**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Lottie Lauve**
3041 Boyd Avenue
Groves, TX 77619

**Clm No 8949**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| Overton Joseph Lavergne | **Clm No 8950** | Filed In Cases: 607 | |
|---|---|---|---|
| 2105 Cedar St. | | | |
| Port Arthur, TX 77640 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 19-Aug-2015 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| Alicia Lavergne | **Clm No 8951** | Filed In Cases: 607 | |
|---|---|---|---|
| 630 N. Lane Rd. | | | |
| Texas City, TX 77590 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 19-Aug-2015 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

| Dayne Lawder Sr. | **Clm No 8952** | Filed In Cases: 607 | |
|---|---|---|---|
| 125 S. 2nd St. | | | |
| Zavalla, TX 75980 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |
| Date Filed | 19-Aug-2015 | | |
| Bar Date | | | |
| Claim Face Value | $1.00 | | |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

### Claims Details

**Ethel May Lawhorn**
2205 Bayou Cove Lane
League City, TX 77573

**Clm No 8953**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Lynda Ruth Phelps**
149 Darcy Ave.
Goose Creek, SC 29445

**Clm No 8954**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Malcolm Ray Lawson, Deceased**
Establishing Probate

**Clm No 8955**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

| **Rolema M. Lay** | **Clm No 8956** | Filed In Cases: 607 | |
| 101 C.R. 34730 | Class | Claim Detail Amount | Final Allowed Amount |
| Paris, TX 75460 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Jessie Williams** | **Clm No 8957** | Filed In Cases: 607 | |
| P.O. Box 1347 | Class | Claim Detail Amount | Final Allowed Amount |
| Mont Belvieu, TX 77580 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| **Mary Lazard** | **Clm No 8958** | Filed In Cases: 607 | |
| P.O. Box 362 | Class | Claim Detail Amount | Final Allowed Amount |
| Kemp, TX 75143 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Nolen N. Leblanc**
115 Wolf Glen St.
Danbury, TX 77534

**Clm No 8959**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Phillip Ledet**
9205 Compton
Houston, TX 77016

**Clm No 8960**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elray  Lee**
705 Sandybrook
Lufkin, TX 75901

**Clm No 8961**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jerry Lynn Lee**
7604 State Hwy 94.
Lufkin, TX 75904

**Clm No 8962**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ollie Lee**
Po Box 1491
Gladewater, TX 75647

**Clm No 8963**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Lee**
1306-6 Morgan Ave
Kentwood, LA 70444

**Clm No 8964**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Ollie Lee**
Po Box 1491
Gladewater, TX 75647

**Clm No 8965**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Nelson Lee**
809 Manor Drive
Angleton, TX 77515

**Clm No 8966**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rose Marie Lee**
6718 Ralston
Houston, TX 77016

**Clm No 8967**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Alice Lee**
4120 Ave M 1/2
Galveston, TX 77550

**Clm No 8968**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Craig Lee**
183 Ferwood
Bridge City, TX 77611

**Clm No 8969**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Elizabeth Lee**
1813 E. Denman
Lufkin, TX 75901

**Clm No 8970**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

---

**John Norris**                                          **Clm No 8971**      Filed In Cases: 607
3811 Turtle Creek Blvd., Suite 400
Dallas, TX 75219                                          Class              Claim Detail Amount        Final Allowed Amount

                                                         UNS                        $1.00
                                                                                    $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**David Leepow**                                         **Clm No 8972**      Filed In Cases: 607
7309 Travelors Crossing
Rowlett, TX 75089                                        Class              Claim Detail Amount        Final Allowed Amount

                                                         UNS                        $1.00
                                                                                    $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Charles Lemke**                                        **Clm No 8973**      Filed In Cases: 607
4010 Sue Ellen St.
Houston, TX 77087                                        Class              Claim Detail Amount        Final Allowed Amount

                                                         UNS                        $1.00
                                                                                    $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Adolfo C. Lerma**
401 Brooks Dr.
Corpus Christi, TX 78408

**Clm No 8974**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**JoAnn Lett**
6814 Hwy 6
Hitchcock, TX 77563

**Clm No 8975**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrie L Jackson**
P.O. Box 47
Hillister, TX 77624

**Clm No 8976**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Robert Levi, Deceased**

Establishing Probate

**Clm No 8977**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dizzy Dean Leviness, Deceased**

Establishing Probate

**Clm No 8978**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roberta Lewellyn**
8402 Darlington
Houston, TX 77028

**Clm No 8979**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Hamon Ray Lewis**
P.O. Box 7982
Longview, TX 75607

**Clm No 8980**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John L. Lewis**
4105 Dabney
Houston, TX 77026

**Clm No 8981**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leroy  Lewis Jr.**
2475 Goliad
Beaumont, TX 77701

**Clm No 8982**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Eddie L. Lewis, Deceased**

Establishing Probate

**Clm No 8983**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Mary Ella Lewis**

415 Adams Street
Lufkin, TX 75901

**Clm No 8984**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Larry Lewis**

7112 Bahia Lane
Missouri City, TX 77489

**Clm No 8985**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Luther Harold Lindley, Deceased**

Establishing Probate

**Clm No 8986**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elmer Linscombe, Deceased**

Establishing Probate

**Clm No 8987**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lemit Earl Lister**
537 County Road 269
Beckville, TX 75631

**Clm No 8988**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Cecil Otto Little, Deceased**
807 Hackberry
La Porte, TX 77571

**Clm No 8989**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Edward Little, Deceased**
Establishing Probate

**Clm No 8990**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michelle Diamond**
8213 Clemson Dr.
Tyler, TX 75703

**Clm No 8991**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Raymond Lewis Livingston**
915 US Hwy 80, Apt.# 7207
Mesquite, TX 75150

**Clm No 8992**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raymond Livingston**
915 US Hwy 80, Apt.# 7207
Mesquite, TX 75150

**Clm No 8993**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Vincente Llanes**
P. O. Box 118694
Carrollton, TX 75011

**Clm No 8994**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

2996 of 3331

| **Virginia Lloyd Bailey** | **Clm No 8995** | Filed In Cases: 607 | |
|---|---|---|---|
| 6915 Falcon Crest | Class | Claim Detail Amount | Final Allowed Amount |
| Sachse, TX 75048 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Rosalie Lobpries** | **Clm No 8996** | Filed In Cases: 607 | |
|---|---|---|---|
| 878 Judiway | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77018 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **John Lockard** | **Clm No 8997** | Filed In Cases: 607 | |
|---|---|---|---|
| 15529 Sour Lake Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Beaumont, TX 77713 | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Randy Locker**
Need Address

**Clm No 8998**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Michael Robert Lockett**
3316 Ave I
Galveston, TX 77550

**Clm No 8999**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Thelma Lockett**
P.O. Box 670046
Houston, TX 77267

**Clm No 9000**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE:** (818) 906-8300
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX:** (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Susan Heffner**
480 Old Hickory Dr.
Conroe, TX 77302

**Clm No 9001**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jake Lee Loftin**
210 Gatlin Rd.
Harleton, TX 75651

**Clm No 9002**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Prince Loftis Jr.**
4612 Ave P
Galveston, TX 77551

**Clm No 9003**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

2999 of 3331

---

**Doris Loftis**
6125 Whispering Lane
Tyler, TX 75707

**Clm No 9004**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Laurie J Logue**
4849 Twin Valley Dr.
Austin, TX 78731

**Clm No 9005**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roger Loings**
PO Box 14823
Houston, TX 77221

**Clm No 9006**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Georgia Marie Long**
803 Bilbo St.
Orange, TX 77630

**Clm No 9007**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Peggy Joy Long**
Route 9 Box 756
Jacksonville, TX 75766

**Clm No 9008**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul James Longmire**
301 Bell St.
West Columbia, TX 77486

**Clm No 9009**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3001 of 3331

---

| **Robert Galva Longoria Jr.** | | **Clm No 9010** | Filed In Cases: 607 | |
| 2816 Mitchell | | | | |
| Victoria, TX 77901 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Delia Longoria** | | **Clm No 9011** | Filed In Cases: 607 | |
| 6605 5th Ave. | | | | |
| Brownsville, TX 78521 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Martin Lopez Jr.** | | **Clm No 9012** | Filed In Cases: 607 | |
| 4207 Sherwood Dr. | | | | |
| Corpus Christi, TX 78411 | | Class | Claim Detail Amount | Final Allowed Amount |
| | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Ubence Lopez**
909 Redmond
Corpus Christi, TX 78418

**Clm No 9013**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Zenon Lopez**
1001 3rd Ave.
Canyon, TX 79015

**Clm No 9014**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Jesse Lopez**
308 S. Fleming
Dallas, TX 75203

**Clm No 9015**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $10,000.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mary Alcala**
12030 15th Street
Santa Fe, TX 77510

**Clm No 9016**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Corina Montalvo**
P. O. Box 270783
Corpus Christi, TX 78427

**Clm No 9017**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jo Ann Sanchez**
526 Williams St.
Kingsville, TX 783634977

**Clm No 9018**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Joseph Roy Lorance**
2191 C. R. 2105
Hooks, TX 75561

**Clm No 9019**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ella Mae Lorenz**
11211 Resource Parkway  #217
Houston, TX 77089

**Clm No 9020**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Swinnea**
4815 Sherman Blvd.
Galveston, TX 77551

**Clm No 9021**       Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

---

*Claims Details*

3005 of 3331

---

**Sarmnious Loughridge, Jr. Deceased**

Establishing Probate

**Clm No 9022**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raymond D. Lovett Sr.**

390 Berry Road

Beaumont, TX 77706

**Clm No 9023**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Orren J Lowe**

c/o Foster & Sear LLP

817 Greenview Drive

Grand Prairie, TX 75050

**Clm No 9024**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3006 of 3331

| Beatrice  Loya | **Clm No 9025** | Filed In Cases: 607 | |
|---|---|---|---|
| 809 Picardy Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Lufkin, TX 75901 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Enrique P. Lozano | **Clm No 9026** | Filed In Cases: 607 | |
|---|---|---|---|
| 1308 70th St. | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77011 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| Guadalupe Lozano | **Clm No 9027** | Filed In Cases: 607 | |
|---|---|---|---|
| 4703 Parker Road | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77093 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ernest E. Lucario**

P.O. Box 3321

Humble, TX 77347

**Clm No 9028**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**George Oren Lucas**

707 Fawn Court

Houston, TX 77015

**Clm No 9029**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Winnie Ruth Lucas**

5301 Meeks Dr.  Apt. #135

Orange, TX 77632

**Clm No 9030**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

## Claims Details                                                                    3008 of 3331

---

**Jerry Luedecke**                          **Clm No 9031**    Filed In Cases: 607
9 Back Bay Circle
Galveston, TX 77551                         Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00

                                                                 $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Eva Luedecke**                            **Clm No 9032**    Filed In Cases: 607
c/o Foster & Sear LLP
817 Greenview Drive                         Class          Claim Detail Amount      Final Allowed Amount
Grand Prairie, TX 75050
                                            UNS                  $1.00

                                                                 $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Susie V. Luera**                          **Clm No 9033**    Filed In Cases: 607
9505 Stockport Drive
Spring, TX 77379                            Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00

                                                                 $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3009 of 3331

---

**Carpenter Luke**
802 Mosher Ln.
Houston, TX 77088

**Clm No 9034**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ona Sue Lummus**
736 Hawthorne Lane
Brownsburg, IN 46112

**Clm No 9035**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Juan L. Luna**
10226 Sagedowne Lane
Houston, TX 77089

**Clm No 9036**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Myrtis Luquette**
2217 Glendale
La Marque, TX 77568

**Clm No 9037**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harvie Luster**
P.O. Box 395
Waskom, TX 75692

**Clm No 9038**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gary Leon Luttrell**
157 County Road 315
Jasper, TX 75951

**Clm No 9039**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Virginia Luttrell**
12359 CR 3570
Ada, OK 74820

**Clm No 9040**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kenneth Leon Luttrell, Deceased**
Establishing Probate

**Clm No 9041**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Lyle**
941 Whitehall Rd.
Emlenton, PA 16373

**Clm No 9042**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3012 of 3331

---

**Ronnie Wayne Lyons**
1321 S. U. S. Highway 36
Milano, TX 765562693

**Clm No 9043**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Vernon Lyons, Deceased**
Establishing Probate

**Clm No 9044**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Ann Machac**
P.O. Box 555
Lake Jackson, TX 77566

**Clm No 9045**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|-|-|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Schurmarivonne Barfield**
9326 Rhode Island
Houston, TX 77029

**Clm No 9046**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**JoAnn Ranson**
4942 Culmore Dr.
Houston, TX 77021

**Clm No 9047**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**James Arnold Madden**
P.O. Box 592
Lufkin, TX 75902

**Clm No 9048**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**Shirley Madden**
1689 Duncan Slough Rd.
Lufkin, TX 75901

**Clm No 9049**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Otto Maddox, Jr. Deceased**
Establishing Probate

**Clm No 9050**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Andres G. Madrid**
924 Edge Part
Odessa, TX 79765

**Clm No 9051**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*                                                  3015 of 3331

---

**David Magana**                    **Clm No 9052**    Filed In Cases: 607
7635 Glenn Hurst Drive
San Antonio, TX 78239               Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Agnes Magill**                     **Clm No 9053**    Filed In Cases: 607
5530 Hampshire
Corpus Christi, TX 78408             Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Alton O.  Mahoney**                **Clm No 9054**    Filed In Cases: 607
P.O. Box 155
La Marque, TX 775680155              Class          Claim Detail Amount      Final Allowed Amount

                                    UNS                    $1.00
                                                           $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3016 of 3331

---

**Janice M Maire**
3400 Varsity Dr., Apt 1613
Tyler, TX 757016640

**Clm No 9055**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Pete Maldonado Jr.**
4618 Larkspur Lane
Corpus Christi, TX 78416

**Clm No 9056**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Olivia B Maldonado**
3742 Bertram St.
Corpus Christi, TX 78416

**Clm No 9057**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Alicia Malka**
Apdo. 251-1230
San Jose
Costa Rica

**Clm No 9058**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rachelle Jennings**
1055 Hillebrandt Acres
Beaumont, TX 77705

**Clm No 9059**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Boutte**
2726 Hughann St.
Port Neches, TX 77651

**Clm No 9060**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**George Lankston Malone, Deceased**

Establishing Probate

**Clm No 9061**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Naomi Manago**

23096 C.R. 1038

Mathis, TX 78368

**Clm No 9062**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Salvador Mancuso, Deceased**

Establishing Probate

**Clm No 9063**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Dalton S. Mangum Jr.**
2524 C.R. 317
Palacios, TX 77465

**Clm No 9064**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy David Mankin, Deceased**
308 Leonard
Angleton, TX 77515

**Clm No 9065**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arlen Richard Manning**
4819 Julia Ct.
Pasadena, TX 77505

**Clm No 9066**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3020 of 3331

| **James Lee Manning** | **Clm No 9067** | Filed In Cases: 607 | |
|---|---|---|---|
| 130 Scales Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Starks, LA 706613706 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Randy Stockfleth** | **Clm No 9068** | Filed In Cases: 607 | |
|---|---|---|---|
| 10803 Sagegulf Ln. | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77089 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Joseph Terrell Manuel** | **Clm No 9069** | Filed In Cases: 607 | |
|---|---|---|---|
| 898 Mansfield St. | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77091 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3021 of 3331

---

**Erma Manuel**
16802 Rockstone St.
Houston, TX 77084

**Clm No 9070**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Johnny A. Marek**
383 FM  457
Bay City, TX 77414

**Clm No 9071**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cleveland Mark**
1124 Pinecrest
Diboll, TX 75941

**Clm No 9072**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Clyde E. Mark**
P.O. Box 154602
Lufkin, TX 759154602

**Clm No 9073**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Mark**
313 Menefee St.
Lufkin, TX 759044002

**Clm No 9074**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Detris Marks**
5915 Uvalde Rd., Apt. 307
Houston, TX 77049

**Clm No 9075**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3023 of 3331

---

**Domingo C. Marquez**
14555 Wunderlich, Apt. #2201
Houston, TX 77069

**Clm No 9076**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ezekiel Marshall**
402 Connecticut
Houston, TX 77029

**Clm No 9077**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Earl Marshall**
12387 HWY 80 East
Waskom, TX 75692

**Clm No 9078**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

3024 of 3331

---

**Ellis Marshall, III**
3040 FM 1960 East
Houston, TX 77073

**Clm No 9079**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Reba Marshall**
2208 S. 12th St.
Longview, TX 75602

**Clm No 9080**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frankie L. Martin**
143 Nada Drive
Sadler, TX 76264

**Clm No 9081**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Willie Everett Martin**
107 Hickory
Lake Jackson, TX 77566

**Clm No 9082**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Loretta Gail Starnes**
4104 Blackwillow Drive
Mesquite, TX 75150

**Clm No 9083**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Gary Brown**
P.O. Box 2415
Onalaska, TX 77360

**Clm No 9084**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Barbara Rich**
947 Ridge St.
Houston, TX 77009

**Clm No 9085**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carla Jean Martin**
971 CR 479
Troup, TX 75789

**Clm No 9086**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Victor Martine Jr.**
200 Martine Lane
Pineville, LA 71360

**Clm No 9087**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Hector M. Martinez**
4106 Erby
Houston, TX 77087

**Clm No 9088**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Martinez**
6727 Navigation Blvd.
Houston, TX 77011

**Clm No 9089**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse Gutierrez Martinez Jr.**
4302 Hain
Houston, TX 77009

**Clm No 9090**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Joe R.  Martinez**
150 Oxford Dr.
San Antonio, TX 78213

**Clm No 9091**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Juan Francisco Martinez**
21106 Golden Sycamore Trl.
Cypress, TX 77433

**Clm No 9092**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Juan M. Martinez**
8618 Crayton Street
Houston, TX 77061

**Clm No 9093**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Noe M. Martinez**
1535 Ave. A
Katy, TX 77493

**Clm No 9094**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Reynaldo Martinez**
511 Alastair
Pasadena, TX 77506

**Clm No 9095**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Margarita Martinez**
457 Cenizo Dr.
Robstown, TX 78380

**Clm No 9096**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3030 of 3331

---

**Sarita S Martinez**
63 Gabriel Street
Goliad, TX 77963

**Clm No 9097**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Robert L. Marze**
390 Flint Road
Huntsville, TX 77320

**Clm No 9098**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Randall Mason**
P.O. Box 57
Atlanta, TX 75551

**Clm No 9099**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

---

**George E. Masters**
13653 Hill Crest Manor
Willis, TX 77318

**Clm No 9100**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margaret Svetlik**
10028 County Road 1
Hallettsville, TX 77964

**Clm No 9101**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**J.C. Mathews**
8315 Rockford
Houston, TX 77033

**Clm No 9102**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

3032 of 3331

---

**Willie Mathis**
4827 Gatewood
Houston, TX 77053

**Clm No 9103**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ruby Jewel Matlock**
601 Rogers Street
Kilgore, TX 75662

**Clm No 9104**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobbie Franklin**
611 Jasmine
Richwood, TX 77531

**Clm No 9105**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Harold Matthews**
3880 Brandon
Beaumont, TX 77705

**Clm No 9106**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Lee Matthews**
5214 Briarwick Lane
Houston, TX 77016

**Clm No 9107**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margaret Matthews**
11419 Pepperdine Ln
Houston, TX 77071

**Clm No 9108**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Kathy Matthews**  
101 Garden Walk Ln.  
Lufkin, TX 75901

**Clm No 9109**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Max Don Maughan**  
781 W. Cornellia Circle  
Corpus Christi, TX 78408

**Clm No 9110**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Glen Howard Maxwell**  
122 Westchester St.  
Lufkin, TX 75901

**Clm No 9111**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**  
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**  
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Dianna May**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9112**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leo Marvin May, Deceased**
Establishing Probate

**Clm No 9113**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Neatis Montgomery**
159 Cypress
Onalaska, TX 77360

**Clm No 9114**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3036 of 3331

---

**Hubert Franklin Mayer, Deceased**

Establishing Probate

**Clm No 9115**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Coy Brady Mayfield**

3929 Old Troup Highway

Tyler, TX 75707

**Clm No 9116**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Jerrell W. Mayfield Sr.**

703 Mabry St.

Baytown, TX 775202936

**Clm No 9117**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Carolyn Mixon**
1614 County Road 160
Stonewall, MS 39363

**Clm No 9118**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jeanette Scott**
P.O. Box 675
Scottsville, TX 75688

**Clm No 9119**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Barbara Wise**
10295 US Hwy 67 West
Simms, TX 75574

**Clm No 9120**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.                    3/14/2018 5:12:39 PM

## Claims Details                                                    3038 of 3331

---

**Martha McAdams-Murray**                    **Clm No 9121**    Filed In Cases: 607
118 S. Harrisburg Ave. #A
Gas City, IN 46933                           | Class | Claim Detail Amount | Final Allowed Amount |
                                             |-------|---------------------|----------------------|
                                             | UNS   | $1.00               |                      |
                                             |       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Jerry McAlister**                          **Clm No 9122**    Filed In Cases: 607
5176 Quail Ridge Rd.
Blanchard, OK 73010                          | Class | Claim Detail Amount | Final Allowed Amount |
                                             |-------|---------------------|----------------------|
                                             | UNS   | $1.00               |                      |
                                             |       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Roy Winfield McBride, Deceased**           **Clm No 9123**    Filed In Cases: 607
Establishing Probate
                                             | Class | Claim Detail Amount | Final Allowed Amount |
                                             |-------|---------------------|----------------------|
                                             | UNS   | $1.00               |                      |
                                             |       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**    PHONE: (818) 906-8300
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         FAX: (818) 783-2737
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3039 of 3331

| **Sam McCardell Jr.** | | **Clm No 9124** | Filed In Cases: 607 | |
|---|---|---|---|---|
| PO Box 11716 | | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77293 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 19-Aug-2015 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **Patricia Ann Smith** | | **Clm No 9125** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 9815 Richcroft | | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77029 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 19-Aug-2015 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

| **James Douglas McClaran** | | **Clm No 9126** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 503 Hwy 82 W | | Class | Claim Detail Amount | Final Allowed Amount |
| New Boston, TX 75570 | | UNS | $1.00 | |
| | | | $1.00 | |
| Date Filed | 19-Aug-2015 | | | |
| Bar Date | | | | |
| Claim Face Value | $1.00 | | | |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

## Claims Details

---

**James Carroll McClure**
369 Royal Dr.
Whitehouse, TX 75791

**Clm No 9127**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gloria McClure**
258 Pollard Rd.
Haworth, OK 74740

**Clm No 9128**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Larry Mickelson**
1039 CR 2200
Iredell, TX 76649

**Clm No 9129**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details                                                            3041 of 3331

---

**Carl Wayne McCoy**                    **Clm No 9130**    Filed In Cases: 607
526 N. Hill Rd.
Tyler, TX 75706                         Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**Larry Clyde McCoy**                   **Clm No 9131**    Filed In Cases: 607
P.O. Box 891
Winston, GA 30187                       Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**Francis J McCoy**                     **Clm No 9132**    Filed In Cases: 607
375 Stringtown Road
Medina, TX 78055                        Class              Claim Detail Amount    Final Allowed Amount

                                        UNS                      $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3042 of 3331

**Anna McCuistion**
890 Jewel
Vidor, TX 77662

**Clm No 9133**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Djuana Kallie**
5603 Santa Christi Dr.
Houston, TX 77053

**Clm No 9134**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**David McCullough**
P.O. Box 354
Ponder, TX 76259

**Clm No 9135**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed           19-Aug-2015
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**           **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Emile McDaniel**
17302 Tower Falls Lane
Humble, TX 77346

**Clm No 9136**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Ruby McDaniel**
1070 W. Village Rd.
Vidor, TX 77662

**Clm No 9137**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Keith McElroy**
P.O. Box 130264
Tyler, TX 75713

**Clm No 9138**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**James Ellis McFaddin III**
4645 Lanark Lane
Beaumont, TX 77706

**Clm No 9139**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Clyde McGee**
302 Doverfield Drive
Houston, TX 77037

**Clm No 9140**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Virgie McGee**
901 134th St.
Lubbock, TX 79423

**Clm No 9141**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Louella D. McGee**
1113 Phyllis
Deer Park, TX 77536

**Clm No 9142**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christine McGee**
13480 S. Thorn Tree Dr., # 1105
Houston, TX 77015

**Clm No 9143**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard McGee**
2901 Saint Paul Rivera
Round Rock, TX 78665

**Clm No 9144**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3046 of 3331

---

**William Joe McGee, Deceased**

Establishing Probate

**Clm No 9145**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Don Whitten**

121 Pine Bloom

Gun Barrell City, TX 75156

**Clm No 9146**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Windell S. McGlaun**

2345 Suanne

Tyler, TX 75701

**Clm No 9147**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3047 of 3331

---

**John D. McGowan**
7407 Bogess Rd.
Houston, TX 77016

**Clm No 9148**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**William McGowen**
3631 Daphne St.
Houston, TX 77021

**Clm No 9149**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Beverly Monty McGuire**
111 Richardson Rd.
Big Spring, TX 79720

**Clm No 9150**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3048 of 3331

---

**Mary Elizabeth McGuire**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9151**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Merle Frances McKanna**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9152**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sharon McKelvy**
118 Teal Dr.
Clute, TX 77531

**Clm No 9153**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rose McKenzie**
7202 Backstrom Dr.
Hitchcock, TX 77563

**Clm No 9154**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Robert McKinney**
1323 Wedgewood
Houston, TX 77093

**Clm No 9155**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gary McKinney**
376 Avalon
Diboll, TX 75941

**Clm No 9156**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3050 of 3331

---

**Connie Durham**
112 Campbell Wood Dr.
Livingston, TX 77351

**Clm No 9157**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Louie David McLaughlin**
7802 Cervin
Amarillo, TX 79121

**Clm No 9158**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald McNeil**
1613 Bingham
Houston, TX 77077

**Clm No 9159**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3051 of 3331

**Jerry Thomas McPeek**
571 E US Hwy 79
Rockdale, TX 765674264

**Clm No 9160**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Lillian L McSpadden**
150 County Road CR 4152
Woodville, TX 75979

**Clm No 9161**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Earlene Meador**
P.O. Box 259
Mauriceville, TX 77626

**Clm No 9162**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**T.C. Means**
800 Pittman
Longview, TX 75602

**Clm No 9163**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Jose D. Medina**
6005 Allendale # 19
Houston, TX 77017

**Clm No 9164**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Nicholas Medina Jr.**
610 Airport Rd.
Corpus Christi, TX 78405

**Clm No 9165**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Angelina Medina**
922 Bodark Ln.
Austin, TX 78745

**Clm No 9166**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Debbie Medrano**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9167**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Louis Meinke**
2609 W. South #4
Alvin, TX 77511

**Clm No 9168**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3054 of 3331

---

**Florencio Garcia Melchor Jr.**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9169**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Desidoro R. Mendez Jr.**
4608 Northwood Dr.
Bryan, TX 77803

**Clm No 9170**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Juan Antonio Mendez**
P.O. Box 528
Bloomington, TX 77951

**Clm No 9171**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Homer C. Mendoza**
11714 Innsbury
Houston, TX 77093

**Clm No 9172**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Arthur Mendoza, Deceased**
Establishing Probate

**Clm No 9173**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Hilda Guerrero**
20314 Warrington
Katy, TX 77450

**Clm No 9174**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**John Mendoza, Deceased**

Establishing Probate

**Clm No 9175**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frances Mendoza**

200 Heatherbrook

Somerville, TX 77879

**Clm No 9176**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jodie Warren**

8414 Bird Meadow Ln

Missouri City, TX 77489

**Clm No 9177**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Henry V. Mercado**
PO Box 52, Second Street
Bloomington, TX 77951

**Clm No 9178**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Billy C. Merchant**
6202 Opal Ave.
Texas City, TX 77591

**Clm No 9179**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Jessie S Meredith**
2901 Medina
Tyler, TX 75701

**Clm No 9180**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.                                    3/14/2018 5:12:39 PM

*Claims Details*                                                            3058 of 3331

---

**Patti Sue Bairfield**                    **Clm No 9181**    Filed In Cases: 607
13300 N. US Hwy. 287
Tennessee Colony, TX 75681                 Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                    $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**John H. Merrell**                        **Clm No 9182**    Filed In Cases: 607
c/o Foster & Sear LLP
817 Greenview Drive                        Class          Claim Detail Amount    Final Allowed Amount
Grand Prairie, TX 75050
                                           UNS                    $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**Ralph Blix Messick**                     **Clm No 9183**    Filed In Cases: 607
423 Magnolia Lane
Richwood, TX 77531                         Class          Claim Detail Amount    Final Allowed Amount

                                           UNS                    $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Scharline Messinger**
1380 Highway 75 South
Buffalo, TX 75831

**Clm No 9184**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Evelyn Mettlen**
P.O. Box 851
Huntington, TX 75949

**Clm No 9185**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Allen Junior Mickelboro**
4300A Kennedy Trail
Longview, TX 75605

**Clm No 9186**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

## *Claims Details*

**Walton C. Middleton**                    **Clm No 9187**    Filed In Cases: 607
1278 Middleton Rd.
Mart, TX 76664

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Lisa Diane Milam**                    **Clm No 9188**    Filed In Cases: 607
P.O. Box 654
Tenaha, TX 75974

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Murphy G. Milburn**                    **Clm No 9189**    Filed In Cases: 607
5743 Heron
Houston, TX 77033

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Robert T. Miles**
23077 FM 450
Ore City, TX 75683

**Clm No 9190**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy D. Miller**
6910 FM 2494
Athens, TX 75751

**Clm No 9191**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Louise Miller**
3211 Eugenia Lane
Groves, TX 77619

**Clm No 9192**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Maurice H. Miller**
721 Edgefield
Fort Worth, TX 76107

**Clm No 9193**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Barham Howard Miller, Deceased**
Establishing Probate

**Clm No 9194**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Betty Miller**
1300 N. Madison Ave., Apt. 2D
El Dorado, AR 71730

**Clm No 9195**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Delonna Miller**
275 Soda Oaks
Livingston, TX 77351

**Clm No 9196**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Bonnie Miller**
500 South Cougar Ave.
Cedar Park, TX 78613

**Clm No 9197**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Joseph Norman Miller, Deceased**
Establishing Probate

**Clm No 9198**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Mary Miller**
284 Water Tower Rd.
Onalaska, TX 77360

**Clm No 9199**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Margaret Wilson**
317 Green Street
Gladewater, TX 75647

**Clm No 9200**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Tommy Miller**
718 Dover Heights Trail
Mansfield, TX 76063

**Clm No 9201**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3065 of 3331

---

**James K. Mills**
1141 Uvalde Road
Houston, TX 77015

**Clm No 9202**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**John William Milner, Deceased**
Establishing Probate

**Clm No 9203**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Lachundra Bush**
9208 Bertwood
Houston, TX 77016

**Clm No 9204**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed             19-Aug-2015
Bar Date
Claim Face Value         $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

---

**Sam Minchen, Deceased**

Establishing Probate

**Clm No 9205**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Charles Richard Minter, Deceased**

Establishing Probate

**Clm No 9206**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Domingo Mireles**
9670 N. Nevada St.
Beaumont, TX 77707

**Clm No 9207**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                     3/14/2018 5:12:39 PM

### Claims Details

**Carolyn Stephenson**
21730 Roseville
Spring, TX 77388

**Clm No 9208**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Ann Mitchan**
4701 Spring Fork
Corpus Christi, TX 78413

**Clm No 9209**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Curtis Mitchell**
4909 Lawndale
Orange, TX 77630

**Clm No 9210**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3068 of 3331

**Daniel R. Mitchell**
298 FM 2745
Kosse, TX 76653

**Clm No 9211**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Roy  Mitchell**
P.O. Box 1221
Port Arthur, TX 77640

**Clm No 9212**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Ruby Parish Mitchell**
1306 Spring Street
Marshall, TX 75670

**Clm No 9213**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Wesley Wayne Mitchell Sr.**
127 Pecan Lane
Freeport, TX 77541

**Clm No 9214**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Sharon Morris**
516 Burk St.
Nacogdoches, TX 75964

**Clm No 9215**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Mary Mitchell**
Hwy 21, P.O. Box 52
Alto, TX 75925

**Clm No 9216**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                          3/14/2018 5:12:39 PM

### Claims Details                                                  3070 of 3331

---

**Katherine Mitchell**                     **Clm No 9217**    Filed In Cases: 607
4221 Hoffman
Houston, TX 77026                          Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**Gwendolyn Betts**                        **Clm No 9218**    Filed In Cases: 607
PO Box 712
Doucette, TX 75942                         Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**Morris D.  Mitchell, Deceased**          **Clm No 9219**    Filed In Cases: 607
Establishing Probate
                                           Class          Claim Detail Amount      Final Allowed Amount

                                           UNS                 $1.00
                                                               $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value             $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3071 of 3331

---

**William Henry Mitchell, Deceased**

Establishing Probate

**Clm No 9220**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward Mitschke, Deceased**

Establishing Probate

**Clm No 9221**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald Mixon**
6100 Main St. MS-140
Houston, TX 772511892

**Clm No 9222**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

---

**D.L. Modisette**                          **Clm No 9223**     Filed In Cases: 607
2414 W. Frank Ave
Lufkin, TX 75904                            Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Amel Dewey Moeller Jr.**                  **Clm No 9224**     Filed In Cases: 607
1402 Ave. L
Santa fe, TX 77510                          Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**William Lloyd Moffett**                   **Clm No 9225**     Filed In Cases: 607
5618 M 1/2, P.O. Box 424
Santa fe, TX 77510                          Class          Claim Detail Amount      Final Allowed Amount

                                            UNS                  $1.00
                                                                 $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Daniel J. Mohel**
1408 Summit Cir.
Taylor, TX 76574

**Clm No 9226**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Benjamin Mojica**
15766 Hwy 105
Cleveland, TX 773271660

**Clm No 9227**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jose Molina Jr.**
132 Dew St.
Brownsville, TX 78520

**Clm No 9228**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Willie Molina**
Rt 4, Box 106 E
Yorktown, TX 78164

**Clm No 9229**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kenneth Duane Molthan, Deceased**
Establishing Probate

**Clm No 9230**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Louise DeAnna Money**
115 Sable Valley Dr.
Acworth, GA 30102

**Clm No 9231**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*

| | Clm No 9232 | Filed In Cases: 607 | |
|---|---|---|---|
| **Clemie Lee Monroe, Deceased** | | | |
| Establishing Probate | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | Clm No 9233 | Filed In Cases: 607 | |
|---|---|---|---|
| **Alvin Albert Monse** | | | |
| PO Box 4388 | Class | Claim Detail Amount | Final Allowed Amount |
| Tyler, TX 75712 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| | Clm No 9234 | Filed In Cases: 607 | |
|---|---|---|---|
| **Steve Montalbano** | | | |
| 605 W. 27th St. | Class | Claim Detail Amount | Final Allowed Amount |
| Bryan, TX 77803 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                  **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## Claims Details

**Manuel B. Montana**
3803 Cochran St.
Houston, TX 77009

**Clm No 9235**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Sonnie Golden Montgomery, Deceased**
Establishing Probate

**Clm No 9236**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Oscar Montoya**
905 Powder Horn Drive
Round Rock, TX 78681

**Clm No 9237**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Ofilia Monzon**
4642 Ramona Dr.
Corpus Christi, TX 78416

**Clm No 9238**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Artis Ray Moody**
PO Box 932
Marshall, TX 75670

**Clm No 9239**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Haskell Moore**
13653 FM 31
Marshall, TX 75672

**Clm No 9240**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*                                                                                    3078 of 3331

---

**James Roger Moore**
203 River Oak
Lufkin, TX 75901

**Clm No 9241**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Lewis Walter Moore**
9631 Bean St.
Houston, TX 77078

**Clm No 9242**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Walter Coleman Moore Jr.**
P.O. Box 96
Shepherd, TX 77371

**Clm No 9243**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## Claims Details

**Audene Moore**                    **Clm No 9244**      Filed In Cases: 607
540 Ledgerock Rd.
Wimberley, TX 78676

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Evon Fuselier**                    **Clm No 9245**      Filed In Cases: 607
10902 Allison Bend Ct.
Houston, TX 77086

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Bobbie Moore**                    **Clm No 9246**      Filed In Cases: 607
7310 Howton Street
Houston, TX 77028

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Rosa L Moore**
7941 Sexton
Houston, TX 77028

**Clm No 9247**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Verlin Moore, Deceased**
Establishing Probate

**Clm No 9248**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Loyd Moore, Deceased**
Establishing Probate

**Clm No 9249**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

3081 of 3331

**Gary Moore**
831 Stonegate Dr.
Universal City, TX 78148

**Clm No 9250**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Valencia Dixon**
1500 Goliad St
Tyler, TX 75701

**Clm No 9251**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Shiela Shepherd**
7238 FM 92 North
Silsbee, TX 77656

**Clm No 9252**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Carmello Morales**
P.O. Box 1285
Wolfforth, TX 793821285

**Clm No 9253**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Mateo Morales**
2817 Elgin Street
Corpus Christi, TX 78405

**Clm No 9254**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Donald Lynn Moran**
21659 Allyson Rd.
Magnolia, TX 77354

**Clm No 9255**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Thurman Morbley**
633 Martin Dr.
De Soto, TX 75115

**Clm No 9256**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Debbra Lunsford**
136 County Rd. 63
Riceville, TN 37370

**Clm No 9257**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Ennis Elton Morehead, Deceased**
Establishing Probate

**Clm No 9258**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                      **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3084 of 3331

---

**Guadalupe Moreno**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9259**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 19-Aug-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**Georgie Imogene Morgan**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9260**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 19-Aug-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**Harry Julius Morgan**
1321 Easthaven
Corpus Christi, TX 78412

**Clm No 9261**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 19-Aug-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value| $1.00       |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Ruth G.  Morgan Nolley**
5504 Mesa Circle
Dallas, TX 75235

**Clm No 9262**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy F. Morris**
14416 Andreski Rd.
Bremond, TX 766295394

**Clm No 9263**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Gene Morris**
502 Cambridge
Victoria, TX 77905

**Clm No 9264**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

---

### Claims Details

**John D. Morris**
7135 Kopman
Houston, TX 77061

**Clm No 9265**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Marlin M. Morris**
410 E. 1st St.
Sweeney, TX 77480

**Clm No 9266**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Perry Franklin Morris**
P.O. Box 356, Hwy 6 14610
Arcadia, TX 77517

**Clm No 9267**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3087 of 3331

**Jeffery Lynn Morris**
10887 FM 16 West
Lindale, TX 75771

**Clm No 9268**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Shirley Rohrer**
5789 Mockingbird Lane
Mathis, TX 78368

**Clm No 9269**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jessie Ward Morris, Deceased**
Establishing Probate

**Clm No 9270**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

*Claims Details*

**Alisa Morris**                    **Clm No 9271**    Filed In Cases: 607
628 W. Walters Blvd.
New Boston, TX 75570              Class        Claim Detail Amount    Final Allowed Amount

                                 UNS              $1.00
                                                  $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

**Leroy Morris, Deceased**          **Clm No 9272**    Filed In Cases: 607
P.O. Box 178
Murchison, TX 75778              Class        Claim Detail Amount    Final Allowed Amount

                                 UNS              $1.00
                                                  $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

**James Lindell Morton**            **Clm No 9273**    Filed In Cases: 607
442 County Road 470
Etoile, TX 75944                 Class        Claim Detail Amount    Final Allowed Amount

                                 UNS              $1.00
                                                  $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Imogene Morton**
P.O. Box 51
Woden, TX 75978

**Clm No 9274**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Richard Morton**
1419 22nd Avenue North
Texas City, TX 77590

**Clm No 9275**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**L.K. Mosley**
P.O. Box 955
Tyler, TX 75710

**Clm No 9276**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Mack C. Mosley**
15759 Hwy. 31 E.
Tyler, TX 75705

**Clm No 9277**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**L.C. Mosley, Deceased**
Establishing Probate

**Clm No 9278**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gene H. Moss**
3163 Merriman St.
Port Neches, TX 77651

**Clm No 9279**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

**Danny Kay Mott**
8006 Royal Field
San Antonio, TX 78255

**Clm No 9280**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Hollis A Mott**
3300 Lotus Ln., #38
Lufkin, TX 75904

**Clm No 9281**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Hiram D Mott**
14102 Eunice Lane
Alvin, TX 77511

**Clm No 9282**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Debra Oliver**
743 Barge Rd
Zavalla, TX 75980

**Clm No 9283**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jane A Mott**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9284**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cheryl Cummings**
14023 Oakwick Ln
Houston, TX 77044

**Clm No 9285**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3093 of 3331

---

**Carmen Mottu**
10215 Kirkhill Dr.
Houston, TX 77089

**Clm No 9286**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Marie Moye**
5851 Effingham
Houston, TX 77035

**Clm No 9287**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rod Mueller**
3805 Bethel Blvd
Houston, TX 77092

**Clm No 9288**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Henry F.W. Mueller, Deceased**

Establishing Probate

**Clm No 9289**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rod Mueller**

3805 Bethel Blvd.
Houston, TX 77092

**Clm No 9290**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wendell Ray Mukes**

3647 Stormcreek
Houston, TX 77088

**Clm No 9291**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**John B. Mulhollan, Deceased**

Establishing Probate

**Clm No 9292**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alfred Herman Mullins**

503 Charleston Square

Humble, TX 77338

**Clm No 9293**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thelma Mullins**

21411 Wolf Pup

Crosby, TX 77532

**Clm No 9294**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Geneva Treadway**
2106 Durant Rd.
Lufkin, TX 75904

**Clm No 9295**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**T.H. Mulvehill**
13106 Verdun Drive
Houston, TX 77049

**Clm No 9296**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Kathy Ward**
3116 Springmeadow Dr.
Colorado Springs, CO 80906

**Clm No 9297**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                          3/14/2018 5:12:39 PM

### Claims Details

**Ivy Paul Munn Jr.**
P.O. Box 178
Tenaha, TX 75974

**Clm No 9298**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kimberly Mailea Munn Otto**
303 Skyview Dr.
Marshfield, MO 65706

**Clm No 9299**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gloria Gonzalez**
4902 Wilbury Heights Dr.
Pasadena, TX 77505

**Clm No 9300**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3098 of 3331

**Bobby R. Murders**
P.O. Box 415
Sanger, TX 76266

**Clm No 9301**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Mary Murdoch**
5 Nottinghill Ct.
Conroe, TX 77304

**Clm No 9302**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**LaVincia Sneed**
7943 Fawn Terrace Dr.
Houston, TX 77071

**Clm No 9303**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3099 of 3331

**Paula J Murphy**
117 Murphy Hill Rd.
Diboll, TX 75941

**Clm No 9304**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Judith Jilek**
450 CR 4023
Dayton, TX 77535

**Clm No 9305**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**William Earl Murray**
2001 Allen Lane, Apt 5
Texarkana, TX 755017656

**Clm No 9306**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ruby Lee Murray**
7232 County Road 343 East
Henderson, TX 75654

**Clm No 9307**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty Ashley**
8651 Tilgham
Houston, TX 77029

**Clm No 9308**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lloyd Murray, Deceased**
Establishing Probate

**Clm No 9309**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3101 of 3331

**Kenneth Murray**
P. O. Box 31355
Houston, TX 77231

**Clm No 9310**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Larry W. Murrell**
P.O. Box 13700
San Antonio, TX 78213

**Clm No 9311**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Michael Sherling**
1818 Ranch Trail Court
Magnolia, TX 77354

**Clm No 9312**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lacy Leon Musick**
2904 County Road 1023
Jasper, TX 759516459

**Clm No 9313**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Thomas Frank Muskwinsky**
1002 CR 202
Rosharon, TX 77583

**Clm No 9314**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Robert F. Myers Jr.**
513 Lincoln St.
Deer Park, TX 77536

**Clm No 9315**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                             3103 of 3331

---

**William H Myers**
4503 Seminole St.
Pasadena, TX 77504

**Clm No 9316**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $1.00

---

**James William Myers, Jr. Deceased**
Establishing Probate

**Clm No 9317**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $1.00

---

**William Myers**
4503 Seminole St.
Pasadena, TX 77504

**Clm No 9318**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $1.00

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Charles Allen Nack**
204 Newcastle
Victoria, TX 77901

**Clm No 9319**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Charles Glenn Nagel Sr.**
5710 Jefferson St.
Vidor, TX 77662

**Clm No 9320**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Joseph Henry Narcisse**
4373 Brandon St.
Beaumont, TX 77705

**Clm No 9321**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                3/14/2018 5:12:39 PM

*Claims Details*                                                          3105 of 3331

---

**Roland Lee Nash**                    **Clm No 9322**    Filed In Cases: 607
5110 Azalea Trace Dr. Apt. 2711
Houston, TX 77066                      Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Ethel Ned**                          **Clm No 9323**    Filed In Cases: 607
1630 Herring
Beaumont, TX 77701                     Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Doris Neimann, Deceased**            **Clm No 9324**    Filed In Cases: 607
Establishing Probate
                                       Class          Claim Detail Amount    Final Allowed Amount

                                       UNS                  $1.00
                                                            $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value              $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Douglas James Nelson Sr.**
7069 Avenue C
Beaumont, TX 77705

**Clm No 9325**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earl Harry Nelson**
131 Archway Ln.
Marshall, AR 726508914

**Clm No 9326**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Hobert Nelson Jr.**
505 Johnson Street
Longview, TX 75602

**Clm No 9327**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Orell Richard Nelson**
631 Martin Luther King
Kilgore, TX 75662

**Clm No 9328**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Cynthia Harmon**
2413 Buck Drive
Tyler, TX 75701

**Clm No 9329**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Jackie Nelson**
2805 Ave. U, Apt. 703
Hondo, TX 78861

**Clm No 9330**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                        3108 of 3331

**Ruby Nelson**                          **Clm No 9331**      Filed In Cases: 607
11 North Valley Drive                    Class            Claim Detail Amount      Final Allowed Amount
Texarkana, AR 71854
                                         UNS                  $10,000.00
                                                              $10,000.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value      $10,000.00


**Danny Nettles**                        **Clm No 9332**      Filed In Cases: 607
3745 Fenly Flat Rd.                      Class            Claim Detail Amount      Final Allowed Amount
Pollok, TX 75969
                                         UNS                  $1.00
                                                              $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value      $1.00


**Janice Newman**                        **Clm No 9333**      Filed In Cases: 607
2001 New Orleans                         Class            Claim Detail Amount      Final Allowed Amount
Deer Park, TX 77536
                                         UNS                  $1.00
                                                              $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Dorothy Jean Nichols**
3004 Eastside St.
Houston, TX 770981908

**Clm No 9334**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe Bailey Nichols**
403 N. 4th Street
Achille, OK 74720

**Clm No 9335**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ira  Nichols, Deceased**
Establishing Probate

**Clm No 9336**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3110 of 3331

---

**Ola Faye Nichols**
10222 Holly Glen
Houston, TX 77016

**Clm No 9337**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Maria Nichols**
3458 Southland Dr.
Corpus Christi, TX 78408

**Clm No 9338**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joyce Mozelle Nicks**
2412 Cury Loop - Apt # B
Round Rock, TX 78664

**Clm No 9339**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Louise E Niemtschk**
16022 1st St.
Channelview, TX 77530

**Clm No 9340**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Madell L. Chaney Nix, Deceased**
Establishing Probate

**Clm No 9341**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sandra Clark**
23606 Bernshausen Drive
Spring, TX 77389

**Clm No 9342**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

---

*Claims Details*

---

**Anna Short**
130 Farms Rd.
McKinney, TX 75071

**Clm No 9343**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jim Noland**
P.O. Box 341
Florence, TX 76527

**Clm No 9344**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Nolen**
2423 Sinclair
Pasadena, TX 77503

**Clm No 9345**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**John W. Norman**
412 Garner Avenue
Lufkin, TX 75904

**Clm No 9346**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Jo Ann Broz**
157 CR 637
Dayton, TX 77535

**Clm No 9347**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Tisha George**
607 Timberline Dr.
Longview, TX 75604

**Clm No 9348**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ernest North**
4353 Elmwood
Houston, TX 77051

**Clm No 9349**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Blake Northam**
801 N. 19th
Lamesa, TX 79331

**Clm No 9350**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bobby Harold Northcutt, Deceased**
Establishing Probate

**Clm No 9351**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3115 of 3331

---

**Bobby Don Norwood, Deceased**

Establishing Probate

**Clm No 9352**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Christie McNeill**

2203 Allan Ct.
Nederland, TX 77627

**Clm No 9353**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Philip Billy Noski**

611 West 26th St.
Houston, TX 77008

**Clm No 9354**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Clyde Earl Nunley**
25122 Weeren Rd.
Montgomery , TX 77316

**Clm No 9355**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Leon Nutt**
607 Llano Street
Pasadena, TX 77504

**Clm No 9356**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Bobby Boyce Nye, Deceased**
Establishing Probate

**Clm No 9357**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Bertha Myers**
P.O. Box 149
Etoile, TX 75944

**Clm No 9358**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Harold Lex Oakmail**
3007 Hazel St.
Texarkana, TX 755033706

**Clm No 9359**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Richie Waymon Oaks Jr.**
6873 CR 659
Brazoria, TX 77422

**Clm No 9360**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3118 of 3331

---

**Laura Mae Oates**
723 Fair Oaks Circle
Lufkin, TX 75901

**Clm No 9361**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Lenora H. Oberhoff**
4706 Gerken Rd.
Needville, TX 77461

**Clm No 9362**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Susanna Virginia O'Brian**
2216 County Road 206
Alvin, TX 77511

**Clm No 9363**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3119 of 3331

---

**Ofelia Ocanas**
2520 Lexington Ct
League City, TX 77573

**Clm No 9364**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Ocayce**
220 S. 1174
Bertram, TX 78605

**Clm No 9365**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alex J. Ochoa**
2513 43rd St
Galveston, TX 77550

**Clm No 9366**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## *Claims Details*

**Elena Ochoa Fuentez**
2011 Mistletoe
Victoria, TX 77901

**Clm No 9367**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Merl Odom**
6036 FM 1248 S.
Rusk, TX 75785

**Clm No 9368**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Equilla Odom**
4646 Sandydale Lane
Houston, TX 77039

**Clm No 9369**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**James Francis O'Grady, Deceased**

Establishing Probate

**Clm No 9370**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Fay Oliphant**

502 Redbud

Woodville, TX 75979

**Clm No 9371**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elvira Perez**

930 Lolita St.

Corpus Christi, TX 78416

**Clm No 9372**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Charles Nelson Oliver**
100 Castle Oak
Lufkin, TX 75904

**Clm No 9373**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Mary  L. Oliver**
7624 Charlesmount
Houston, TX 77016

**Clm No 9374**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Richard Lewis Oliver**
2803 Perkins Place
Georgetown, TX 78626

**Clm No 9375**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Donald Renfro**
120 Mary Ave.
Lufkin, TX 75904

**Clm No 9376**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Sandra Oliver**
1107 Webster St.
Longview, TX 75602

**Clm No 9377**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Clara Oliver**
1180 Skipwith
Beaumont, TX 77701

**Clm No 9378**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3124 of 3331

---

**Barbara Olmsted**
5015 FM 565 South
Baytown, TX 77523

**Clm No 9379**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Angela Jones**
1015 Grafton Garden Ln.
Fresno, TX 77545

**Clm No 9380**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kathy Cooper**
3126 McPhail
Harleton, TX 75651

**Clm No 9381**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3125 of 3331

**Laura Orise**
319 Forest Lake Drive
Seabrook, TX 77586

**Clm No 9382**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Aurelia Jinez Orozco, Deceased**
Establishing Probate

**Clm No 9383**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Robert G. Orr, Deceased**
Establishing Probate

**Clm No 9384**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Johnny Orta**
3747 Doctors Dr., Ste. A
Port Arthur, TX 77642

**Clm No 9385**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Joseph C. Ortego, Deceased**
Establishing Probate

**Clm No 9386**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Baldomero Ortiz**
304 W. 1st Street
Bishop, TX 78343

**Clm No 9387**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3127 of 3331

---

**Domingo Trevino Ortiz**
1264 CR 264
Cameron, TX 765204898

**Clm No 9388**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jose Martin Ortiz, Deceased**
Establishing Probate

**Clm No 9389**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rodney Otto**
27041 Hanna Road
Conroe, TX 77385

**Clm No 9390**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

---

*Claims Details*

---

**Ethylene Overla**

P.O. Box 459

Nash, TX 75569

**Clm No 9391**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Shelia Stites**

135 Concho Circle

Palmer, TX 75152

**Clm No 9392**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sue Owens**

317 Sidney Baker, Suite 400

Kerrville, TX 780285951

**Clm No 9393**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3129 of 3331

| **Terry Cheek** | **Clm No 9394** | Filed In Cases: 607 | |
|---|---|---|---|
| P. O. Box 145 | Class | Claim Detail Amount | Final Allowed Amount |
| Gruver, TX 79040 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

| **Ann Owers** | **Clm No 9395** | Filed In Cases: 607 | |
|---|---|---|---|
| 2693 Fannin Rd. | Class | Claim Detail Amount | Final Allowed Amount |
| Victoria, TX 77905 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

| **Jana Diane Engelken** | **Clm No 9396** | Filed In Cases: 607 | |
|---|---|---|---|
| 3319 Gladwyne | Class | Claim Detail Amount | Final Allowed Amount |
| La Porte, TX 77571 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.                                    3/14/2018 5:12:39 PM

*Claims Details*                                                                    3130 of 3331

---

**Alvin Ozio**
P.O. Box 254
China, TX 77613

| | **Clm No 9397** | Filed In Cases: 607 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clemis Pace**
2750 Marjorie Ave.
Dallas, TX 75216

| | **Clm No 9398** | Filed In Cases: 607 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frank D. Pacheco**
3814 Melody Lane
Odessa, TX 79762

| | **Clm No 9399** | Filed In Cases: 607 | |
|---|---|---|---|
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Jose Garza Padilla**
34004 Old Alice Rd.
Los Fresnos, TX 78566

**Clm No 9400**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Willie Frank Page**
1221 F.M 1943 West
Warren, TX 77664

**Clm No 9401**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margie Page**
431 Pinewood Dr
Conroe, TX 77385

**Clm No 9402**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Melvin Paire**
2505 S. John Redditt Dr., #1108
Llufkin, TX 75904

**Clm No 9403**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Joe Palmer**
5703 Sheringham
Houston, TX 77085

**Clm No 9404**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Peggy Andrews Palmer**
2889 Reed Rd. Apt. 1211
Houston, TX 77051

**Clm No 9405**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Eileen Palmer**
3804 SE 12th St.
Amarillo, TX 79104

**Clm No 9406**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kenneth Palmer**
5701 Long Shadow
Dickinson, TX 77539

**Clm No 9407**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patty Pannell**
2617 Ridgewood
Irving, TX 75062

**Clm No 9408**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Wilford Joseph Pantalion, Deceased**

Establishing Probate

**Clm No 9409**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Yolanda Zenon**

527 MaryKnoll Ct.
Twin Lakes, WI 53181

**Clm No 9410**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Relva Featherstone**

PO Box 120025
Tyler, TX 75712

**Clm No 9411**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Leland Harland Parish Sr.**
3702 Radcliff Rd.
Abilene, TX 79602

**Clm No 9412**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Louis Parker**
P.O. Box 926
Abilene, TX 79604

**Clm No 9413**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronnie Ray Parker**
14399 FM 850
Tyler, TX 75707

**Clm No 9414**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3136 of 3331

---

**Donald Dean Parker, Deceased**

Establishing Probate

**Clm No 9415**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Beverly Malcom**

P.O. Box 455
Huntington, TX 75949

**Clm No 9416**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paton David Parks**

P.O. Box 60
Sterlington, LA 71280

**Clm No 9417**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3137 of 3331

---

**Randall Lee Parmer, Deceased**

Establishing Probate

**Clm No 9418**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Linda Evans**

2108 Irene

La Marque, TX 77568

**Clm No 9419**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Margarett Pate**

3800 Kenneth

Groves, TX 77619

**Clm No 9420**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3138 of 3331

| **Jeanette Patschke** | | **Clm No 9421** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 1802 Yokley Road | | Class | Claim Detail Amount | Final Allowed Amount |
| Rockdale, TX 76567 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Michelle Patterson** | | **Clm No 9422** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 606 Myrtie St. | | Class | Claim Detail Amount | Final Allowed Amount |
| Lufkin, TX 75901 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Leroy Patton Jr.** | | **Clm No 9423** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 803 Rushwood Dr. | | Class | Claim Detail Amount | Final Allowed Amount |
| Lufkin, TX 75904 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mary Patton**
5049 CR 409D
Henderson, TX 75654

**Clm No 9424**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bridget Ross**
P.O. Box 111
Ratcliff, TX 75858

**Clm No 9425**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Patton**
2302 Broussard
Lufkin, TX 75901

**Clm No 9426**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**           **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

---

**Estolia Patton**
8530 Cowart
Houston, TX 77029

**Clm No 9427**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Laura Paul**
180 E. Irby St.
Beaumont, TX 77705

**Clm No 9428**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ronald Wayne Paul**
21255 County Road 1291
Flint, TX 75762

**Clm No 9429**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Virginia Kay Pavlic**
3904 Rive Lane
Addison, TX 75001

**Clm No 9430**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**James Russell Payne**
5949 Pine Ave
Port Arthur, TX 77640

**Clm No 9431**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Wanda Payne**
4205 Dahlia
Deer Park, TX 77536

**Clm No 9432**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3142 of 3331

---

**Milton R. Peacock**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9433**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cynthia Pean**
11818 Cindy Rd.
Galveston, TX 77554

**Clm No 9434**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Randal Bernard Pearson, Jr. Deceased**
Establishing Probate

**Clm No 9435**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Kenneth Gregory**
6275 Marble Falls Dr
Lumberton, TX 77657

**Clm No 9436**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald Lynn Peden**
245 Lindberg
Vidor, TX 77662

**Clm No 9437**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Joe Pegues**
205 Walter St.
Longview, TX 75603

**Clm No 9438**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Emily Pegues**
409 Larry Drive
Longview, TX 75602

**Clm No 9439**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Elias Pena, Deceased**
Establishing Probate

**Clm No 9440**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wanda Jean Penney**
104 Balsam
Lake Jackson, TX 77566

**Clm No 9441**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**John A. Pennington**
P.O. Box 671094
Houston, TX 77267

**Clm No 9442**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value         $1.00

**Curley Pennywell**
3431 Sandy Lane
Nacogdoches, TX 75961

**Clm No 9443**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value         $1.00

**Ruthie Peoples**
120 Private Road 1107
Diana, TX 75640

**Clm No 9444**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed            19-Aug-2015
Bar Date
Claim Face Value         $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Arturo Villarreal Perez Jr.**
437 Virginia Avenue
Corpus Christi, TX 78405

**Clm No 9445**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Felipe C. Perez**
155 Dechantle Road #117
San Antonio, TX 78201

**Clm No 9446**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Isidoro Perez**
602 N. Gulf Blvd.
Freeport, TX 77541

**Clm No 9447**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Jessie Perez Jr.**
2214 Vail
Port Lavaca, TX 77979

**Clm No 9448**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Mirthala Perez**
11735 Greenmesa Dr.
Houston, TX 77044

**Clm No 9449**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Joel Perez**
828 E. Green Belt
Sugarland, TX 77498

**Clm No 9450**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details

3148 of 3331

---

**Guadalupe Perez**
1225 Prince
Corpus Christi, TX 78412

**Clm No 9451**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rodrigo Perez, Deceased**
Establishing Probate

**Clm No 9452**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Herbert Lafayette Perkins**
P.O. Box 262
Malakoff, TX 75148

**Clm No 9453**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Brenda Perkins**
5653 F.M. 84
Denison, TX 75020

**Clm No 9454**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Walline Permenter**
P.O. Box 12
Mauriceville, TX 77626

**Clm No 9455**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Debbie Hill**
2501 Northview Dr.
Longview, TX 75605

**Clm No 9456**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Albert Perry Jr.**
3321 Ave M 1/2
Galveston, TX 77550

**Clm No 9457**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leonard Perry**
P.O. Box 1103 San Patricio St.
Goliad, TX 77963

**Clm No 9458**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jonanna Reidinger**
6720 Medinah Drive
Fort Worth, TX 76132

**Clm No 9459**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3151 of 3331

---

**Angelene C. Perry, Deceased**

Establishing Probate

**Clm No 9460**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clarence William Perry, Deceased**

Establishing Probate

**Clm No 9461**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dorothy Colene Perry, Deceased**

Establishing Probate

**Clm No 9462**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Willo Dean Young**
12538 Ticonderoga
Houston, TX 77044

**Clm No 9463**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donna Denese Angelle**
12006 Mylam Circle
Santa Fe, TX 77510

**Clm No 9464**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Pesina Jr.**
1613 57th St.
Lubbock, TX 79412

**Clm No 9465**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3153 of 3331

**Allen H. Peteete, Jr. Deceased**

Establishing Probate

**Clm No 9466**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Gloria Sue Petersen**

14011 Summer Ash Lane

Houston, TX 77044

**Clm No 9467**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Sharon Robershaw**

438 East 8th Street

Deer Park, TX 77536

**Clm No 9468**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3154 of 3331

---

**Marie Petree**
582 Oscar Berry Rd.
Lufkin, TX 75904

**Clm No 9469**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Louella Arnetta Petry**
3775 Quitman St.
Beaumont, TX 77708

**Clm No 9470**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Dennis Pettie**
2224 Rosewood
Houston, TX 77004

**Clm No 9471**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3155 of 3331

---

**Elmo Peveto**
P.O. Box 310
Vidor, TX 77670

**Clm No 9472**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Pfannstiel**
28638 Blue Holly Ln.
Katy, TX 77494

**Clm No 9473**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sarah Pharr**
41 South Lafitte Lookout
Pointblank, TX 77364

**Clm No 9474**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Edward Jones**
P.O. Box 36671
Houston, TX 77236

**Clm No 9475**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Dixie Lee Phillips**
8602 Forest Point Drive
Humble, TX 77338

**Clm No 9476**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**John Phillips**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9477**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Annie R Phillips**
814 Cleardale
Dallas, TX 75232

**Clm No 9478**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wanda Jean Phillips**
225 Springlake Dr.
Fairhope, AL 36532

**Clm No 9479**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty Martins**
1701 Duroux
La Marque, TX 77568

**Clm No 9480**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Gene Albert Phillips, Deceased**

Establishing Probate

**Clm No 9481**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Betty Martins**

1701 Duroux
La Marque, TX 77568

**Clm No 9482**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Vicki Defur**

957 CR 3950
Mineola, TX 75773

**Clm No 9483**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Barbara Phipps**
11314 Courtshire Road
Houston, TX 77076

**Clm No 9484**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Randy Pieper**
P.O. Box 479
Blackwell, TX 79506

**Clm No 9485**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Randy Pierce**
P.O. Box 242
Highlands, TX 77562

**Clm No 9486**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Larry Milligan Pierre**
3925 Ernestine Dr.
Beaumont, TX 777031917

**Clm No 9487**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ivory Piert, Deceased**
Establishing Probate

**Clm No 9488**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Douglas Merwin Pinney**
2423 1/2 Pennington Street
Houston, TX 77093

**Clm No 9489**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Mary L Pinson**
1227 Pear Tree Ln.
Houston, TX 77073

**Clm No 9490**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wayne Deward Pinson, Deceased**
Establishing Probate

**Clm No 9491**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Pitre**
P.O. Box 59
Hamshire, TX 77622

**Clm No 9492**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3162 of 3331

---

**Mae Pitre Haney**
16 Pinta St.
Ormond Beach, FL 32176

**Clm No 9493**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Judy Pittman**
18407 CR 2171
Whitehouse, TX 75791

**Clm No 9494**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lawrence E. Place Sr.**
110 Saint Andrews Rd.
Amarillo, TX 79118

**Clm No 9495**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Kathy Williams**
2209 Spring Lake Dr.
Weatherford, TX 76087

**Clm No 9496**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alma Poarch**
1470 Cattle Baron Ct.
Fairview, TX 75069

**Clm No 9497**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leffel Poindexter, Deceased**
Establishing Probate

**Clm No 9498**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Gail Polite**
4818 Ave. R 1/2, Apt. 105
Galveston, TX 77551

**Clm No 9499**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Kathleen  Polk, Deceased**
Establishing Probate

**Clm No 9500**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Odessa Polk**
2025 N.W. 19th
Amarillo, TX 79107

**Clm No 9501**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                               3165 of 3331

---

**Charles Pollard**                    **Clm No 9502**    Filed In Cases: 607
750 Amarillo St.
Beaumont, TX 77701                      Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Jerry Pommier**                      **Clm No 9503**    Filed In Cases: 607
213 Cougar Country
Buna, TX 77612                          Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Pablo Ponce**                        **Clm No 9504**    Filed In Cases: 607
2815 Lima St.
Brownsville, TX 78521                   Class          Claim Detail Amount    Final Allowed Amount

                                        UNS                $1.00
                                                           $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*                                                                                          3166 of 3331

---

**Virgil Wallace Poole**                          **Clm No 9505**      Filed In Cases: 607
4303 Roving Meadows
Crosby, TX 77532                                  Class          Claim Detail Amount      Final Allowed Amount

                                                 UNS                   $1.00
                                                                       $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Kathryn Patterson**                             **Clm No 9506**      Filed In Cases: 607
5887 Hampshire
Corpus Christi, TX 78408                          Class          Claim Detail Amount      Final Allowed Amount

                                                 UNS                   $1.00
                                                                       $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Isaac Portee, Deceased**                        **Clm No 9507**      Filed In Cases: 607
Establishing Probate
                                                 Class          Claim Detail Amount      Final Allowed Amount

                                                 UNS                   $1.00
                                                                       $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3167 of 3331

---

**Henry Porter**
401 E. Castle Harbour Dr.
Friendswood, TX 77546

**Clm No 9508**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Fletcher Porter**
1708 W. First St.
Tyler, TX 75701

**Clm No 9509**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Herbert Joseph Portier Sr.**
14106 White Heather
Houston, TX 77045

**Clm No 9510**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**John Lee Poston**
240 Anderson, CR 472
Montalba, TX 75853

**Clm No 9511**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Velma Kay West**
8040 FM 455
Montague, TX 76251

**Clm No 9512**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Edna Pouncy**
3110 Akard Street
Houston, TX 77051

**Clm No 9513**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Bobby Ray Powell Sr.**
P.O. Box 156
Lefors, TX 79054

**Clm No 9514**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Cecil Ray Powell**
317 North Street
Baytown, TX 77520

**Clm No 9515**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clarence Powell**
2922 CR 121 D
Overton, TX 75684

**Clm No 9516**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Edwin Burns Powell Jr.**
4366 Afton Ln.
Beaumont, TX 77705

**Clm No 9517**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Floyd M. Powell III**
2038 County Road 737
Alvin, TX 77511

**Clm No 9518**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Pamela Powell**
925 CR 947
Alvin, TX 77511

**Clm No 9519**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

*Claims Details*

---

**Samuel Powell**
PO Box 823
Van Vleck, TX 77482

**Clm No 9520**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Aline Power**
2514 Jana Lane
Pasadena, TX 77503

**Clm No 9521**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jodell P Miller**
192 Rosewood Dr.
La Vernia, TX 78121

**Clm No 9522**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*   3/14/2018 5:12:39 PM

*Claims Details*

---

**Alvin Fulson Powers**
604 Wheeler
Lufkin, TX 75901

**Clm No 9523**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Arnold M. Pradia**
8714 Berndale
Houston, TX 77029

**Clm No 9524**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Eugene Prather**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9525**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|---------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Clyde Price**
450 San Jacinto
Beaumont, TX 77701

**Clm No 9526**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harlen Price**
11562 CR 217
Overton, TX 75684

**Clm No 9527**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alis T. Price, Deceased**
Establishing Probate

**Clm No 9528**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Luther Price**
4110 Laura Lane
Bryan, TX 77803

**Clm No 9529**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Pearl S Price**
P.O. BOX 512
Santa Fe, TX 77510

**Clm No 9530**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Annie Washington**
9610 2nd Ave.
Inglewood, CA 90305

**Clm No 9531**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## Claims Details

**Joseph Raymond Prihoda, Deceased**

Establishing Probate

**Clm No 9532**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Irving John Prince Jr.**

5011 Cleveland Avenue
Groves, TX 77619

**Clm No 9533**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Raymond Prince**

1120 Birdsong
Longview, TX 75602

**Clm No 9534**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Susie L Proske**
1228 Supak Ln
La Grange, TX 78945

**Clm No 9535**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Avis W Proske**
118 Rachel Drive
Bay City, TX 77414

**Clm No 9536**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Janice Sanders**
12023 Bissonnet Street, Apt.1511
Houston, TX 77099

**Clm No 9537**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Deborah Provost**
1313 26th Street
Galveston, TX 77550

**Clm No 9538**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Yvonne Pruiitt**
14095 Four Fork Rd.
Keithville, LA 71047

**Clm No 9539**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William D Pruitt**
1615 Cemetery Rd.
Santa Fe, TX 77517

**Clm No 9540**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**William Arthur Pryne**
4747 Shakespeare Lane
Kountze, TX 77625

**Clm No 9541**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Maria Corpus**
554 Pueblo Street
Corpus Christi, TX 78405

**Clm No 9542**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Reynaldo S. Puente, Deceased**
Establishing Probate

**Clm No 9543**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Billy Gerald Pugh**
PO BOX 443
West Columbia, TX 77486

**Clm No 9544**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ronald Pugh**
66 Red Sable Drive
The Woodlands, TX 77380

**Clm No 9545**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Patricia Darnell**
128 Dolphin Terrace
Amarillo, TX 79118

**Clm No 9546**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
| --- | --- | --- |
| UNS | $1.00 | |
| | $1.00 | |

| | |
| --- | --- |
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Robert Eugene Purdin**
120 Brett Dr.
Gun Barrell City, TX 75147

**Clm No 9547**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Carl Putzka**
5494 Anderson C.R. 2212
Palestine, TX 75801

**Clm No 9548**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph B. Pyatte**
1070 CR 243
Bay City, TX 77414

**Clm No 9549**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Connie Pyle**
4131 Alecia Dr.
Pasadena, TX 77503

**Clm No 9550**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gustav F. Quade Jr.**
1116 Center
Pasadena, TX 77506

**Clm No 9551**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raymond Quijas**
2222 Bayberry Way
Erie, CO 80516

**Clm No 9552**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

*Claims Details*

3182 of 3331

---

**Mary Quillin**
Establishing Probate
Alice, TX 78332

**Clm No 9553**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stella Rosales**
201 Mockingbird Ln.
Pasadena, TX 77502

**Clm No 9554**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Molina Quintero**
3400 Travis Ave, Apt 26
Cameron, TX 765201206

**Clm No 9555**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Robert David Quisenberry**
109 N. Western St
Amarillo, TX 79106

**Clm No 9556**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Mike Radler, Deceased**
Establishing Probate

**Clm No 9557**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Jimmy Ragsdell**
147 Hidden Lake Road
Marshall, TX 75672

**Clm No 9558**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Alvin Lewis Raibon**
P.O. Box 5226
Tyler, TX 75702

**Clm No 9559**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**James Cephas Raibon, Deceased**
Establishing Probate

**Clm No 9560**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value       $1.00

---

**Nancy Colegrove**
530 Rainy River Dr.
Houston, TX 77037

**Clm No 9561**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**
**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**
**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Sherri Byers**
1454 O'Day Rd.
Pearland, TX 77581

**Clm No 9562**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Emrie Gorman Rainey Jr.**
P. O. Box 474
Llano, TX 78643

**Clm No 9563**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David Truman Rains**
605 Pamela Drive
Tyler, TX 75702

**Clm No 9564**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-----------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Dorothy Lewis Ramirez**
4105 Kress
Houston, TX 77026

**Clm No 9565**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Librado R. Ramirez**
3002 Mayfair
Victoria, TX 77901

**Clm No 9566**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Virginia R. Ramirez**
13803 Baron's Bridge
Houston, TX 77069

**Clm No 9567**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Manuel M.  Ramirez, Deceased**

Establishing Probate

**Clm No 9568**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**David Ramos**

3604 29th St.

Lubbock, TX 79410

**Clm No 9569**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Lauro Ramos Jr.**

4709 Vestal Street

Corpus Christi, TX 78416

**Clm No 9570**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Imogene Selman Ramsey, Deceased**

Establishing Probate

**Clm No 9571**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Katherine Jane Phillips**

1026 Hyde Rd.

Huntington, TX 75949

**Clm No 9572**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wallace Britton Ramsey, Deceased**

Establishing Probate

**Clm No 9573**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Marjorie Ward**
1413 Glourie
Houston, TX 77055

**Clm No 9574**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wilma Randall**
109 North Chestnut Street
Bunkie, LA 71322

**Clm No 9575**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sadie Carter**
8306 Arkansas
Houston, TX 77093

**Clm No 9576**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**       **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Eugene R. Randig**
55 CR 447
Taylor, TX 76574

**Clm No 9577**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John L. Randle**
1530 CR 112
Nacogdoches, TX 75965

**Clm No 9578**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bernice Randle**
7413 Carothers
Houston, TX 77028

**Clm No 9579**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Mary Guillory**
5005 Plant Road
Beaumont, TX 77708

**Clm No 9580**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Norman Eugene Ransom**
2700 CR 13X
Cotopaxi, CO 81223

**Clm No 9581**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**William Patrick Rath**
20309 NW Loop 463
Victoria, TX 77905

**Clm No 9582**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

### Claims Details

3192 of 3331

**Norman B Jones**
8022 Big Oak Dr.
Texas City, TX 77591

**Clm No 9583**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jimmy Lloyd Ray**
PO Box 248
Etoile, TX 75944

**Clm No 9584**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James Alvin Ray, Deceased**
Establishing Probate

**Clm No 9585**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3193 of 3331

**Mozelle H. Harvey**
705 Sandy Creek Dr
Allen, TX 750022060

**Clm No 9586**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Yoland Guillory Zenon**
8779 Guinevere Street
Houston, TX 77029

**Clm No 9587**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Burnice Rayburn**
712 Oak Ave.
Highlands, TX 77562

**Clm No 9588**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

## Claims Details

**Rae David Rayon**
6915 John Ralson Road
Houston, TX 77044

**Clm No 9589**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Readeaux**
1614 Crestwood Ct
Texas City, TX 77591

**Clm No 9590**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Peter M. Reaux, Deceased**
Establishing Probate

**Clm No 9591**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Benjamin Hugh Reaves Jr.**
317N. Noble Rd.
Texas City, TX 77590

**Clm No 9592**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charlie Henry Reddick**
6627 Misty Dale Dr.
Katy, TX 77449

**Clm No 9593**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Douglas Redding**
10542 Barada
Houston, TX 77034

**Clm No 9594**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3196 of 3331

---

**Raphael Edmund Redmond**
4724 Reed Road
Houston, TX 77033

**Clm No 9595**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ron Bostwick**
304 West Chestnut
Denison, TX 75020

**Clm No 9596**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald C. Reed**
322 W. Foster
Pampa, TX 79065

**Clm No 9597**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Fred Reed**
10723 Segrest Dr.
Houston, TX 77047

**Clm No 9598**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Jimmie Darrell Reed**
9522 Telephone Road, Trlr 117
Houston, TX 77075

**Clm No 9599**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Lockhart Reed**
4109 Falls Street
Houston, TX 77026

**Clm No 9600**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    3198 of 3331

| **Tommy Latimer Reed** | **Clm No 9601** | Filed In Cases: 607 | |
|---|---|---|---|
| 4155 W. Sparrow Ave. | Class | Claim Detail Amount | Final Allowed Amount |
| Orange, TX 77630 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

| **Donna Aldrich** | **Clm No 9602** | Filed In Cases: 607 | |
|---|---|---|---|
| 12415 North Thomas Shore Ct. | Class | Claim Detail Amount | Final Allowed Amount |
| Cypress, TX 77433 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

| **Sharon Metz** | **Clm No 9603** | Filed In Cases: 607 | |
|---|---|---|---|
| 1614 Rambling Stone | Class | Claim Detail Amount | Final Allowed Amount |
| Richmond, TX 77469 | UNS | $1.00 | |
| | | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Bonnie Walters**
9110 FM 418
Silsbee, TX 77656

**Clm No 9604**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Vernon H. Reed, Deceased**
Establishing Probate

**Clm No 9605**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Guy W. Reed**
22 Shiloh Rd.
Odessa, TX 79762

**Clm No 9606**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy          Visit us on the Web at www.omnimgt.com          PHONE: (818) 906-8300
5955 De Soto Ave., Suite 100                    E-mail: claimsmanager@omnimgt.com          FAX: (818) 783-2737
Woodland Hills, CA 91367

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3200 of 3331

---

**Hazel Reedom**
1719 North 6th Street
Orange, TX 77630

**Clm No 9607**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Millard Albert Reescano Jr.**
12843 Abalone Way
Houston, TX 77044

**Clm No 9608**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Paul Wayne Reeves**
4321 Yolanda
Corpus Christi, TX 78416

**Clm No 9609**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3201 of 3331

**Roosevelt Reeves**
Rt. 2, Box 140 J
Boling, TX 77420

**Clm No 9610**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Wayne Edward Reeves**
4517 Ted Trout Dr.
Lufkin, TX 75904

**Clm No 9611**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Janette Bagwell**
2405 Duncan Dr.
Freeport, TX 77541

**Clm No 9612**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

*Claims Details*                                                              3202 of 3331

---

**Kelly Reilly**                        **Clm No 9613**    Filed In Cases: 607
1109 Linwood Circle
Pasadena, TX 77502                       Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Josephine Renfro**                    **Clm No 9614**    Filed In Cases: 607
P.O. Box 34
Etoile, TX 75944                        Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Paul Ronald Renfrow**                 **Clm No 9615**    Filed In Cases: 607
4806 Ave Q 1/2
Galveston, TX 77551                      Class            Claim Detail Amount        Final Allowed Amount

                                        UNS                    $1.00
                                                               $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3203 of 3331

---

**Jack D. Reno**
4490 Harvey Rd.
Crosby, TX 77532

**Clm No 9616**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Repp**
11463 E. State Hwy. 103
Huntington, TX 75949

**Clm No 9617**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eduardo Castillo Reyes**
111 Cardinal Street
Clute, TX 77531

**Clm No 9618**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**   **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Epifanio Garcia Reyes**
33363 Track 43 Rd.
Los Fresnos, TX 78566

**Clm No 9619**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Baldemar C. Reyes, Deceased**
Establishing Probate

**Clm No 9620**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Johnny Reyes**
P.O. Box 9066
Austin, TX 787669066

**Clm No 9621**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3205 of 3331

**Eloy R.B. Reyna**
7029 Clubgate Drive
Corpus Christi, TX 78413

**Clm No 9622**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Oscar  Arenal Reyna Sr.**
901 Chapa St.
Robstown, TX 78380

**Clm No 9623**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Pete Reyna**
1462 MacClesby Lane
Channelview, TX 77530

**Clm No 9624**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Pete Reyna**
1462 MacClesby Lane
Channelview, TX 77530

**Clm No 9625**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bonnie Reynold**
5197 Lavender
Houston, TX 77026

**Clm No 9626**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jay Lynn Reynolds**
200 Caraway Drive
Mesquite, TX 75149

**Clm No 9627**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Lisa Hall**
3107 Chalon
Nacogdoches, TX 75965

**Clm No 9628**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Lisa Hall**
3107 Chalon
Nacogdoches, TX 75965

**Clm No 9629**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**William Reynolds**
1200 Timber Bay
San Antonio, TX 78232

**Clm No 9630**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Betty Maniscalco**
112 Bayou Lane
Kemah, TX 77565

**Clm No 9631**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-------------|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**A. L. Rhodes**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9632**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-------------|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Chester Rhodes**
P.O Box 106
Tyler, TX 75710

**Clm No 9633**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|-----------------|-------------|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Aurrelia Rhodes**
5927 S. Mund
Houston, TX 77033

**Clm No 9634**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Linnet Rice Jr.**
P.O. Box 1563
Missouri City, TX 77459

**Clm No 9635**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Virgil Floyd Rice**
121 Leisure Lane
Alvin, TX 77511

**Clm No 9636**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Riley R. Richards Jr.**
13105 Kluge Rd.
Cypress, TX 77429

**Clm No 9637**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billie Ruth Richards**
8513 Serenity Way
Denton, TX 76210

**Clm No 9638**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Martha Richards**
11243 Lemond Drive
Houston, TX 77016

**Clm No 9639**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                     **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Bobby D. Richardson Sr.**
941 Hwy 67 East
Maud, TX 75567

**Clm No 9640**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Connie Housewright**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9641**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Tom K. Richardson, Deceased**
Establishing Probate

**Clm No 9642**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3212 of 3331

---

**Lynda Richter**
4525 Kasper
Corpus Christi, TX 78415

**Clm No 9643**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frank E. Rickaway, Deceased**
Establishing Probate

**Clm No 9644**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley John Rideaux**
2445 Washington Boulevard
Beaumont, TX 77705

**Clm No 9645**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3213 of 3331

---

**Thelma Redeau**
862 Porter Street
Beaumont, TX 77701

**Clm No 9646**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Isiah Rider**
11673 Paula Drive
Tyler, TX 75709

**Clm No 9647**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Anthony Rido**
12807 S. Coast
Houston, TX 77047

**Clm No 9648**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Gregory Charles Rieke**
5734 N. Cape Dr.
Chandler, TX 75758

**Clm No 9649**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Ray Riggins**
1531 W. Owings
Denison, TX 75020

**Clm No 9650**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Louis Riggs**
17726 FM 1442
Orange, TX 77632

**Clm No 9651**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Alan Rex Riggs, Sr. Deceased**

Establishing Probate

**Clm No 9652**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Thomas Lee Riley**

21019 White Oak Ridge

Houston, TX 77095

**Clm No 9653**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joan Robbins**

232 East Pecan Ave

De Leon, TX 76444

**Clm No 9654**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Maria Rios**
P.O. Box 756
Alvin, TX 77512

**Clm No 9655**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Earl M. Rivas**
110 Dunbar Estate Dr - Apt # 2502
Friendswood, TX 77546

**Clm No 9656**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Ernesto Rivera**
7549 Meadowshire
Houston, TX 77037

**Clm No 9657**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Reynaldo G. Rivera**
3104 Jennifer
Brownsville, TX 78521

**Clm No 9658**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Rodriguez Rivera**
3603 Charriton
Houston, TX 77039

**Clm No 9659**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Robert Roach**
5301 Meeks Drive, #121
Orange, TX 77632

**Clm No 9660**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**James Lee Roach**
302 Rusty Rd
Warner Robins, GA 31088

**Clm No 9661**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Casimir Benjamin Robak**
16105 Sun View Ln.
Conroe, TX 77302

**Clm No 9662**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Mary Elease Robberson**
395 Kings Court
Houston, TX 77015

**Clm No 9663**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Don Randal Roberson**
304 W. Gibson
Thorndale, TX 76577

**Clm No 9664**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert Warren Roberson Sr.**
207 Sunset Dr.
Hemphill, TX 75948

**Clm No 9665**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jack Roberts Jr.**
2101 Palmore Rd.
Lufkin, TX 75904

**Clm No 9666**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3220 of 3331

---

**William Gary Roberts**
304 Tree Bark Ln.
League City, TX 77573

**Clm No 9667**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Gene Roberts, Deceased**
Establishing Probate

**Clm No 9668**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles M. Robertson**
11621 Highway 69
Whitewright, TX 75491

**Clm No 9669**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Sammie Robertson**
295 Lonnie Williams Road
Marshall, TX 75670

**Clm No 9670**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Ruby Robertson**
118 Easy St.
Port O Connor, TX 77982

**Clm No 9671**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Gary Robertson**
3602 High Falls Drive
Houston, TX 77068

**Clm No 9672**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

3222 of 3331

---

**Robert E. Robinett, Deceased**

Establishing Probate

**Clm No 9673**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Junior Robinson**

#6 Woodland Dr.

Longview, TX 75605

**Clm No 9674**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Walter Robinson**

5034 Jane Ave.

Brownsville, TX 78521

**Clm No 9675**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**James Robinson**
8127 Glenhollow
Houston, TX 77033

**Clm No 9676**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Paul Robinson**
P.O. Box 1473
Santa Fe, TX 77510

**Clm No 9677**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Shirley Robinson**
8817 Dandy
Houston, TX 77016

**Clm No 9678**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**            **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Anita Robinson**
527 Westwood
Port Lavaca, TX 77979

**Clm No 9679**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jennifer Robinson**
3111 Longhorn Cr.
Manvel, TX 77578

**Clm No 9680**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Roy Vincent Robison**
1196 Sailfish Street
Bayou Vista, TX 77563

**Clm No 9681**  Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Nina Robison**
7706 Pebble Creek Dr.
Georgetown, TX 786283723

**Clm No 9682**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Robert L. Rockey**
141 Persimmon Rd.
Onalaska, TX 77360

**Clm No 9683**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Melvin Alford**
4660 Saturn Rd. #2810
Garland, TX 75041

**Clm No 9684**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**        **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                    3/14/2018 5:12:39 PM

## Claims Details

**John Rodgers**
5191 Aspen Trail
Gilmer, TX 756448011

**Clm No 9685**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Sandra Kalmbach**
3795 County Road 326
Lexington, TX 78947

**Clm No 9686**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Dorothy Rodgers**
2500 N. Eastman Rd., Apt # 2175
Longview, TX 75605

**Clm No 9687**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                  3/14/2018 5:12:39 PM

## Claims Details                                                                    3227 of 3331

| **Alonzo Saldivar Rodriguez** | **Clm No 9688** | Filed In Cases: 607 | |
|---|---|---|---|
| 110 Marsden | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77011 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Aurelio P. Rodriguez** | **Clm No 9689** | Filed In Cases: 607 | |
|---|---|---|---|
| 2618 Tarlton | Class | Claim Detail Amount | Final Allowed Amount |
| Corpus Christi, TX 78416 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **Felipe Garcia Rodriguez** | **Clm No 9690** | Filed In Cases: 607 | |
|---|---|---|---|
| 3200 Missouri Street | Class | Claim Detail Amount | Final Allowed Amount |
| Baytown, TX 77520 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Jimmie Rodriguez**
2162 Rainey River
Houston, TX 77088

**Clm No 9691**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Manuel D. Rodriguez Sr.**
1410 Gavilan
Corpus Christi, TX 78416

**Clm No 9692**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Maximo Rodriguez Jr.**
5134 Toho
Houston, TX 77032

**Clm No 9693**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

### Claims Details

---

**Minerva Rodriguez**                    **Clm No 9694**      Filed In Cases: 607
530 Fellows Rd.
Houston, TX 77047               Class            Claim Detail Amount      Final Allowed Amount

                               UNS                    $1.00
                                                      $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Nimpha Rodriguez**                     **Clm No 9695**      Filed In Cases: 607
6943 J.W. Peavy Dr.
Houston, TX 77011              Class            Claim Detail Amount      Final Allowed Amount

                               UNS                    $1.00
                                                      $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Raul M. Rodriguez**                    **Clm No 9696**      Filed In Cases: 607
1410 Jennifer Lane
Houston, TX 77029             Class            Claim Detail Amount      Final Allowed Amount

                               UNS                    $1.00
                                                      $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                 **E-mail: claimsmanager@omnimgt.com**         **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

**Thomas Rodriguez**
12518 A Bar Drive
Santa Fe, TX 77510

**Clm No 9697**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Jose Rodriguez**
PO Box 7330
Victoria, TX 77903

**Clm No 9698**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Perfecto M. Rodriguez, Deceased**
Establishing Probate

**Clm No 9699**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Billie Jean Roe**
1408 Murray St.
Rockdale, TX 76567

**Clm No 9700**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Darla Smith White**
302 Northwoods Ln.
Trenton, GA 30752

**Clm No 9701**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald  Rogers**
P.O. Box 1954
Vidor, TX 77662

**Clm No 9702**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS   | $1.00              |                    |
|       | $1.00              |                    |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3232 of 3331

**John Samuel Rogers**
51 Lafayette #274
Taylor, AR 71861

**Clm No 9703**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Larry Wayne Rogers**
3245 Leaning Oaks
Flint, TX 75762

**Clm No 9704**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Norma Howard**
522 31st Avenue
Seattle, WA 98122

**Clm No 9705**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**L. B. Rogers, Deceased**

Establishing Probate

**Clm No 9706**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Moore**

203 River Oak
Lufkin, TX 75901

**Clm No 9707**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David Monsivais Rojas**

5507 Menard
Galveston, TX 77550

**Clm No 9708**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Gloria Sanchez**
P.O. Box 29392
San Antonio, TX 78229

**Clm No 9709**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Bernice Rollins**
1309 East 36th St.
Houston, TX 77022

**Clm No 9710**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Agnes Creeks**
10514 Cheeves Dr.
Houston, TX 77016

**Clm No 9711**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**      **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Catherine Romano**
P.O. Box 609
Mount Enterprise, TX 75681

**Clm No 9712**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Paul Edward Romine**
59 South Calla Lilly Ct.
Lake Jackson, TX 77566

**Clm No 9713**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Clenon Rone**
2409 Elinor Drive
Texarkana, TX 75501

**Clm No 9714**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Irene Martinez Rosas**
4405 Harby Street
Houston, TX 77023

**Clm No 9715**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 19-Aug-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value | $1.00      |

**Robert Rosas**
4405 Harby Street
Houston, TX 77023

**Clm No 9716**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 19-Aug-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value | $1.00      |

**Allene Rosborough**
6310 Sheringham
Houston, TX 77085

**Clm No 9717**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed      | 19-Aug-2015 |
|-----------------|-------------|
| Bar Date        |             |
| Claim Face Value | $1.00      |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Wayne Penick**
5218 Pilgrim Oaks Lane
League City, TX 77573

**Clm No 9718**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jane Marie Rosenbaum**
3814 Ave. O
Rosenberg, TX 77471

**Clm No 9719**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Rosignon**
12818 Woodlite
Houston, TX 77015

**Clm No 9720**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3238 of 3331

---

**O.G. Ross**
P.O. Box 97
Rosharon, TX 77583

**Clm No 9721**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Offie Dan Ross**
3119 Avenue M 1/2
Galveston, TX 77550

**Clm No 9722**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Windolyn Ross**
10611 Rebel Rd.
Houston, TX 77016

**Clm No 9723**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

## *Claims Details*                                                          3239 of 3331

---

| **Lela Ross** | **Clm No 9724** | Filed In Cases: 607 | |
|---|---|---|---|
| 166 CR 4004 | Class | Claim Detail Amount | Final Allowed Amount |
| Newton, TX 75966 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Mary Gordon Ross** | **Clm No 9725** | Filed In Cases: 607 | |
|---|---|---|---|
| 9218 Linda Vista Road | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77078 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Mark Stone** | **Clm No 9726** | Filed In Cases: 607 | |
|---|---|---|---|
| 903 Tanglewood Lane | Class | Claim Detail Amount | Final Allowed Amount |
| Kerrville, TX 78028 | | | |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3240 of 3331

---

**Virginia Blanton**
280 West Renner Rd. #4323
Richardson, TX 75080

**Clm No 9727**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Ricky Roulston**
20411 Hog Eye Road
Manor, TX 78653

**Clm No 9728**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Barbara Dorman**
21155 W. Date Creek Rd.
Wickenburg, AZ 85390

**Clm No 9729**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3241 of 3331

---

**Carole Faye Rowe**
P.O. Box 541
Vidor, TX 77670

**Clm No 9730**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Donald Roy Rowland**
3103 Moor Dr.
Nederland, TX 77627

**Clm No 9731**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joseph Roy**
7525 Touchstone
Houston, TX 77028

**Clm No 9732**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

**Garlock Sealing Technologies LLC, et al.**

3/14/2018 5:12:39 PM

*Claims Details*

3242 of 3331

---

| **Johnetta Roy** | | **Clm No 9733** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 5503 Greylog | | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77048 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Neurania Rubio** | | **Clm No 9734** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 2403 Saint Charles Street | | Class | Claim Detail Amount | Final Allowed Amount |
| Houston, TX 77004 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Reyes L. Rubio** | | **Clm No 9735** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 101 S. Bend Jordan Apt., 1204 | | Class | Claim Detail Amount | Final Allowed Amount |
| Victoria, TX 77901 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                         3/14/2018 5:12:39 PM

### Claims Details

---

**Esmel Gonzales Rubio, Deceased**        **Clm No 9736**      Filed In Cases: 607
P.O. Box 450
Goliad, TX 77963                          Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rebecca Solis**                         **Clm No 9737**      Filed In Cases: 607
5718 Sunchase
Granbury, TX 76049                        Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Nathaniel Charlie Ruffin**              **Clm No 9738**      Filed In Cases: 607
P.O. Box 822
Trinity, TX 75862                         Class            Claim Detail Amount      Final Allowed Amount

                                          UNS                      $1.00
                                                                   $1.00

Date Filed              19-Aug-2015
Bar Date
Claim Face Value            $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3244 of 3331

**Adam M. Ruiz**
1219 S. Texas
Odessa, TX 79761

**Clm No 9739**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Eulalio Ruiz**
503 Iowa Street
Robstown, TX 78380

**Clm No 9740**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value        $1.00

---

**Jose Ruiz**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9741**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value        $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3245 of 3331

---

**Pablo Bautista Ruiz**
347 Nave St.
San Benito, TX 78586

**Clm No 9742**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Henry Ledesma Ruiz, Deceased**
Establishing Probate

**Clm No 9743**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Crawford Cleveland Russell**
240 Wody Loop
Gladewater, TX 75647

**Clm No 9744**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**James Ray Russell**
4928 F.M. 1475
Lufkin, TX 75901

**Clm No 9745**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Thomas W. Russell**
4233 Windswept Dr
Montgomery, TX 77356

**Clm No 9746**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Almiria Russell**
200 Willis Street
Brazoria, TX 77422

**Clm No 9747**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date |  |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

## *Claims Details*

3247 of 3331

---

**Patsy Russell**
7898 E. Wooten Circle
Orange, TX 77632

**Clm No 9748**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Russell**
13112 W. Buckhorn St.
Corpus Christi, TX 78410

**Clm No 9749**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jennie Russell, Deceased**
Establishing Probate

**Clm No 9750**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

## *Claims Details*                                                              3248 of 3331

**Roosevelt Russell, Jr. Deceased**            **Clm No 9751**   Filed In Cases: 607
Establishing Probate

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00


**Maxine Russell**                             **Clm No 9752**   Filed In Cases: 607
4005 Colvin St.
Houston, TX 77013

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00


**Phyllis Ruszczyk**                           **Clm No 9753**   Filed In Cases: 607
31 Townhouse Lane
Corpus Christi, TX 78412

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value       $1.00

**Rust Consulting | Omni Bankruptcy**   **Visit us on the Web at www.omnimgt.com**   **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**   **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Linda Rutledge**
95 Steamboat Shrs
Emory, TX 75440

**Clm No 9754**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edna Oliva**
1980 Royal Oak St.
Brownsville, TX 78520

**Clm No 9755**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Virginia Napier York**
P.O. Box 1093
Lampasas, TX 76550

**Clm No 9756**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3250 of 3331

---

**Melinda Willis Royer**
4050 Bayou Rd.
Beaumont, TX 77707

**Clm No 9757**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Juanita W. Rzepniewski, Deceased**
Establishing Probate

**Clm No 9758**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rogelio Saenz**
141 Private Road 6252
Mineola, TX 75773

**Clm No 9759**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                      3/14/2018 5:12:39 PM

*Claims Details*                                                                3251 of 3331

---

**Rosalinda Dominquez Saenz**            **Clm No 9760**   Filed In Cases: 607
4802 Oak Knoll Circle
Corpus Christi, TX 78413                  Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Deborah Molanders**                    **Clm No 9761**   Filed In Cases: 607
760 Ferndale
Vidor, TX 77662                          Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Bonnie Roberts**                       **Clm No 9762**   Filed In Cases: 607
Establishing Probate
                                         Class          Claim Detail Amount      Final Allowed Amount

                                         UNS                    $1.00
                                                               $1.00

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Manuela Salas**
117 Vandel St.
Houston, TX 770222053

**Clm No 9763**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David T. Salazar**
7931 Scanlock
Houston, TX 77012

**Clm No 9764**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Juan Jose Salazar**
502 Breckenridge
Corpus Christi, TX 78408

**Clm No 9765**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Theresa Cisneros**
13526 Holly Park Dr.
Houston, TX 77015

**Clm No 9766**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Martin Salazar, Sr. Deceased**
Establishing Probate

**Clm No 9767**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gilbert Saldana**
2111 Orange
Beaumont, TX 77701

**Clm No 9768**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Lupe Mary Saldana**
2111 Orange
Beaumont, TX 77701

**Clm No 9769**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leopoldo Saldivar**
383 San Eugenio St.
Brownsville, TX 78521

**Clm No 9770**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eulogio Salinas**
807 Elmwood Dr.
Baytown, TX 775202509

**Clm No 9771**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Mario Salinas**
8005 Munn Street
Houston, TX 77029

**Clm No 9772**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Eddie Sammons**
237 White Rd.
Longview, TX 75603

**Clm No 9773**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Marvin Howard Sampson**
640 Padgett St.
Mineola, TX 75773

**Clm No 9774**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|-----------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Alfredo R. Sanchez**
P.O. Box 5623
Corpus Christi, TX 78415

**Clm No 9775**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Francisco Sanchez Jr.**
6201 Beechwood
Corpus Christi, TX 78412

**Clm No 9776**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Raul Sanchez Jr.**
5535 Sunrise Trail
Robstown, TX 78380

**Clm No 9777**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3257 of 3331

**Ruben Palacios Sanchez**
4527 Deer Lane
Robstown, TX 78380

**Clm No 9778**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rebecca Ramos**
7454 Brockley Lane
Houston, TX 77087

**Clm No 9779**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Mary G Lopez**
4322 Cedar St.
Corpus Christi, TX 78411

**Clm No 9780**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Hermila Q. Sanchez**
2626 Lynch Street
Corpus Christi, TX 78404

**Clm No 9781**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Nicole Sparrow**
P.O. Box 600
Beaumont, TX 77704

**Clm No 9782**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Mabel Sanderlin**
2242 Middle Creek
Houston, TX 77339

**Clm No 9783**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed         19-Aug-2015
Bar Date
Claim Face Value      $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Billy Joe Sanders**
203 Stanford Dr.
Forney, TX 751266899

**Clm No 9784**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jessie Ray Sanders**
120 Greenview Dr
Brenham, TX 77833

**Clm No 9785**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Nora Ann Sanders**
591 Van Zandt CR 4925
Ben Wheeler, TX 75754

**Clm No 9786**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3260 of 3331

| | | |
|---|---|---|
| **Patrick Sanders** | **Clm No 9787** | Filed In Cases: 607 |
| c/o Foster & Sear LLP | | |
| 817 Greenview Drive | Class | Claim Detail Amount | Final Allowed Amount |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Grand Prairie, TX 75050

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Kathleen Sanders Horton** | **Clm No 9788** | Filed In Cases: 607 |
| 1309 Park Place Blvd., Apt. 804 | | |
| Hurst, TX 76053 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

| | | |
|---|---|---|
| **Marilynn Sampson** | **Clm No 9789** | Filed In Cases: 607 |
| 429 Larry Drive | | |
| Longview, TX 75602 | | |

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**      **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Henry Escobedo**
2106 Meadowgrove Dr.
Corpus Christi, TX 78414

**Clm No 9790**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Martha Sanders**
2331 Dolphin Drive
Lake Charles, LA 70605

**Clm No 9791**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kimberly Washburn**
P. O. Box 328
Bedias, TX 77831

**Clm No 9792**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3262 of 3331

---

**Joseph O. Sandifer**
150 CR 1116 East
Sulphur Springs, TX 75482

**Clm No 9793**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Michael Sandifer**
**Michae Sandifer**
302 Widgeon Dr.
Orange, TX 77630

**Clm No 9794**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**L.T. Sandles**
515 1st Avenue North
Texas City, TX 77590

**Clm No 9795**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### *Claims Details*

**Paul Hubert Sanford, Deceased**
175 Triangle Dr.
Vidor, TX 77662

**Clm No 9796**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Dolores Perez**
14007 Long Shadow Dr.
Houston, TX 77015

**Clm No 9797**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Acencio Santos**
23003 Baileaf Dr.
Spring, TX 77373

**Clm No 9798**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

**Garlock Sealing Technologies LLC, et al.**                    3/14/2018 5:12:39 PM

*Claims Details*                                                                3264 of 3331

---

| **Guadalupe Santos** | | **Clm No 9799** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 3012 Raintree Ct. | | Class | Claim Detail Amount | Final Allowed Amount |
| Bedford, TX 76021 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Neville  Sapp** | | **Clm No 9800** | Filed In Cases: 607 | |
|---|---|---|---|---|
| c/o Foster & Sear LLP | | Class | Claim Detail Amount | Final Allowed Amount |
| 817 Greenview Drive | | UNS | $1.00 | |
| Grand Prairie, TX 75050 | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

| **Robert Satterwhite** | | **Clm No 9801** | Filed In Cases: 607 | |
|---|---|---|---|---|
| 10709 Seven Oaks Cove | | Class | Claim Detail Amount | Final Allowed Amount |
| Austin, TX 78759 | | UNS | $1.00 | |
| | | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Herman R. Sattler**
2214 Louetta Brook Ln.
Spring, TX 77388

**Clm No 9802**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Cecilio Vasquez Saucedo**
107 Thompson
El Campo, TX 77437

**Clm No 9803**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jonathan David Savoie**
3016 Las Palmas
Port Arthur, TX 77642

**Clm No 9804**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3266 of 3331

---

**Sheila Harris**
4460 Goliad St.
Beaumont, TX 77705

**Clm No 9805**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Phyllis Kresch**
100 Fox Home Lane
Georgetown, TX 78633

**Clm No 9806**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patrick Ted Scerra**
8023 Leon Hardin Road
Franklin, TX 77856

**Clm No 9807**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3267 of 3331

---

**Leroy Schaefer**
309 N. Shanks
Clute, TX 77531

**Clm No 9808**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Wayne Schaefer**
905 Chadwick
Tyler, TX 75703

**Clm No 9809**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Schaefer**
905 Chadwick Place
Tyler, TX 75703

**Clm No 9810**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Sandra Noble**
23165 Micke Rd.
New Caney, TX 77357

**Clm No 9811**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Jimmy Robert Schattel**
455 Reseda Dr.
Webster, TX 77598

**Clm No 9812**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Alfred F. Schelnick**
5402 Feagan
Houston, TX 77007

**Clm No 9813**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Oscar A. Schierlinger**
16334 Mill Point
Houston, TX 77059

**Clm No 9814**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wayne Woodrow Schilhab**
722 Greystone
Channelview, TX 77530

**Clm No 9815**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Leo Harris Schion**
1024 S. 27th Street
Nederland, TX 77627

**Clm No 9816**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Alfred Schobel Jr.**
301 Mesa Dr.
Wimberley, TX 78676

**Clm No 9817**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Amy Griffor**
5751 Red Tail Lane
Hereford, AZ 85615

**Clm No 9818**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Helen Schooler**
4973 Afton Oaks Dr.
College Station, TX 77854

**Clm No 9819**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Bernice Schramm**
503 East Camino
Houston, TX 77037

**Clm No 9820**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Oliver Schreiber Sr.**
10607 Wayward Wind Lane
Houston, TX 770645409

**Clm No 9821**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald Lloyd Schroeder**
2914 Granite Dr.
Longview, TX 75604

**Clm No 9822**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3272 of 3331

---

**Gustave Erich Schuenemann**
2729 Benbow Road
Inez, TX 77968

**Clm No 9823**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Edward Schultz**
5822 Velma Lane
Humble, TX 77396

**Clm No 9824**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Junior Schultz, Deceased**
Establishing Probate

**Clm No 9825**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3273 of 3331

---

**Frank W. Schurwon**
716 24th Avenue North
Texas City, TX 77590

**Clm No 9826**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Teddy Schuster**
4040 FM 523
Freeport, TX 77541

**Clm No 9827**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Henry Chester Schutze**
112 Redbud Ln.
Lake Jackson, TX 77566

**Clm No 9828**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Bennie Ervin Scott Sr.**
1122 Pinecrest
Diboll, TX 75941

**Clm No 9829**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Russell D. Scott**
224 Allen
Stinnett, TX 79083

**Clm No 9830**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Vivian Lee Scott**
1918 Turtle Creek
Missouri City, TX 77459

**Clm No 9831**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Johnnie Ray Scott**
P.O. Box 1328
Angleton, TX 77516

**Clm No 9832**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Gary L Scott**
304 Carnation
Lake Jackson, TX 77566

**Clm No 9833**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Robert Edward  Scott, Deceased**
Establishing Probate

**Clm No 9834**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**              **E-mail: claimsmanager@omnimgt.com**           **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Denise Scott**
1106 Rayburn Street
Longview, TX 75602

**Clm No 9835**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald Dean Scrivner**
4348 FM 408
Orange, TX 77630

**Clm No 9836**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eddie Lee Scroggins, Deceased**
Establishing Probate

**Clm No 9837**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Billie McDonald**
4523 Edgeview Road
Houston, TX 77084

**Clm No 9838**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Marvin Scurlock, Deceased**
Establishing Probate

**Clm No 9839**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Irma Sebesta**
P. O. Box 1779
Onalaska, TX 77360

**Clm No 9840**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Linda Tuck**
4008 Oak Park Dr.
Flower Mound, TX 75028

**Clm No 9841**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James H. Secrist**
1135 Gravel Woods Rd.
Midway, TN 37809

**Clm No 9842**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Don Ray Seelbach**
700 Willow Bend
Lufkin, TX 75901

**Clm No 9843**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Hubbard Henry Seelbach**
126 CR 481 W
Henderson, TX 75654

**Clm No 9844**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Edward M. Segovia, Deceased**
Establishing Probate

**Clm No 9845**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Linda Fuessel**
2614 Mears
Gatesville, TX 76528

**Clm No 9846**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

## Claims Details

**Gary Leslie Self**
18306 Maple Street
Rosharon, TX 77583

**Clm No 9847**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Norma Self**
173 Bluebird Ln.
Hartford, AL 36344

**Clm No 9848**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**James Otis Selfridge Jr.**
1614 Avenue F
Beaumont, TX 77701

**Clm No 9849**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Beauford Sellers**
6302 Sandra
Houston, TX 77028

**Clm No 9850**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Matthew Sellers, Deceased**
Establishing Probate

**Clm No 9851**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Alfred Dane Selman**
261 Jackson Circle
Kerens, TX 75144

**Clm No 9852**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ronald Selph**
7044 N. Walker Rd.
Cleveland, TX 77328

**Clm No 9853**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Patricia Reynolds**
304 Creek Wood Hill
Goodrich, TX 77335

**Clm No 9854**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Earnest Joseph Sennet Sr.**
4227 Maddox St.
Beaumont, TX 77705

**Clm No 9855**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3283 of 3331

---

**Shirley Senseney**
406 Overton
Port Bolivar, TX 77650

**Clm No 9856**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David Abert Sepich**
13455 Woodforest Blvd #127
Houston, TX 77015

**Clm No 9857**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frank Sepulvado**
466 Bailey Cut-Off
Marshall, TX 75670

**Clm No 9858**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**        **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3284 of 3331

---

**Maria Serbantez**
111 Holly St., #4
Lake Jackson, TX 77566

**Clm No 9859**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jose Garcia Serenil, Deceased**
Establishing Probate

**Clm No 9860**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joe G. Serrano Jr.**
16406 Hickory Point Rd
Houston, TX 770954005

**Clm No 9861**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                        3/14/2018 5:12:39 PM

## Claims Details

---

**Howard Scott Serres, Deceased**

Establishing Probate

**Clm No 9862**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Evelyn Sessions**

913 N. Ritchie Street
Nacogdoches, TX 75964

**Clm No 9863**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Myron E. Sevier, Deceased**

Establishing Probate

**Clm No 9864**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**            **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Duane Sevigny**
473 Tauzin
Breaux Bridge, LA 70517

**Clm No 9865**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $10,000.00          |                      |
|       | $10,000.00          |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $10,000.00

**Joyce Sewell**
9239 Colendale
Houston, TX 77037

**Clm No 9866**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $1.00

**Ida Shaffer**
1109 South Austin St.
Sherman, TX 75090

**Clm No 9867**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value     $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                    3/14/2018 5:12:39 PM

### Claims Details

---

**Celeste S. Ellich**

1728 NE 27 Drive

Wilton Manors, TX 33334

**Clm No 9868**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Romdie Shaw**

2205 Cantura Drive

Mesquite, TX 75181

**Clm No 9869**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Laura Geneva Shaw**

2627 South Cherry Street, Apt. 218

Tomball, TX 77375

**Clm No 9870**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*                                                  3/14/2018 5:12:39 PM

*Claims Details*

---

**William Charles Shaw**                    **Clm No 9871**      Filed In Cases: 607
P.O. Box 1067
Tatum, TX 75691                             Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Jeanette Shaw**                           **Clm No 9872**      Filed In Cases: 607
P.O. Box 267
Thornton, TX 76687                          Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Glen Curtis Sheets**                      **Clm No 9873**      Filed In Cases: 607
611 Oak St.
Bullard, TX 75757                           Class            Claim Detail Amount        Final Allowed Amount

                                            UNS                    $1.00
                                                                   $1.00

Date Filed            19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**        **Visit us on the Web at www.omnimgt.com**      **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**             **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Alexander Horton Sheffield III**

PO Box 846

Utopia, TX 78884

**Clm No 9874**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jesse David Sheffield**

4650 Collier Street, #118

Beaumont, TX 77706

**Clm No 9875**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Lane Shelander, Deceased**

Establishing Probate

**Clm No 9876**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**         **E-mail: claimsmanager@omnimgt.com**      **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3290 of 3331

---

**John H. Shelby Jr.**
7847 FM 1459
Sweeney, TX 77480

**Clm No 9877**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Richard Edward Shelton**
7720 Spring Hill St.
Houston, TX 77021

**Clm No 9878**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frank Shelvin Jr.**
12474 St. Michael
Houston, TX 77015

**Clm No 9879**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**         **Visit us on the Web at www.omnimgt.com**         **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*                                                                                   3291 of 3331

---

**Harry Wayne Shensky**
8185 Kestrel West Rd.
Orange, TX 77632

**Clm No 9880**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gloria Shepherd**
827 Centerwood
Houston, TX 77013

**Clm No 9881**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Fannie Elizabeth Sherbit**
11237 Trail Dr.
Balch Springs, TX 75180

**Clm No 9882**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Charles Sanders Sherman**
302 West Runnels
New Boston, TX 75570

**Clm No 9883**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles Sherman**
302 W. Runnels St.
New Boston, TX 75570

**Clm No 9884**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Wesley Shinn, Deceased**
Establishing Probate

**Clm No 9885**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*    3/14/2018 5:12:39 PM

*Claims Details*    3293 of 3331

---

**Thomas R. Shirley, Deceased**

Establishing Probate

**Clm No 9886**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Oscar Leander Shoemake, Deceased**

Establishing Probate

**Clm No 9887**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sidney Wayne Shofner**
10 Cimerron Dr.
Myrtle Beach, SC 29588

**Clm No 9888**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**    **Visit us on the Web at www.omnimgt.com**    **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**    **E-mail: claimsmanager@omnimgt.com**    **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

**Lenwood Short**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9889**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clarence Leon Short, Deceased**
c/o Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX 75050

**Clm No 9890**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Alfred Wayne Shurtleff**
189 CR 3271 W.
Mount Enterprise, TX 75681

**Clm No 9891**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Johnny Shynett**
1830 Euclid Street
Beaumont, TX 77705

**Clm No 9892**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Edward Sibiga**
16416 West Arroyo Vista Lane
Surprise, AZ 85374

**Clm No 9893**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Willie Mae Siegel**
12935 Maxim
Houston, TX 77065

**Clm No 9894**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Fernando Martinez Sierra**
P.O. Box 8532
Houston, TX 77249

**Clm No 9895**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Estela C Sierra**
5446 FM 237
Meyersville, TX 77974

**Clm No 9896**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles William Sifford, Deceased**
Establishing Probate

**Clm No 9897**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------:|---------------------:|
| UNS | $10,000.00 | |
| | $10,000.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $10,000.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                   **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

### Claims Details

---

**Gilbert Sifuentes**
1810 Stanford St., #1
Houston, TX 77006

**Clm No 9898**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sarah R. Sifuentez**
902 Dellwood St.
Bryan, TX 77802

**Clm No 9899**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**John Paul Silva**
25441 Candleridge Ct.
Magnolia, TX 77355

**Clm No 9900**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

**Angelita Zuniga**
6130 Vincent
Corpus Christi, TX 78412

**Clm No 9901**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Stacia Silva**
6914 Cindy Dr.
Manvel, TX 77578

**Clm No 9902**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mark Simecek**
430 Juniper Trail
Yoakum, TX 77995

**Clm No 9903**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

Rust Consulting | Omni Bankruptcy
5955 De Soto Ave., Suite 100
Woodland Hills, CA 91367

Visit us on the Web at www.omnimgt.com
E-mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3299 of 3331

---

**Winfred Lew Simmons**
8678 County Road 4
Pampa, TX 79065

**Clm No 9904**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**David Simmons**
3997 County Road 4223
Troup, TX 75789

**Clm No 9905**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**MarvaSimmons**
202 Percy Simond
Lufkin, TX 75904

**Clm No 9906**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**     **E-mail: claimsmanager@omnimgt.com**     **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Claretta Simmons**
506 MacClesby Lane
Channelview, TX 77530

**Clm No 9907**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rodger William Simmons, Deceased**
Establishing Probate

**Clm No 9908**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Billy Urban Simonds, Deceased**
Establishing Probate

**Clm No 9909**      Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Elizabeth O Simmons**
422 Graham Road
Apple Springs, TX 75926

**Clm No 9910**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Herbert Simonton, Deceased**
Establishing Probate

**Clm No 9911**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Eldridge Simpson**
2008 Winding Springs Dr.
League City, TX 77573

**Clm No 9912**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Billy Dearl Sims**
219 N. Loop 336 E., Unit 19102
Conroe, TX 77301

**Clm No 9913**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Ernest E. Sims**
3806 Carter Creek Pkwy
Bryan, TX 77802

**Clm No 9914**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**John W. Sinegal**
1248 E. 14th Street
Port Arthur, TX 77640

**Clm No 9915**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**Allen Lee Singletary**
4963 South Belt Dr. Box D7
Brazoria, TX 77422

**Clm No 9916**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Nell Singletary**
5911 Bridgegate Dr.
Spring, TX 77373

**Clm No 9917**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Frances Marie Singleton**
8318 Sand Plum Ln.
Baytown, TX 77523

**Clm No 9918**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**           **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Norris J. Singleton**
8318 Sand Plum Ln.
Baytown, TX 77523

**Clm No 9919**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carrol Vern Sipple**
2220 Bonnel Dr.
Longview, TX 75605

**Clm No 9920**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jimmy Lee Sirles Sr.**
1537 N. Glenwood
Tyler, TX 75702

**Clm No 9921**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3305 of 3331

---

**Cheryl Gwen Wood**
2410 Monett
Sherman, TX 75092

**Clm No 9922**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lila Viola Sisk**
101 Arch Terrace
Amarillo, TX 79106

**Clm No 9923**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Joyce Sitz**
2530 Bonham Street
Paris, TX 75460

**Clm No 9924**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|--------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**     **Visit us on the Web at www.omnimgt.com**     **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**        **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Helen L Skinner**
2810 Summer Hill Circle
Nacogdoches, TX 75965

**Clm No 9925**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Clemella Skinner**
293 Skinner Ln.
Longview, TX 75605

**Clm No 9926**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William R Slack**
711 N. Houston Ave.
Cameron, TX 76520

**Clm No 9927**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                    **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Milton Slade, Deceased**

Establishing Probate

**Clm No 9928**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Helen Slusher**

2711 E. 17th Street
Odessa, TX 79761

**Clm No 9929**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Lois Powell Smart**

417 North 5th Street,
Corsicana, TX 75110

**Clm No 9930**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Hazel Clyrene Smart**
14904 E. Co. Rd 104
Stanton, TX 79782

**Clm No 9931**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Bert Dehmell Smith**
311 Jeffers Rd.
Oyster Creek, TX 77541

**Clm No 9932**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Charles A. Smith Sr.**
13601 Manor Crest Lane
Rosharon, TX 77583

**Clm No 9933**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3309 of 3331

---

**Charles David Smith**
15427 South Drive
Channelview, TX 77530

**Clm No 9934**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Danny Dee Smith**
518 Roper
Houston, TX 77034

**Clm No 9935**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Don Lewis Smith**
56 Chestnut Ridge
New Caney, TX 77357

**Clm No 9936**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ferril Dean Smith**
P.O. Box 811
Alto, TX 75925

**Clm No 9937**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Gerald Lee Smith**
521 Breckenridge Dr.
Corpus Christi, TX 78408

**Clm No 9938**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Harvey Stacey Smith**
240 Canyon Pk. Ln.
Onalaska, TX 77360

**Clm No 9939**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3311 of 3331

**Joe Bert Smith**
5681 New Copeland Rd.
Tyler, TX 75703

**Clm No 9940**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Kenny Edward Smith**
1707 Yale St.
Houston, TX 77008

**Clm No 9941**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**L. C. Smith**
15910 Inwood
Missouri City, TX 77489

**Clm No 9942**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**       **Visit us on the Web at www.omnimgt.com**       **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**            **E-mail: claimsmanager@omnimgt.com**             **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

Garlock Sealing Technologies LLC, et al.

3/14/2018 5:12:39 PM

*Claims Details*

3312 of 3331

---

**Maxie O. Smith**
7826 West St.
Houston, TX 77093

**Clm No 9943**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Melvin Kenneth Smith**
10733 Kingwood Drive
Corpus Christi, TX 78410

**Clm No 9944**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Noel Lee Smith**
2430 NW 9th
Amarillo, TX 79106

**Clm No 9945**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Ross Ivy Smith**
605 Shirleen
Seabrook, TX 77586

**Clm No 9946**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rufus Nathaniel Smith**
1703 Yale St.
Houston, TX 77008

**Clm No 9947**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Sam Smith Jr.**
2405 J. J. Flewellen Drive, #2303
Waco, TX 76704

**Clm No 9948**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date   |             |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Stuart Potter Smith**
3938 East Peach Hollow
Pearland, TX 77584

**Clm No 9949**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Walter Smith**
1538 Mentor
Dallas, TX 75216

**Clm No 9950**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Zion Winferd Smith**
215 S. Franklin
Marshall, TX 75670

**Clm No 9951**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**Alfred A. Smith**
1589 East Main #32
Fredericksburg, TX 78624

**Clm No 9952**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Patrick Smith**
1518 Kenwick
Pasadena, TX 77504

**Clm No 9953**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Calvin Smith, Deceased**
Establishing Probate

**Clm No 9954**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

**Rachel Smith**
125 Elders Dr., Apt. 5
Tatum, TX 75691

**Clm No 9955**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Clarence F Smith**
12475 Wood Forrest Dr. Apt 2602
Houston, TX 77013

**Clm No 9956**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Bernice K Smith**
4715 Indigo Pass Court
Pasadena, TX 77505

**Clm No 9957**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Leonard Smith**

P.O. Box 4794

Victoria, TX 77903

**Clm No 9958**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Mary Washington**

2530 Sara Jane Pkwy, #1021

Grand Prairie, TX 75052

**Clm No 9959**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Martha Stephens**

6737 McVille Rd

Albertville, AL 35951

**Clm No 9960**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| Date Filed       | 19-Aug-2015 |
|------------------|-------------|
| Bar Date         |             |
| Claim Face Value | $1.00       |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3318 of 3331

| **Cassandra Millhouse** | **Clm No 9961** | Filed In Cases: 607 | |
|---|---|---|---|
| 5918 Grand Colony Drive | | | |
| Katy, TX 77449 | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **George Aaron Smith, Deceased** | **Clm No 9962** | Filed In Cases: 607 | |
|---|---|---|---|
| Establishing Probate | | | |
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

| **George Clopton Smith, Deceased** | **Clm No 9963** | Filed In Cases: 607 | |
|---|---|---|---|
| Establishing Probate | | | |
| | Class | Claim Detail Amount | Final Allowed Amount |
| | UNS | $1.00 | |
| | | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3319 of 3331

---

**Addie Smith**
14214 Langbourne
Houston, TX 77077

**Clm No 9964**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Celest Smith**
9114 Vicksburg Ave.
Texas City, TX 77591

**Clm No 9965**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Herman Clyde Smith, Jr. Deceased**
Establishing Probate

**Clm No 9966**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Cassidy Smith**
20117 Roadway
New Caney, TX 77357

**Clm No 9967**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Valerie Smith**
509 Sam Hall Road
Hallsville, TX 75650

**Clm No 9968**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kenneth Dye**
228 Sleepy Hollow Dr.
Lake Jackson, TX 77566

**Clm No 9969**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

---

**James Henry Smith, Deceased**

Establishing Probate

**Clm No 9970**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Johnson**

P.O. Box 5741

Pasadena, TX 77508

**Clm No 9971**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Wanda R. Smith**

1020 Wink

Odessa, TX 79761

**Clm No 9972**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

**James Smith**
1977 C.R. 184
Stephenville, TX 76401

**Clm No 9973**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kenneth Smith, Sr. Deceased**
Establishing Probate

**Clm No 9974**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Kenneth Clayborn Smith, Deceased**
Establishing Probate

**Clm No 9975**     Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3323 of 3331

---

**Kenneth Edmond Smith, Deceased**

Establishing Probate

**Clm No 9976**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Mary Smith**

715 B. Drago St

West Monroe, LA 71297

**Clm No 9977**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rebecca Galey**

12822 Wressell Circle

Houston, TX 77044

**Clm No 9978**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|--|--|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

---

**Dana Tommy Smith**
911 North Myrtle Drive
Tecumseh, OK 74873

**Clm No 9979**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sally Culver**
2822 Round Tower Ln.
Port Neches, TX 77651

**Clm No 9980**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Carolyn Smith**
1430 Timberlane
Vidor, TX 77662

**Clm No 9981**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## *Claims Details*

---

**Rogers Smith, Sr. Deceased**

Establishing Probate

**Clm No 9982**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Jocelyn Mukes**

3647 Storm Creek Drive

Houston, TX 77088

**Clm No 9983**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Debra Carr**

1011 Hackberry

Nacogdoches, TX 75964

**Clm No 9984**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3326 of 3331

---

**Ruby Aline Smith, Deceased**

Establishing Probate

**Clm No 9985**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Sarah Smith**

818 Vista Grove Circle

Houston, TX 77073

**Clm No 9986**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Birdie M. Smith**

8222 Wheatley Street

Houston, TX 77088

**Clm No 9987**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

---

**Alice Smith**
1102 Drava Lane
Houston, TX 77090

**Clm No 9988**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Louis Smith, Jr. Deceased**
Establishing Probate

**Clm No 9989**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rosa L. Smith**
3009 Bloomfield
Houston, TX 77051

**Clm No 9990**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|---|---|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**                **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3328 of 3331

---

**Pat Pavlich**
176 San Bernard
Bay City, TX 77414

**Clm No 9991**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Joe C. Snider**
33 Lazy Lane
Kemah, TX 77565

**Clm No 9992**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Kenneth Alvin Snider**
21 E. Oldham Rd./P.O. Box 902
Wells, TX 75976

**Clm No 9993**    Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed          19-Aug-2015
Bar Date
Claim Face Value          $1.00

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**          **E-mail: claimsmanager@omnimgt.com**          **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

## Claims Details

3329 of 3331

**Judith Suzanne Milner**
6819 Hunters Way Lane
Baytown, TX 77521

**Clm No 9994**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value      $1.00

**Doyle Snow**
4 W Street
Lees Summit, MO 64086

**Clm No 9995**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value      $1.00

**Charles Winford Snyder**
P.O. Box 246
Marshall, TX 75671

**Clm No 9996**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|---|---|---|
| UNS | $1.00 | |
| | $1.00 | |

Date Filed        19-Aug-2015
Bar Date
Claim Face Value      $1.00

**Rust Consulting | Omni Bankruptcy**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

### Claims Details

3330 of 3331

---

**Emett Charley Snyder**
601 Englewood Dr.
Lufkin, TX 75901

**Clm No 9997**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**William Knippers**
1628 Brunson Rd.
Dry Prong, LA 71423

**Clm No 9998**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**James Sockwell**
P.O. Box 40464
Baton Rouge, LA 70835

**Clm No 9999**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|--------------------|----------------------|
| UNS | $1.00 | |
| | $1.00 | |

| Date Filed | 19-Aug-2015 |
|------------|-------------|
| Bar Date | |
| Claim Face Value | $1.00 |

---

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**               **E-mail: claimsmanager@omnimgt.com**               **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**

*Garlock Sealing Technologies LLC, et al.*

3/14/2018 5:12:39 PM

*Claims Details*

3331 of 3331

**Refugio Alanis Solis**
3401 Olga Ave
McAllen, TX 78503

**Clm No 10000**   Filed In Cases: 607

| Class | Claim Detail Amount | Final Allowed Amount |
|-------|---------------------|----------------------|
| UNS   | $1.00               |                      |
|       | $1.00               |                      |

| | |
|---|---|
| Date Filed | 19-Aug-2015 |
| Bar Date | |
| Claim Face Value | $1.00 |

**Rust Consulting | Omni Bankruptcy**          **Visit us on the Web at www.omnimgt.com**          **PHONE: (818) 906-8300**
**5955 De Soto Ave., Suite 100**                **E-mail: claimsmanager@omnimgt.com**              **FAX: (818) 783-2737**
**Woodland Hills, CA 91367**